Exhibit I7

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/young-republicans-in-new-york-its-a-very-old-club-but-a-small-one.html | Young Republicans in New York | False | By John Surico | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/six-artists-from-iran-at-grey-art-gallery.html | Six Artists From Iran at Grey Art Gallery | False | By Holland Cotter | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-in-the-shadow-of-women-focuses-on-the-female-sides-of-a-triangle.html | Review: â€šÃ„Â³In the Shadow of Womenâ€šÃ„Â´ Focuses on the Female Sides of a Triangle | False | By A.O. Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/comedy-listings-for-jan-15-21.html | Comedy Listings for Jan. 15-21 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-18 | https://bits.blogs.nytimes.com/2016/01/14/amazon-subsidiary-gains-approval-to-ship-ocean-freight/ | Amazon Subsidiary Gains Approval to Ship Ocean Freight | False | By David Streitfeld | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/theater/review-confirmation-asks-you-to-please-stop-thinking-like-yourself.html | Review: â€šÃ„Â³Confirmationâ€šÃ„Â´ Asks You to Please Stop Thinking Like Yourself | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/movie-listings-for-jan-15-21.html | Movie Listings for Jan. 15-21 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/things-to-do-in-new-jersey-jan-16-through-24.html | Things to Do in New Jersey, Jan. 16 Through 24 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/classical-music-listings-for-jan-15-21.html | Classical Music Listings for Jan. 15-21 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/painting-offered-a-different-palette-for-david-bowies-talents.html | Painting Offered a Different Palette for David Bowieâ€šÃ„Â´s Talents | False | By Roslyn Sulcas | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/david-bowie-on-his-favorite-artists.html | David Bowie on His Favorite Artists | False | By Michael Kimmelman | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/things-to-do-on-long-island-jan-16-through-24.html | Things to Do on Long Island, Jan. 16 Through 24 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/theater/review-yesterday-tomorrow-a-meeting-of-songs-about-time.html | Review: â€šÃ„Â³Yesterday Tomorrow,â€šÃ„Â´ a Meeting of Songs About Time | False | By Charles Isherwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/concrete-cuba-visits-a-quieter-period-of-latin-american-modernism.html | â€šÃ„Â³Concrete Cubaâ€šÃ„Â´ Visits a Quieter Period of Latin American Modernism | False | By Roberta Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/pop-amp-rock-listings-for-jan-15-21.html | Pop & Rock Listings for Jan. 15-21 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/honoring-martin-luther-king-jrs-legacy-and-focusing-on-art-and-activism.html | Honoring Martin Luther King Jr.â€šÃ„Â´s Legacy and Focusing on Art and Activism | False | By Joshua Barone | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/yoko-onos-the-riverbed-has-a-therapeutic-bent.html | Yoko Onoâ€šÃ„Â´s â€šÃ„Â³The Riverbedâ€šÃ„Â´ Has a Therapeutic Bent | False | By Ken Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/zineb-sedira-present-tense-at-the-taymour-grahne-gallery.html | â€šÃ„Â³Zineb Sedira: Present Tenseâ€šÃ„Â´ at the Taymour Grahne Gallery | False | By Holland Cotter | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/dance/dance-listings-for-jan-15-21.html | Dance Listings for Jan. 15-21 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/sally-michel-landscapes-of-color-and-texture.html | Sally Michel, Landscapes of Color and Texture | False | By Roberta Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-richard-gere-the-benefactor-who-pulls-the-strings.html | Review: Richard Gere, â€šÃ„Â³The Benefactorâ€šÃ„Â´ Who Pulls the Strings | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-a-perfect-day-about-aid-workers-in-the-balkans.html | Review: â€šÃ„Â³A Perfect Dayâ€šÃ„Â´ About Aid Workers in the Balkans | False | By Manohla Dargis | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/for-children-listings-for-jan-15-21.html | For Children Listings for Jan. 15-21 | False | By Laurel Graeber | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-moonwalkers-a-conspiracy-theory-comedy.html | Review: â€šÃ„Â³Moonwalkers,â€šÃ„Â´ a Conspiracy-Theory Comedy | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/design/museum-amp-gallery-listings-for-jan-15-21.html | Museum & Gallery Listings for Jan. 15-21 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-intruders-a-surprise-awaits-home-invaders.html | Review: In â€šÃ„Â³Intruders,â€šÃ„Â´ a Surprise Awaits Home Invaders | False | By Jeannette Catsoulis | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/jazz-listings-for-jan-15-21.html | Jazz Listings for Jan. 15-21 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-18 | https://www.nytimes.com/2016/01/16/technology/in-taiwan-survivor-mentality-stymies-tech-innovation.html | In Taiwan, Survivor Mentality Stymies Tech Innovation | False | By Paul Mozur | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/spare-times-for-jan-15-21.html | Spare Times for Jan. 15-21 | False | By Joshua Barone | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/movies/review-in-norm-of-the-north-a-polar-bear-takes-a-stand.html | Review: In â€šÃ„Â³Norm of the North,â€šÃ„Â´ a Polar Bear Takes a Stand | False | By Glenn Kenny | 2019-03-30 | TX 8-261-726 |
| 2016-01-14 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/a-news-agency-with-scoops-directly-from-isis-and-a-veneer-of-objectivity.html | A News Agency With Scoops Directly From ISIS, and a Veneer of Objectivity | False | By Rukmini Callimachi | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/15/arts/dance/review-in-o-death-creation-stirs-amid-the-specter-of-imminent-death.html | Review: In â€šÃ„Â³oâ€šÃ„Â´ death,â€šÃ„Â´ Creation Stirs Amid the Specter of Imminent Death | False | By Siobhan Burke | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/theater/theater-listings-for-jan-15-21.html | Theater Listings for Jan. 15-21 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/politics/in-conservative-louisiana-obama-finds-little-but-love.html | In Conservative Louisiana, Obama Finds Little but Love | False | By Peter Baker | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/football/jets-general-manager-mike-maccagnan-hints-at-off-season-plans.html | Jets General Manager Mike Maccagnan Hints at Off-Season Plans | False | By Zach Schonbrun | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/science/contracts-announced-for-runs-to-space-station.html | Contracts Announced for Runs to Space Station | False | By Kenneth Chang | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/soccer/real-madrid-says-transfer-ban-over-youth-signings-is-unfair.html | Real Madrid Says Transfer Ban Over Youth Signings Is Unfair | False | By Raphael Minder | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/dealbook/morgan-stanley-heads-investors-with-cuts-in-fixed-income-division.html | Morgan Stanley Heads Its Investors | False | By Nathaniel Popper | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/ted-cruz-and-donald-trumps-familiar-feud-over-new-york.html | Ted Cruz and Donald Trump's Familiar Feud Over New York | False | By Jim Dwyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/europe/as-germany-welcomes-migrants-sexual-attacks-in-cologne-point-to-a-new-reality.html | As Germany Welcomes Migrants, Sexual Attacks in Cologne Point to a New Reality | False | By Alison Smale | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/politics/in-climate-move-obama-to-halt-new-coal-mining-leases-on-public-lands.html | In Climate Move, Obama Halts New Coal Mining Leases on Public Lands | False | By Coral Davenport | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/business/american-apparel-is-said-to-reject-takeover-bid-and-dov-charney-return.html | American Apparel Is Said to Reject Takeover Bid and Dov Charney Return | False | By Hiroko Tabuchi | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/cuomo-to-continue-shrinking-states-share-of-cunys-costs.html | Cuomo to Continue Shrinking State's Share of CUNY's Costs | False | By Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/cuomos-budget-opens-new-chapter-in-rivalry-with-de-blasio.html | Cuomo's Budget Opens New Chapter in Rivalry With de Blasio | False | By Michael M. Grynbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/investigation-of-seal-conduct-in-afghanistan-is-reopened.html | Investigation of SEAL Conduct in Afghanistan Is Reopened | False | By Christopher Drew | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/baseball/luis-arroyo-baseballs-best-reliever-in-61-dies-at-88.html | Luis Arroyo, Baseball's Best Reliever in '61, Dies at 88 | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/giorgio-gomelsky-rock-producer-who-gave-the-rolling-stones-their-start-dies-at-81.html | Giorgio Gomelsky, Impresario Who Gave the Rolling Stones Their Start, Dies at 81 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/world/middleeast/ex-marine-held-by-iran-received-care-family-says.html | Marine Veteran Held by Iran Received Care, His Family Says | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/music/rene-angelil-husband-of-celine-dion-dies-at-73.html | René Angélil, Who Discovered and Then Married Celine Dion, Dies at 73 | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/a-long-way-from-guyana-near-a-family-just-out-of-reach.html | A Long Way From Guyana, Near a Family He Rarely Gets to See | False | By John Otis | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/theater/review-michael-frayns-noises-off-returns-to-broadway.html | Review: Michael Frayn's 'Noises Off' Returns to Broadway | False | By Charles Isherwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/citys-delayed-traffic-study-to-guide-regulation-of-uber-vehicles.html | City's Delayed Traffic Study to Guide Regulation of Uber Vehicles | False | By Emma G. Fitzsimmons | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/nyregion/uncertain-future-for-pizzeria-that-gave-new-haven-a-special-flavor.html | Uncertain Future for Pizzeria That Gave New Haven a Special Flavor | False | By Kristin Hussey | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/hockey/isles-rally-for-tense-victory-over-rangers.html | Islanders Rally for Tense Victory Over Rangers | False | By Allan Kreda | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/politics/republican-debate-taunts-rivals-battle.html | At Republican Debate, Taunts and Quips as Rivals Battle | False | By Jonathan Martin and Patrick Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/ohio-state-in-high-priced-apparel-deal.html | Ohio State in High-Priced Apparel Deal | False | By Marc Tracy | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/us/politics/ted-cruz-gop-debate.html | Ted Cruz, Once Dismissed, Emerges as a Slashing Debater | False | By Michael Barbaro | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/sports/rising-squash-star-has-triumphant-week-despite-loss-in-tournament-final.html | Rising Squash Star Has Triumphant Week Despite Loss in Tournament Final | False | By Noah Davis | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/arts/television/what-to-watch-friday.html | What to Watch Friday | False | Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/pageoneplus/corrections-january-15-2016.html | Corrections: January 15, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://lens.blogs.nytimes.com/2016/01/15/a-tabloids-photographs-that-dont-tell-the-whole-story/ | A Tabloid's Photographs That Don't Tell the Whole Story | False | By John Leland | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/when-beauty-strikes.html | When Beauty Strikes | False | By David Brooks | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/is-vast-inequality-necessary.html | Is Vast Inequality Necessary? | False | By Paul Krugman | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/a-constitutional-standoff-in-venezuela.html | A Constitutional Standoff in Venezuela | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/the-city-takes-a-hit-in-mr-cuomos-budget.html | The City Takes a Hit in Mr. Cuomo's Budget | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/15/opinion/giving-obama-his-due.html | Giving Obama His Due | False | By Timothy Egan | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-15 | https://www.nytimes.com/2016/01/15/opinion/michigans-failure-to-protect-flint.html | Michigan's Failure to Protect Flint | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/dealbook/haier-ge-appliances.html | G.E. to Sell Appliance Division to Haier for $5.4 Billion | False | By Amie Tsang | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/africa/boko-haram-nigeria.html | Military Victories Over Boko Haram Mean Little to Nigerians | False | By Dionne Searcey and Eric Schmitt | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/peter-pan-donut-and-pastry-shop-in-greenpoint-brooklyn.html | In Greenpoint, a Doughnut Shop Where Time Stands Still | False | By Jessica Leigh Hester | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/divorced-parents-living-close-for-the-childrens-sake.html | Divorced Parents, Living Close for the Childrenâ€šÃ„Ã´s Sake | False | By Ronnie Koenig | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/mozart-in-the-jungle-amazon-classical-musicians-speak.html | Musicians on How â€šÃ„Ã²Mozart in the Jungleâ€šÃ„Ã´ Conducts Itself | False | By Laura M. Holson | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/sara-okin-james-livengood-marriage.html | From a Fight in the Playground to a Proposal | False | By Alix Strauss | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/rugby/racing-92-sets-out-to-conquer-the-world.html | Racing 92 Sets Out to Conquer the World | False | By Huw Richards | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/africa/ebola-sierra-leone.html | Day After a Victory Over Ebola, Sierra Leone Reports a Death | False | By Dionne Searcey and Sheri Fink | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/hotel-and-tour-news-ski-deals-in-colorado-and-new-york.html | Hotel and Tour News: Ski Deals in Colorado and New York | False | By Elaine Glusac | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-19 | https://well.blogs.nytimes.com/2016/01/15/ask-well-recumbent-bike-vs-upright-bike-vs-elliptical-machine/ | Ask Well: Recumbent Bike vs. Upright Bike vs. Elliptical Machine | False | By Gretchen Reynolds | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/19/science/new-tactics-to-save-californias-decimated-salmon-population.html | To Save Its Salmon, California Calls In the Fish Matchmaker | False | By Matt Richtel | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/europe/french-drug-trial-hospitalization.html | 6 Hospitalized, One of Them Brain-Dead, After Drug Trial in France | False | By Sewell Chan | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/the-1-316-issue.html | The 1.3.16 Issue | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/to-catch-a-scammer-in-madrid.html | To Catch a Scammer in Madrid | False | Anna Mazzobel | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-02-07 | https://www.nytimes.com/2016/01/15/travel/louis-vuitton-paris.html | Trunk Show: A Vuitton Retrospective, From Keepall to D.J. Box | False | By Sara Lieberman | 2016-06-01 | TX 8-308-775 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/new-delhi-oberoi-hotels.html | Prithvi Raj Singh Oberoi Knows a Bit About Luxury Travel | False | By Shivani Vora | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/magazine/how-to-take-your-baby-to-work.html | How to Take Your Baby to Work | False | By Malia Wollan | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/why-cartels-are-killing-mexicos-mayors.html | Why Cartels Are Killing Mexicoâ€šÃ„Ã´s Mayors | False | By Ioan Grillo | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/dealbook/ronald-perelman-to-explore-strategic-alternatives-for-revlon.html | Ronald Perelman to Explore â€šÃ„Ã²Strategic Alternativesâ€šÃ„Ã´ for Revlon | False | By Chad Bray | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/15/nyregion/metropolitan-diary-a-dog-meets-the-co-op-board.html | A Dog Meets the Co-op Board | False | By Robert S. Nussbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/prices-drop-for-luxury-new-york-real-estate.html | Prices Drop for Luxury New York Real Estate | False | By Michelle Higgins | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/upshot/how-to-bridge-that-stubborn-pay-gap.html | How to Bridge That Stubborn Pay Gap | False | By Claire Cain Miller | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/marines-hawaii-helicopter-crash.html | Search for 12 Marines Continues After Hawaii Helicopter Crash | False | By Katie Rogers | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/flint-water-michigan-attorney-general.html | Anger and Scrutiny Grow Over Poisoned Water in Michigan City | False | By Scott Atkinson, Amy Haimerl and Richard Pâ€šÃCrez-Peâ€šÃ±a | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://artsbeat.blogs.nytimes.com/2016/01/15/audra-mcdonald-to-make-west-end-debut/ | Audra McDonald to Make West End Debut | False | By Christopher D. Shea | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://artsbeat.blogs.nytimes.com/2016/01/15/tate-modern-names-frances-morris-as-next-director/ | Tate Modern Names Frances Morris as Next Director | False | By Christopher D. Shea | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/your-money/state-tax-refunds-may-be-delayed-by-security-precautions.html | State Tax Refunds May Be Delayed by Security Precautions | False | By Ann Carrns | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/tj-dillashaw-dominick-cruz-mma-ufc-main-event.html | Wrestlers Find Well-Worn Path to U.F.C. Title Bout | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/letters-fail-better.html | Letters: Fail Better | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/walmart-to-close-269-stores.html | Walmart to Close 269 Stores as Retailers Struggle | False | By Hiroko Tabuchi | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-facts-of-refugee-life-in-fiction.html | The Facts of Refugee Life in Fiction | False | By John Williams | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/city-of-thorns-by-ben-rawlence.html | â€šÃ„Ã²City of Thorns,â€šÃ„Ã´ by Ben Rawlence | False | By Caroline Moorehead | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/movies/george-miller-on-mad-max-fury-road-and-furiosa-tattoos.html | George Miller on â€šÃ„Ã²Mad Max Fury Roadâ€šÃ„Ã´ and Furiosa Tattoos | False | Cara Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/new-orleans-public-defender-lawsuit.html | New Orleans Puts Poor on â€šÃ„Ã²Waiting Listâ€šÃ„Ã´ for Lawyers, Suit Alleges | False | By Richard Fausset | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/ncaafootball/the-41-season-at-plainfield-teachers-college-when-every-play-was-a-fake.html | The Greatest Hoax in Sports Reporting History (The Times Fell for It, Too) | False | By Bill Christine | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-19 | https://well.blogs.nytimes.com/2016/01/15/potatoes-and-pregnancy/ | Potatoes and Pregnancy | False | By Nicholas Bakalar | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/your-money/goodbye-golf-clubs-hello-hiking-boots-and-kayaks.html | Goodbye, Golf Clubs. Hello, Hiking Boots and Kayak. | False | By Abby Ellin | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/passenger-by-alexandra-bracken.html | â€šÃ„Ã²Passenger,â€šÃ„Ã´ by Alexandra Bracken | False | By Matthew Jobin | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/paper-wishes-by-lois-sepahban.html | â€šÃ„Ã²Paper Wishes,â€šÃ„Ã´ by Lois Sepahban | False | By Naomi Hirahara | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/taller-condos-on-the-upper-east-side.html | Taller Condos on the Upper East Side | False | By C. J. Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/junk-bonds-go-sour-but-the-question-is-how-sour.html | Junk Bonds Go Sour, but the Question Is How Sour | False | By Gretchen Morgenson | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/strictly-no-elephants-big-friends-and-more.html | â€šÃ„Ã²Strictly No Elephants,â€šÃ„Ã´ â€šÃ„Ã²Big Friendsâ€šÃ„Ã´ and More | False | By Leonard S. Marcus | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/conquerors-how-portugal-forged-the-first-global-empire-by-roger-crowley.html | â€šÃ„Ã²Conquerors: How Portugal Forged the First Global Empire,â€šÃ„Ã´ by Roger Crowley | False | By Ian Morris | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/blood-and-earth-by-kevin-bales.html | â€šÃ„Ã²Blood and Earth,â€šÃ„Ã´ by Kevin Bales | False | By Jedediah Purdy | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/midnight-in-broad-daylight-by-pamela-rotner-sakamoto.html | â€šÃ„Ã²Midnight in Broad Daylight,â€šÃ„Ã´ by Pamela Rotner Sakamoto | False | By Gary Kamiya | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-illegal-by-lawrence-hill.html | â€šÃ„Ã²The Illegal,â€šÃ„Ã´ by Lawrence Hill | False | By Monica Ali | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/your-heart-is-a-muscle-the-size-of-a-fist-by-sunil-yapa.html | â€šÃ„Ã²Your Heart Is a Muscle the Size of a Fist,â€šÃ„Ã´ by Sunil Yapa | False | By Jenny Hendrix | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-blue-line-by-ingrid-betancourt.html | â€šÃ„Ã²The Blue Line,â€šÃ„Ã´ by Ingrid Betancourt | False | By Nina Burleigh | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-love-of-strangers-by-nile-green.html | â€šÃ„Ã²The Love of Strangers,â€šÃ„Ã´ by Nile Green | False | By Anita Anand | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-kindness-of-enemies-by-leila-aboulela.html | â€šÃ„Ã²The Kindness of Enemies,â€šÃ„Ã´ by Leila Aboulela | False | By Erica Wagner | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/the-invitation-only-zone-by-robert-s-boynton.html | â€šÃ„Ã²The Invitation-Only Zone,â€šÃ„Ã´ by Robert S. Boynton | False | By Sheila Miyoshi Jager | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/republicans-intensify-attacks-after-a-pitched-debate.html | Republicans Intensify Attacks After a Pitched Debate | False | By Jeremy W. Peters and Ashley Parker | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/short-stories.html | Short Stories | False | By Rachel Syme | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/international/a-name-game-with-the-old-masters.html | A Name Game With the Old Masters | False | By Scott Reyburn | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/iowa-caucus-donald-trump-hillary-clinton.html | Iowaâ€šÃ„Ã´s Heartland Beyond the Campaign Trail | False | By Robert Draper | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/books/review/ian-rankins-even-dogs-in-the-wild-and-more.html | Ian Rankinâ€šÃ„Ã´s â€šÃ„Ã²Even Dogs in the Wild,â€šÃ„Ã´ and More | False | By Marilyn Stasio | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-19 | https://www.nytimes.com/2016/01/16/arts/choreographer-revisits-epic-sanskrit-poem.html | Choreographer Revisits Epic Sanskrit Poem | False | By Roslyn Sulcas | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/greenwich-village-townhouse-flipped-for-23-3-million.html | Greenwich Village Townhouse Flipped for Â¬â€ $23.3 Million | False | By Vivian Marino | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-19 | https://www.nytimes.com/2016/01/19/health/ftcs-lumosity-penalty-doesnt-end-brain-training-debate.html | F.T.C.â€šÃ„Ã´s Lumosity Penalty Doesnâ€šÃ„Ã´t End Brain Training Debate | False | By Paula Span | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sunday-review/in-online-dating-sextortion-and-scams.html | In Online Dating, â€šÃ„Ã²Sextortionâ€šÃ„Ã´ and Scams | False | By Kate Murphy | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/football/rams-move-to-los-angeles-raises-questions-about-raiders-and-chargers.html | Ramsâ€šÃ„Ã´ Move Raises Questions About Raiders and Chargers | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/television/tv-review-billions-showtime.html | Review: â€šÃ„Ã²Billionsâ€šÃ„Ã´ Delivers a Dose of Charisma to Hedge Fund Titans | False | By Heather Havrilesky | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/winter-vegetable-soup.html | Take Comfort in One-Hour Winter Vegetable Soup | False | By Martha Rose Shulman | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/a-fashion-entrepreneur-at-home-in-brooklyn.html | A Fashion Entrepreneur at Home in Brooklyn | False | By Dan Shaw | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/spreading-corruption-in-sports.html | Spreading Corruption in Sports | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/ball-of-gas-has-energy-of-hundreds-of-billions-of-suns.html | Supernova Has Energy of Hundreds of Billions of Suns | False | By Sindya N. Bhanoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/asia/north-korea-xi-jinping-obama.html | After Nuclear Test, China Resists Pressure to Curb North Korea | False | By Javier C. HernáˆˢÂˆ^ndez | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/poland-and-hungarys-march-rightward.html | Poland and HungaryâˢÂ„Â´s March Rightward | False | By Patrick Chappatte | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/chipotle-close-stores-e-coli-norovirus-outbreaks.html | Chipotle Will Close Stores for Food Safety Meetings After Outbreaks | False | By Daniel Victor | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/ryan-hall-fastest-us-distance-runner-is-retiring.html | His Strength Sapped, Top Marathoner Ryan Hall Decides to Stop | False | By Lindsay Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/dealbook/stock-markets-wall-street-global-selloff.html | Stock Market Ends Sharply Lower as Worries About Economy Surface | False | By Peter Eavis | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/when-prisoners-had-ski-jumps.html | When Prisoners Had Ski Jumps | False | By Michael Pollak | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/football/st-louis-should-be-glad-it-lost-the-rams.html | In Losing the Rams, St. Louis Wins | False | By Joe Nocera | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/iowa-caucus-restaurants.html | âˢÂ„Â¢Another Reason to Caucus in Iowa: The Restaurants | False | By Jonathan Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/how-the-rev-michael-a-walrond-jr-spends-his-sundays.html | How the Rev. Michael A. Walrond Jr. Spends His Sundays | False | By John Leland | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/uber-not-to-blame-for-rise-in-manhattan-traffic-congestion-report-says.html | Uber Not to Blame for Rise in Manhattan Traffic Congestion, Report Says | False | By Emma G. Fitzsimmons | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/robust-4th-quarter-couldnt-redeem-market-after-an-anxious-year.html | Robust 4th Quarter CouldnˢÂ„Â´t Redeem Market After an Anxious Year | False | By Conrad De Aenlle | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/travel/thunder-bay-restaurant-uptown-cut-review.html | Dining in Thunder Bay, Where Sustainable Meets Delectable | False | By Robert Lillegard | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/bird-flu-outbreak-confirmed-in-indiana.html | Bird Flu Outbreak Confirmed in Indiana | False | By Stephanie Strom | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/midget-squadron-yacht-club-brooklyn-elects-its-first-female-commodore.html | A Yacht Club in Brooklyn Elects Its First Female Commodore | False | By Corey Kilgannon | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/technology/alphabet-shakes-up-its-robotics-division.html | Alphabet Shakes Up Its Robotics Division | False | By Conor Dougherty | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://artsbeat.blogs.nytimes.com/2016/01/15/french-movie-about-jihadis-wont-be-released-in-theaters/ | French Movie About Jihadis WonˢÂ„Â´t Be Released in Theaters | False | By Rachel Donadio | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/california-pizza.html | Pizza, Made With a Light Hand, California Style | False | By David Tanis | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/your-money/concealing-the-calculus-of-higher-education.html | Concealing the Calculus of Higher Education | False | By Ron Lieber | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/a-republicans-angst-pondering-trump-vs-clinton.html | A RepublicanˢÂ„Â´s Angst: Pondering Trump vs. Clinton | False |  | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/anti-refugee-backlash.html | Anti-Refugee Backlash | False |  | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/rebuke-to-episcopal-church.html | Rebuke to Episcopal Church | False |  | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/middleeast/gains-against-isis-bring-more-deaths-elsewhere-in-iraq.html | Gains Against ISIS Bring More Deaths Elsewhere in Iraq | False | By Tim Arango | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/when-emerging-markets-roar-stand-your-ground.html | When Emerging Markets Roar, Stand Your Ground | False | By Paul J. Lim | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/fund-managers-win-with-tech-stalwarts-and-burly-brand-names.html | Fund Managers Win With Tech Stalwarts and Burly Brand Names | False | By Tim Gray | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/follow-your-conscience-without-losing-your-shirt.html | Follow Your Conscience Without Losing Your Shirt | False | By Tim Gray | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/loose-lips-sink-careers-even-for-ceos.html | Loose Lips Sink Careers, Even for C.E.O.s | False | By John Schwartz | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/signs-of-a-retail-rebound-as-consumers-take-on-more-debt.html | Signs of a Retail Rebound as Consumers Take On More Debt | False | By Norm Alster | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/for-etf-traders-lessons-from-the-panic.html | For E.T.F. Traders, Lessons From the Panic | False | By Conrad De Aenlle | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/your-money/small-private-insurers-face-increasing-scrutiny-on-avoided-taxes.html | Small, Private Insurers Face Increasing Scrutiny on Avoided Taxes | False | By Paul Sullivan | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/investing-advice-that-doubles-as-a-bookmark.html | Investing Advice That Doubles as a Bookmark | False | By Paul B. Brown | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/brownsvilles-broken-windows.html | BrownsvilleâˢÂ„Â´s Broken Windows | False | By Ginia Bellafante | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/television/tv-review-angie-tribeca-tbs.html | Review: â€šÃ„Â²Angie Tribecaâ€šÃ„Â´ Steve and Nancy Carellâ€šÃ„Â´s Modern-Day â€šÃ„Â²Police Squad!â€šÃ„Â´ | False | By James Poniewozik | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/middleeast/one-syrians-journey-from-hometown-rebel-to-isis-bomber.html | One Syrianâ€šÃ„Â´s Journey From Hometown Rebel to ISIS Bomber | False | By Hwaida Saad and Anne Barnard | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://artsbeat.blogs.nytimes.com/2016/01/15/ronald-perelman-quits-carnegie-hall-board/ | Ronald Perelman Quits Carnegie Hall Board | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/energy-environment/oil-prices-one-million-barrel-glut.html | Stock Prices Sink in a Rising Ocean of Oil | False | By Clifford Krauss | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/mutfund/a-year-junk-bonds-lived-up-to-their-name.html | A Year Junk Bonds Lived Up to Their Name | False | By Carla Fried | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://artsbeat.blogs.nytimes.com/2016/01/15/more-programs-set-for-rubenstein-atrium/ | More Programs Set for Rubenstein Atrium | False | By Joshua Barone | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/farmers-markets-and-food-borne-illness.html | Farmers Markets and Food-Borne Illness | False | By Marc F. Bellemare | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/bob-mcdonnell-supreme-court-appeal.html | Justices to Hear Appeal by Bob McDonnell, Ex-Governor of Virginia | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/ted-cruz-failed-to-report-a-second-campaign-loan-in-2012.html | Ted Cruz Failed to Report a Second Campaign Loan in 2012 | False | By Mike McIntire | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/the-rambunctious-republican-debate.html | The Rambunctious Republican Debate | False |  |  | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/television/tv-review-mercy-street-pbs.html | Review: â€šÃ„Â²Mercy Street,â€šÃ„Â´ a Civil War Hospital Drama on PBS | False | By Mike Hale | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/music/review-philadelphia-orchestra-plays-music-from-vienna.html | Review: Philadelphia Orchestra Plays Music From Vienna | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/africa/gunmen-attack-hotel-in-burkina-fasos-capital.html | At Least 20 Killed in Siege by Militants in Burkina Faso | False | By Thibault Bluy, Dionne Searcey and Rukmini Callimachi | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/football/giants-acted-quickly-on-ben-mcadoo-as-philadelphia-eagles-homed-in.html | Giants KeptÂâ€ Ben McAdoo by Keeping Eagles Away | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/18-carmakers-agree-to-share-safety-data.html | 18 Carmakers Agree to Share Safety Data | False | By Bill Vlasic | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2015-12-12 | https://www.nytimes.com/2015/12/15/universal/es/expertos-de-harvard-te-recomiendan-no-ser-presidente-si-quieres-vivir-mas.html | Expertos de Harvard te recomiendan no ser presidente si quieres vivir mÃ¡Ã¢s | False | Por Lawrence K. Altman | 2016-03-30 | TX 8-261-723 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/bill-cunningham-free-spirits.html | Bill Cunningham |Ââ€ Free Spirits | False | By Bill Cunningham |  | TX 8-261-726 |
| 2016-01-15 | 2016-01-24 | https://www.nytimes.com/2016/01/24/movies/oscars-so-white-or-oscars-so-dumb-discuss.html | Oscars So White? Or Oscars So Dumb? Discuss. | False | By Manohla Dargis, Wesley Morris and A.O. Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-19 | https://www.nytimes.com/2016/01/16/theater/review-key-change-hears-from-women-in-prison.html | Review: â€šÃ„Â²Key Changeâ€šÃ„Â´ Hears From Women in Prison | False | By Charles Isherwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/europe/eus-open-borders-are-in-danger-german-minister-warns.html | E.U.â€šÃ„Â´s Open Borders Are in Danger, German Minister Warns | False | By James Kanter | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/gop-congressional-leaders-to-write-2016-campaign-platform.html | Republicans in Congress WillÂâ€ Write 2016 Campaign Platform, Ryan Says | False | By Jennifer Steinhauer and David M. Herszenhorn | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-18 | https://www.nytimes.com/2016/01/16/theater/review-jason-craigs-longarm-features-a-mom-who-wont-shut-up.html | Review: Jason Craigâ€šÃ„Â´s â€šÃ„Â²Longarmâ€šÃ„Â´ Features a Mom Who Wonâ€šÃ„Â´t Shut Up | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/gingerly-donald-trump-tries-out-some-campaign-conventions.html | Gingerly, Donald Trump Tries Out Some Campaign Conventions | False | By Maggie Haberman and Patrick Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/theater/review-from-chile-escuela-a-drama-about-education.html | Review: From Chile, â€šÃ„Â²Escuela,â€šÃ„Â´ a Drama About Education | False | By Charles Isherwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/health/zika-virus-cdc-pregnant-women-travel-warning.html | To Protect Against Zika Virus, Pregnant Women Are Warned About Latin American Trips | False | By Donald G. McNeil Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/laundry-service-in-new-york-city-brooklyn-san-toy.html | He Irons. She Stitches. | False | By Corey Kilgannon | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/theater/review-in-god-bless-baseball-japan-korea-and-the-americas-pastime.html | Review: In â€šÃ„Â²God Bless Baseball,â€šÃ„Â´ Japan, Korea and Americaâ€šÃ„Â´s Pastime | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/theater/review-samedi-detente-looks-back-at-the-horrors-of-rwanda.html | Review: â€šÃ„Â²Samedi DÃ©Ã‚Â©tenteâ€šÃ„Â´ Looks Back at the Horrors of Rwanda | False | By Alexis Soloski | 2019-03-30 | TX 8-261-726 |
| 2016-01-15 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/music/review-the-new-york-philharmonic-offers-works-by-modern-masters.html | Review: The New York Philharmonic Offers Works by Modern Masters | False | By James R. Oestreich | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/dealbook/china-embraces-craft-beers-and-brewing-giants-take-notice.html | China Embraces Craft Beers, and Brewing Giants Take Notice | False | By Amie Tsang and Cao Li | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/inquiry-faults-army-leadership-in-anthrax-shipment.html | Inquiry Faults Army Leadership in Anthrax Shipment | False | By Matthew Rosenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/despite-boycott-calls-chicago-mayors-king-day-event-goes-on.html | Despite Boycott Calls, Chicago Mayorâ€šÃ„Ã´s King Day Event Goes On | False | By Mitch Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/music/in-praise-of-blue-notes-what-makes-music-sad.html | In Praise of Blue Notes: What Makes Music Sad? | False | By Ben Ratliff | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/kuwait-airways-drops-flights-to-avoid-israeli-passengers.html | Kuwait Airways Drops Flights to Avoid Israeli Passengers | False | By Jad Mouawad | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/europe/in-new-years-melee-in-cologne-a-migrant-was-one-womans-savior.html | In New Yearâ€šÃ„Ã´s Melee in Cologne, a Migrant Was One Womanâ€šÃ„Ã´s Savior | False | By Alison Smale | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/new-york-to-gain-30-acres-of-parkland-from-catholic-nuns.html | New York to Gain 30 Acres of Parkland From Catholic Nuns | False | By Lisa W. Foderaro | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/gov-cuomos-push-on-justice-reform.html | Gov. Cuomoâ€šÃ„Ã´s Push on Justice Reform | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/death-of-3-columbia-students-raises-fears-over-trips-abroad.html | Death of 3 Columbia Students Raises Fears Over Trips Abroad | False | By Kate Taylor | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/states-should-raise-the-gas-tax.html | States Should Raise the Gas Tax | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/putting-an-environmental-price-tag-on-coal.html | Putting an Environmental Price Tag on Coal | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/business/economy/federal-reserve-started-2010-with-hope-then-fear-and-fitful-activism.html | Federal Reserve Started 2010 With Hope, Then Fear and Fitful Activism | False | By Neil Irwin | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-10 | https://www.nytimes.com/2016/01/10/universal/es/opinion-mujeres-llego-la-hora-de-saldar-cuentas.html | OpiniÃ³â€šÃ‰Â¦n: Mujeres, llegÃ³â€šÃ‰Â¦ la hora de saldar cuentas | False | Por Judith Shulevitz | | |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/looking-at-later-primaries-bernie-sanders-works-to-strengthen-black-support.html | Looking at Later Primaries, Bernie Sanders Works to Strengthen Black Support | False | By Yamiche Alcindor | | |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/europe/for-now-anglicans-avert-schism-over-gay-marriage.html | For Now, Anglicans Avert Schism Over Gay Marriage | False | By Laurie Goodstein and Kimiko de Freytas-Tamura | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/new-yorkers-self-assured-and-opinionated-defend-their-values.html | New Yorkers, Self-Assured and Opinionated, Defend Their Values | False | By N. R. Kleinfield | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/girl-15-killed-in-fall-from-rooftop-in-hells-kitchen.html | Girl, 15, Killed in Fall From Rooftop in Hellâ€šÃ„Ã´s Kitchen | False | By Rick Rojas and Noah Remnick | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/oregon-police-arrest-two-tied-to-standoff-at-refuge.html | Oregon: Police Arrest Two Tied to Standoff at Refuge | False | By Kirk Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/workers-sickened-at-house-office-building.html | Workers Sickened at House Office Building | False | By Emmarie Huetteman | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/middleeast/addressing-critics-white-house-cites-diplomacy-in-release-of-sailors-by-iran.html | Addressing Critics, White House Cites Diplomacy in Release of Sailors by Iran | False | By Mark Landler, Michael S. Schmidt and Eric Schmitt | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/hillary-and-bernie-punching.html | Hillary and Bernie, Punching | False | By Gail Collins | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/16-year-old-charged-in-brooklyn-shooting-death.html | 16-Year-Old Charged in Brooklyn Shooting Death | False | By Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/us/politics/obama-coal-mining.html | U.S. Pledges to Ease Pain of Closing Coal Mines in Shift to Cleaner Energy | False | By Coral Davenport | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/opinion/the-real-problem-with-lunch.html | The Real Problem With Lunch | False | By Bettina Elias Siegel | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/football/new-england-patriots-kansas-city-chiefs-afc-playoffs.html | New England Is Abuzz (Oh, Is There a Game?) | False | By Peter May | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-03 | https://www.nytimes.com/2016/01/03/universal/es/opinion-que-paso-con-el-poder-politico-de-los-latinos-en-estados-unidos.html | OpiniÃ³â€šÃ‰Â¦n: Â¿Â¿QuÃ©â€šÃ‰Â© pasÃ³â€šÃ‰Â¦ con el poder polÃâ€šÃ‰Âtico de los latinos en Estados Unidos? | False | Por Roberto Suro | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/world/middleeast/starvation-in-syria-galvanizes-un-but-accountability-seems-distant-as-ever.html | Starvation in Syria Galvanizes U.N., but Accountability Seems Distant as Ever | False | By Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/football/arizona-cardinals-david-johnson-nfc-nfl-playoffs.html | In Life and on Field, Cardinalsâ€šÃ„Ã´ David Johnson Can Handle Traffic | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/news-corp-and-21st-century-fox-wont-move-to-world-trade-center.html | News Corp. and 21st Century Fox Wonâ€šÃ„Ã´t Move to World Trade Center | False | By Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/after-85-years-in-east-harlem-a-routine-that-keeps-her-going.html | After 85 Years in East Harlem, a Routine That Keeps Her Going | False | By Terence McGinley | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/nyregion/mayors-top-political-advisers-got-500000-in-6-months-reports-say.html | Mayor de Blasioâ€šÃ„Ã´s Top Political Advisers Got $500,000 in 6 Months, Records Say | False | By Michael M. Grynbaum and Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/movies/oscar-ballot-is-all-white-for-another-year.html | Another Oscar Year, Another All-White Ballot | False | By Cara Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/television/dan-haggerty-who-played-grizzly-adams-dies-at-73.html | Dan Haggerty, Who Played Grizzly Adams, Dies at 73 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/dave-sime-once-the-worlds-fastest-sprinter-dies-at-79.html | Dave Sime Dies at 79; Worldâ€™s Fastest Sprinter, but Far From Its Luckiest | False | By Frank Litsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/walter-weissman-photographs-celebrities.html | Walter Weissman Photographs Celebrities | False | By Karin Lipson | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/chamber-music-society-of-lincoln-center-aims-to-expand-its-reach.html | Chamber Music Society Aims to Expand Its Reach | False | By Phillip Lutz | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/at-fairfield-museum-exploring-craftsmanship-across-centuries.html | At Fairfield Museum, Exploring Craftsmanship Across Centuries | False | By Sarah Gold | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/restaurant-in-hudson-valley-rye-roadhouse.html | Review: Rye Roadhouse Maintains Its Louisiana Charm | False | By Steve Reddicliffe | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/greek-restaurant-in-riverhead-long-island-mazi-athens-grill.html | Review: Mazi, a Greek Taverna Refined by Time and Fire | False | By Kurt Wenzel | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/new-american-restaurant-in-wyckoff-new-jersey-plum-and-the-pear.html | Review: Global Sensibility at the Plum and the Pear | False | By Shivani Vora | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/restaurant-in-west-hartford-prospect-cafe.html | An Ever-Changing Menu at Prospect Cafe in West Hartford | False | By Rand Richards Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/tennis/serena-williams-australian-open-knee-injury.html | Serena Williams, Rejecting Health Doubts, Insists Sheâ€™s Ready | False | By Ben Rothenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/sports/baseball/matt-harvey-re-signs-with-mets.html | Matt Harvey Re-Signs With Mets | False | By Tim Rohan | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/pageoneplus/corrections-january-16-2016.html | Corrections: January 16, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-16 | https://www.nytimes.com/2016/01/16/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/asia/taiwan-elections.html | Tsai Ing-wen Elected President of Taiwan, First Woman to Hold Office | False | By Austin Ramzy | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/americas/mexico-el-chapo-sinaloa-sean-penn.html | How El Chapo Was Finally Captured, Again | False | By Azam Ahmed | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/david-bowie-invisible-new-yorker.html | David Bowie: Invisible New Yorker | False | By Steven Kurutz | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/airing-the-evidence-on-dust-mites.html | Airing the Evidence on Dust Mites | False | By C. Claiborne Ray | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/eileen-myles-jill-soloway-girlfriend-transparent.html | Eileen Myles, the Poet Muse of â€˜ÂTransparentâ€™ | False | By Brooks Barnes | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/business/what-donald-trumps-plaza-deal-reveals-about-his-white-house-bid.html | What Donald Trumpâ€™s Plaza Deal Reveals About His White House Bid | False | By David Segal | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/in-maine-local-control-is-a-luxury-fewer-towns-can-afford.html | In Maine, Local Control Is a Luxury Fewer Towns Can Afford | False | By Jess Bidgood | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/middleeast/iran-releases-washington-post-reporter-jason-rezaian.html | Iran Frees Americans, Including Jason Rezaian, in Prisoner Swap | False | By Thomas Erdbrink and Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/television/paul-giamatti-had-a-busy-year-of-mad-guys-and-bad-hair.html | Paul Giamatti Had a Busy Year of Mad Guys and Bad Hair | False | By Bruce Fretts | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/realestate/my-apartment-is-hot-in-winter.html | Apartments That Feel Like Saunas | False | By Ronda Kaysen | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/middleeast/iran-implementation-day-nuclear-sanctions.html | In Tehran, Iranians Play Down Milestone | False | By Thomas Erdbrink | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/health/hawaii-reports-baby-born-with-brain-damage-linked-to-zika-virus.html | Hawaii Baby With Brain Damage Is First U.S. Case Tied to Zika Virus | False | By Donald G. McNeil Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/jobs/sgt-e-castro-a-prison-peacemaker.html | Sgt. E. Castro: A Prison Peacemaker | False | As told to Perry Garfinkel | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/the-place-of-refuge-in-the-west-village.html | The Place of Refuge in the West Village | False | By Alan Feuer | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/basketball/unbeaten-at-home-but-golden-state-warriors-are-still-in-a-fight-for-a-playoff-edge.html | Unbeaten at Home, Warriors Are Still in Fight for a Playoff Edge | False | By Benjamin Hoffman | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/politics/hillary-clinton-regrets-not-attacking-bernie-sanders-earlier-her-allies-say.html | Clinton Campaign Underestimated Sanders Strengths, Allies Say | False | By Patrick Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/your-money/in-forbes-media-sale-five-figure-battle-started-a-100-million-war.html | In Forbes Media Sale, Five-Figure Battle Started a $100 Million War | False | By Robert Frank | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/your-money/whats-harder-than-renting-a-car-filing-a-complaint.html | Whatâ€™s Harder Than Renting a Car? Filing a Complaint | False | By David Segal | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/politics/bernie-sanders-the-negative-ad-that-wasnt-or-was-it.html | Bernie Sandersâ€™s Vision Makes Hillary Clinton Camp See Red | False | By Nick Corasaniti | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/jobs/the-unluckiest-captain-in-china.html | The Unluckiest Captain in China | False | By Veronique Greenwood | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/baseball/chris-davis-to-return-to-orioles-in-a-move-that-could-help-mets-reacquire-yoenis-cespedes.html | ChrisÂ¬â€ Davisâ€šÃ„¬Ã„´s Deal With Orioles KeepsÂ¬â€ Yoenis Cespedes in Play for Mets | False | By David Waldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/hockey/sergei-starikov-soviet-star-defensemans-latest-turn.html | Soviet Star Defensemanâ€šÃ„¬Ã„´s Latest Turn | False | By Mike Vorkunov | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/africa/standoff-in-burkina-faso-ends-with-many-dead.html | Deadly Standoff Leaves Burkina Faso Stunned | False | By Dionne Searcey | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/the-founders-intent.html | The Foundersâ€šÃ„¬Ã„´ Intent | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/how-measurement-fails-doctors-and-teachers.html | How Measurement Fails Doctors and Teachers | False | By Robert M. Wachter | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/when-anger-trumped-progress.html | When Anger Trumped Progress | False | By Jon Grinspan | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/the-man-who-fell-from-fame.html | The Man Who Fell From Fame | False | By Josh Max | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/rocco-casagrande.html | Rocco Casagrande | False | By Kate Murphy | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/cancer-and-climate-change.html | Cancer and Climate Change | False | By Piers J. Sellers | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/why-i-taught-myself-to-procrastinate.html | Why I Taught Myself to Procrastinate | False | By Adam Grant | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/donald-trumps-existential-pickle.html | Donald Trumpâ€šÃ„¬Ã„´s Existential Pickle | False | By Frank Bruni | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/hallelujah-college.html | Hallelujah College | False | By Molly Worthen | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/some-inconvenient-gun-facts-for-liberals.html | Some Inconvenient Gun Facts for Liberals | False | By Nicholas Kristof | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/the-bill-clinton-question.html | The Bill Clinton Question | False | By Ross Douthat | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/campaign-stops/the-destruction-of-progressive-wisconsin.html | The Destruction of Progressive Wisconsin | False | By Dan Kaufman | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/a-picassos-economics-lesson.html | A Picassoâ€šÃ„¬Ã„´s Economics Lesson | False | By Felix Salmon | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/reigning-cats-and-dogs.html | Reigning Cats and Dogs | False | By Maureen Dowd | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/nyregion/after-losing-a-daughter-mustering-strength-for-3-who-remain.html | After Losing a Daughter, Mustering Strength for 3 Who Remain | False | By Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/c-d-wright-poet-of-ozarks-and-beyond-dies-at-67.html | C. D. Wright, Poet of Ozarks and Beyond, Dies at 67 | False | By Margalit Fox | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/autoracing/maria-teresa-de-filippis-pioneer-of-auto-racing-dies-at-89.html | Maria Teresa de Filippis, Pioneer of Auto Racing, Dies at 89 | False | By Daniel E. Slotnik | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/horse-racing/with-triple-crown-winner-american-pharoah-at-last-sport-aims-to-ride-the-momentum.html | With Triple Crown Winner at Last, Sport Aims to Ride the Momentum | False | By Tom Pedulla | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-15 | https://www.nytimes.com/2016/01/15/universal/es/madaya-guerra-en-siria-hambre-desesperacion.html | Una mirada a la desesperaciÃ³nÂ Ã Â¥‰m y hambruna en la ciudad siria de Madaya | False | | 2019-03-30 | |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/tennis/operating-on-a-shoestring-ireland-struggles-to-develop-first-rate-players.html | Operating on a Shoestring, Ireland Struggles to Develop First-Rate Tennis Players | False | By Simon Cambers | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/the-death-penalty-endgame.html | The Death Penalty Endgame | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/olympics/leonid-zhabotinsky-strongman-for-the-ages-dies-at-77.html | Leonid Zhabotinsky, Strongman for the Ages, Dies at 77 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/when-oil-rich-countries-need-more-cash.html | When Oil-Rich Countries Need More Cash | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/opinion/sunday/keep-guns-away-from-abusers.html | Keep Guns Away From Abusers | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/football/broncos-movie-buff-chris-harris-jr-has-been-stealing-the-show-from-opposing-receivers.html | Broncosâ€šÃ„¬Ã„´ Movie Buff Harris Has Been Stealing the Show From Opposing Receivers | False | By Ben Shpigel | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/football/on-a-brash-carolina-panthers-defense-luke-kuechly-a-linebacker-quietly-leads.html | Linebacker Luke Kuechly Quietly Leads a Brash Panthers Defense | False | By Jodie Valade | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/middleeast/iran-sanctions-lifted-nuclear-deal.html | Iran Complies With Nuclear Deal; Sanctions Are Lifted | False | By David E. Sanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/middleeast/why-iran-sanctions-were-lifted-and-what-happens-next.html | With Iran Nuclear Deal Implemented, What Happens Next? | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/ncaafootball/alabama-players-misfortunes-typify-pitfalls-of-college-sports.html | Alabama Playersâ€šÃ„¬Ã„´s Misfortunes Typify Pitfalls of College Sports | False | By William C. Rhoden | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/ncaabasketball/roundup.html | Maryland Takes Out Frustrations on Ohio State | False | By Marc Tracy | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/middleeast/flamboyant-egyptian-politician-craves-public-eye.html | Flamboyant Egyptian Politician Craves Public Eye | False | By Declan Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-18 | https://www.nytimes.com/2016/01/17/business/media/huffington-post-waited-to-report-us-iran-prisoner-swap-negotiations.html | Huffington Post and CNN Waited to Report U.S.-Iran Prisoner-Swap Negotiations | False | By Sydney Ember | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/standoff-in-oregon-attracts-supporters-bearing-disparate-grievances.html | Standoff in Oregon Attracts Supporters Bearing Disparate Grievances | False | By Alan Feuer | 2019-03-30 | TX 8-261-726 |
| 2016-01-16 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/europe/on-paper-italy-allows-abortions-but-few-doctors-will-perform-them.html | On Paper, Italy Allows Abortions, but Few Doctors Will Perform Them | False | By Gaia Pianigiani | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/new-guidelines-nudge-doctors-on-giving-patients-access-to-medical-records.html | New Guidelines Nudge Doctors to Give Patients Access to Medical Records | False | By Robert Pear | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/world/asia/shenzhen-landslide-china.html | Before Debris Collapse in China, Safety Fears Were Discussed | False | By Chris Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/virginia-man-is-accused-of-trying-to-join-isis-another-is-charged-with-helping-him.html | Virginia Man Is Accused of Trying to Join ISIS | False | By Mark Mazzetti | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/football/patriots-defeat-chiefs-to-advance-to-afc-championship-game.html | Patriots Methodically Clear First Hurdle | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/asia/tsai-ing-wen-taiwan-president.html | Taiwanâ€šÃ„Ã´s New Leader Faces a Weak Economy and Chinaâ€šÃ„Ã´s Might | False | By Austin Ramzy | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/politics/donald-trump-gets-personal-in-attacks-on-ted-cruz-at-tea-party-convention.html | Donald Trump Gets Personal in Attacks on Ted Cruz at Tea Party Convention | False | By Alan Rappeport | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/politics/manners-fit-jeb-bush-if-not-an-uncouth-race.html | Manners Fit Jeb Bush, if Not an Uncouth Race | False | By Ashley Parker | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/football/for-broadcast-of-super-bowl-i-nfl-network-picks-excess-over-tact.html | For Broadcast of Super Bowl I, NFL Network Picks Excess Over Tact | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/science/drug-overdoses-propel-rise-in-mortality-rates-of-young-whites.html | Drug Overdoses Propel Rise in Mortality Rates of Young Whites | False | By Gina Kolata and Sarah Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/basketball/after-forwards-strong-words-feed-rivalry-grizzlies-earn-anticlimactic-win.html | After Forwardâ€šÃ„Ã´s Strong Words Feed Rivalry, Grizzlies Earn Anticlimactic Win | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/sports/football/cardinals-beat-packers-in-overtime-to-advance-in-nfc.html | Cardinals Survive, Ending Carson Palmerâ€šÃ„Ã´s Drought | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/micaela-roberts-daniel-morrison.html | Micaela Roberts, Daniel Morrison | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/hannah-gursky-william-theodat.html | Hannah Gursky, William Theodat | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/tracey-atlas-matthew-harrison.html | Tracey Atlas, Matthew Harrison | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/melissa-goldberg-evan-mintz.html | Melissa Goldberg, Evan Mintz | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/rachel-rosenblatt-john-bone.html | Rachel Rosenblatt, John Bone | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/miriam-fischer-eric-wachter.html | Miriam Fischer, Eric Wachter | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/rena-fischler-michael-jacobs.html | Rena Fischler, Michael Jacobs | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/carisa-jackson-john-hansbury.html | Carisa Jackson, John Hansbury | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/emily-parker-jonathan-ivers.html | Emily Parker, Jonathan Ivers | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/giuliana-galant-james-beall.html | Once Smitten Teenagers, Now Spouses | False | By Vincent M. Mallozzi | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/jillian-rudnitzky-daniel-brand.html | Jillian Rudnitzky, Daniel Brand | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/kathleen-webb-alexander-mattielli.html | Kathleen Webb, Alexander Mattielli | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/nina-wainwright-nathan-strauss.html | Nina Wainwright, Nathan Strauss | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/annette-georgia-michael-kolber.html | Annette Georgia, Michael Kolber | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/sasha-silver-charlie-moran.html | Sasha Silver, Charlie Moran | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/rachel-spencer-justin-turetsky.html | Rachel Spencer, Justin Turetsky | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/fashion/weddings/richard-elliott-kevin-tobia.html | Richard Elliott, Kevin Tobia | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/hillary-clinton-and-bernie-sanders-turn-focus-to-south-carolina-courting-black-leaders.html | Hillary Clinton and Bernie Sanders Turn Focus to South Carolina, Courting Black Leaders | False | By Amy Chozick | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/us/politics/she-plays-hillary-clinton-as-bernie-sanders-prepares-for-democratic-debate.html | She Plays Hillary Clinton as Bernie Sanders Prepares to Debate | False | By Jason Horowitz | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/international/making-use-of-a-fresh-perspective.html | Making Use of a Fresh Perspective | False | By Sonia Kolesnikov-Jessop | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/dealbook/indebted-chinese-companies-increase-pressures-on-government.html | Indebted Chinese Companies Increase Pressures on Government | False | By Keith Bradsher | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/soccer/english-premier-league-time-is-running-out-for-last-place-aston-villa.html | Time Is Running Out for Last-Place Aston Villa | False | By Rob Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/asia/suicide-attack-kills-at-least-13-in-afghanistan.html | Suicide Attack Kills at Least 13 in Afghanistan | False | By David Jolly | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/middleeast/three-freed-americans-depart-iran-one-remains-us-officials-say.html | 3 Freed Americans Leave Iran; U.S. Places New Sanctions | False | By David E. Sanger, Rick Gladstone and Thomas Erdbrink | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-21 | https://www.nytimes.com/2016/01/18/fashion/mens-style/zegna-ralph-lauren-milan-mens-fashion-fall-2016.html | In Milan, Ermenegildo Zegna and Ralph Lauren Zero In on the One Percent | False | By Guy Trebay | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-21 | https://www.nytimes.com/2016/01/14/fashion/for-italian-men-a-return-to-elegance.html | For Italian Men, a Return to Elegance | False | By Guy Trebay | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/theatergoers-desperate-to-see-hamilton-fall-prey-to-ticket-forgers.html | Theatergoers, Desperate to See â€˜Hamilton,â€™ Fall Prey to Ticket Forgers | False | By Michael Wilson | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/fashion/for-this-watch-collector-its-all-about-the-magic.html | For This Watch Collector, It's All About the Magic | False | By Kathleen Beckett | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/fashion/hublot-remembers-bruce-lee-with-a-big-bang-watch.html | Hublot Remembers Bruce Lee | False | By David Belcher | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/fashion/what-hes-wearing-malcolm-borwick-and-piaget-polo.html | What He's Wearing: Malcolm Borwick and Piaget | False | By David Belcher | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/fashion/at-iwc-schaffhausen-putting-on-a-show.html | At IWC Schaffhausen, Putting on a Show | False | By Victoria Gomelsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/fashion/in-watches-coming-events.html | In Watches, Coming Events | False | By Kathleen Beckett | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/fashion/independent-watch-brands-most-at-risk-in-the-downturn.html | Independent Watch Brands Most at Risk in the Downturn | False | By Victoria Gomelsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/middleeast/a-look-at-the-seven-iranians-released-by-the-us.html | Details of 7 Iranians Granted Clemency in Prisoner Swap | False | By Nicholas Fandos | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/a-long-career-of-standing-ready-as-new-yorkers-got-unbundled.html | At the Ready as New Yorkers Got Unbundled | False | By James Barron | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/middleeast/netanyahu-asserts-israel-will-be-irans-watchdog.html | Netanyahu Asserts Israel Will Be Iranâ€šÃ„Ã´s Watchdog | False | By Steven Erlanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/technology/european-antitrust-chief-takes-swipe-at-privacy-issue.html | European Antitrust Chief Takes Swipe at Privacy Issue | False | By Mark Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/17/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/books/peggy-anderson-chronicler-of-the-nursing-profession-dies-at-77.html | Peggy Anderson, Chronicler of the Nursing Profession, Dies at 77 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/17/movies/ride-along-2-is-no-1-at-box-office.html | â€šÃ„Ã²Ride Along 2â€šÃ„Ã´ Is No. 1 at Box Office | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://bits.blogs.nytimes.com/2016/01/17/netflixs-expansion-attracts-some-unexpected-customers/ | Netflixâ€šÃ„Ã´s Expansion Attracts Some Unexpected Customers | False | By Mark Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/music/bowie-hits-no-1-a-first.html | David Bowie Hits No. 1 on Billboard Chart with â€šÃ„Ã²Blackstar,â€šÃ„Ã´ a First | False | By Ben Sisario | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/as-track-atones-for-doping-scandals-some-athletes-seek-more-than-an-apology.html | As Track Atones, Some Athletes Seek More Than an Apology | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/americas/brazil-zika-warning-rio-games.html | Zika Warning Spotlights Latin Americaâ€šÃ„Ã´s Fight Against Mosquito-Borne Diseases | False | By Simon Romero | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/football/carolina-panthers-defeat-seattle-seahawks-nfc-nfl-playoffs.html | Panthers Build a Big First-Half Lead, Then Outlast the Seahawks | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/technology/driverless-cars-limits-include-human-nature.html | For Now, Self-Driving Cars Still Need Humans | False | By John Markoff | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-17 | https://www.nytimes.com/2016/01/18/opinion/a-safer-world-thanks-to-the-iran-deal.html | A Safer World, Thanks to the Iran Deal | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/technology/education-technology-graduates-from-the-classroom-to-the-boardroom.html | Education Technology Graduates From the Classroom to the Boardroom | False | By Natasha Singer | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/richard-g-hendrickson-who-recorded-the-weather-for-85-years-dies-at-103.html | Richard G. Hendrickson, Who Recorded the Weather for 85 Years, Dies at 103 | False | By Margalit Fox | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/science/space/satellite-tracking-rising-seas-jason-3.html | Satellite Tracking Rising Seas Launches Successfully | False | By The New York Times | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/dance/review-in-excavation-site-martha-graham-usa-a-bond-is-shared.html | Review: In â€šÃ„Ã²Excavation Site: Martha Graham U.S.A.,â€šÃ„Ã´ a Bond Is Shared | False | By Gia Kourlas | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/theater/review-in-in-quietness-a-high-powered-wife-makes-sacrifices-for-her-husbands-religious-zeal.html | Review: In â€šÃ„Â´In Quietness,â€šÃ„Â´ a High-Powered Wife Makes Sacrifices for Her Husbandâ€šÃ„Â´s Religious Zeal | False | By Alexis Soloski | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/dance/horizon-events-inspired-by-the-parameters-of-a-ps1-gallery.html | â€šÃ„Â´Horizon Events,â€šÃ„Â´ Inspired by the Parameters of a PS1 Gallery | False | By Alastair Macaulay | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/music/review-with-two-star-lutenists-boston-early-music-festival-comes-to-the-morgan.html | Review: With Two Star Lutenists, Boston Early Music Festival Comes to the Morgan | False | By James R. Oestreich | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/football/patriots-singular-devotion-to-winning-produces-another-winning-run.html | Patriotsâ€šÃ„Â´ Winning Philosophy: Keep the Focus on Winning | False | By William C. Rhoden | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/music/review-rockapella-sings-nostalgic-a-cappella-at-feinsteins-54-below.html | Review: Rockapella Sings Nostalgic a Cappella at Feinsteinâ€šÃ„Â´s/54 Below | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/media/a-publisher-for-fangirls-by-fangirls.html | Narrowing a Gap in the Sci-Fi Universe: One Fangirl Giving a Voice to Others | False | By Gregory Schmidt | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/music/composers-collectives-offer-creativity-and-challenges.html | Composersâ€šÃ„Â´ Collectives Offer Creativity and Challenges | False | By Corinna da Fonseca-Wollheim | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/television/review-19-2-a-police-drama-on-acorn-tv-is-a-slow-burn.html | Review: â€šÃ„Â´19-2,â€šÃ„Â´ a Police Drama on Acorn TV, Is a Slow Burn | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/design/at-art-students-league-air-rights-and-airing-grievances.html | At Art Students League, Air Rights and Airing Grievances | False | By Tom Mashberg and Colin Moynihan | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/media/hail-caesar-explores-the-world-of-the-hollywood-fixer.html | â€šÃ„Â´Hail, Caesar!â€šÃ„Â´ Explores the World of the Hollywood â€šÃ„Â´Fixerâ€šÃ„Â´ | False | By Michael Cieply | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/books/review-in-the-narrow-door-paul-lisicky-opens-a-window-on-friendship.html | Review: In â€šÃ„Â´The Narrow Door,â€šÃ„Â´ Paul Lisicky Opens a Window on Friendship | False | By Jennifer Senior | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/television/review-cramming-war-peace-into-a-mini-series.html | Review: Cramming â€šÃ„Â´War & Peaceâ€šÃ„Â´ Into a Mini-Series | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/music/at-nyc-winter-jazzfest-marathon-new-faces-make-their-mark-at-grooving-places.html | At NYC Winter Jazzfest Marathon, New Faces Make Their Mark at Grooving Places | False | By Nate Chinen | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/music/hot-sets-and-warm-chilly-nights-at-nyc-winter-jazzfest-marathon.html | Hot Sets and Warm Chilly Nights at NYC Winter Jazzfest Marathon | False | By Ben Ratliff | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/treasury-auctions-set-for-the-week-of-jan-18.html | Treasury Auctions Set for the Week of Jan. 18 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-17 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/middleeast/3-americans-are-missing-in-baghdad-embassy-says.html | 3 Americans Are Missing in Baghdad, Embassy Says | False | By Tim Arango | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/asia/missing-man-back-in-china-confessing-to-fatal-crime.html | Missing Man Back in China, Confessing to Fatal Crime | False | By Michael Forsythe | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/an-admans-big-pitch-his-lifes-work.html | An Admanâ€šÃ„Â´s Big Pitch: His Lifeâ€šÃ„Â´s Work | False | By James Barron | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/europe/british-labour-leader-offers-compromise-on-trident-program.html | British Labour Leader Offers Compromise on Trident Program | False | By Stephen Castle | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/football/nfl-playoffs-denver-broncos-defeat-pittsburgh-steelers-to-advance-to-afc-championship-game.html | Peyton Manning, the Broncosâ€šÃ„Â´ Flickering Star, Glows Just in Time | False | By Ben Shpigel | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/middleeast/covering-war-at-home-costs-a-yemeni-his-life.html | Covering War at Home Costs a Yemeni His Life | False | By Shuaib Almosawa and Kareem Fahim | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/in-rural-alabama-a-longtime-mistrust-of-medicine-fuels-a-tuberculosis-outbreak.html | In Rural Alabama, a Longtime Mistrust of Medicine Fuels a Tuberculosis Outbreak | False | By Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/football/ted-marchibroda-who-led-colts-and-ravens-dies-at-84.html | Ted Marchibroda, Who Led Colts and Ravens, Dies at 84 | False | By Richard Goldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/justifiable-homicides-taken-off-the-books-alter-a-murder-tally.html | Justifiable Homicides, Taken Off the Books, Alter a Murder Tally | False | By J. David Goodman | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/syracuse-sues-major-developer-over-local-hiring-and-tax-breaks.html | Questions on Subsidies and Local Hiring Surround Syracuse Project | False | By Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/politics/in-2016-race-local-matters-give-way-to-national-tone.html | In 2016 Race, Local Matters Give Way to National Tone | False | By Nicholas Confessore | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/un-appointed-panel-calls-for-a-tax-to-pay-for-crises.html | U.N.-Appointed Panel Calls for a Tax to Pay for Crises | False | By Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/world/asia/a-businessman-who-trafficks-in-hand-me-downs.html | A Businessman Who Trades in Hand-Me-Downs | False | By Mujib Mashal | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/chinas-growth-report-and-oil-company-earnings.html | Chinaâ€šÃ„Â´s Growth Report and Oil Company Earnings | False | By The New York Times | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/politics/obamas-goal-to-wipe-out-malaria-may-be-a-dream-too-far.html | Obamaâ€šÃ„Â´s Goal to Wipe Out Malaria May Be a Dream Too Far | False | By Gardiner Harris | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/tennis/bryan-brothers-seek-return-to-top-of-their-game-and-the-rankings.html | Bryan Brothers Seek Return to Top of Their Game, and the Rankings | False | By Douglas Robson | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/media/disruption-by-netflix-irks-tv-foes.html | Netflixâ€šÃ„Â´s Opaque Disruption Annoys Rivals on TV | False | By John Koblin | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/basketball/as-knicks-slip-kristaps-porzingis-learns-he-must-add-greed-to-his-game.html | As Knicks Slip, Kristaps Porzingis Learns He Must Add Greed to His Game | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/economy/us-growth-and-employment-data-tell-different-stories.html | U.S. Growth and Employment Data Tell Different Stories | False | By Nelson D. Schwartz | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/hockey/atypical-pursuit-of-an-nhl-dream.html | Atypical Pursuit of an N.H.L. Dream | False | By Dhiren Mahiban | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/media/mini-brand-fits-celebrities-into-super-bowl-ads.html | Mini Brand Fits Celebrities Into Super Bowl Ads | False | By Michael McCarthy | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-25 | https://www.nytimes.com/2016/01/17/nyregion/metropolitan-diary-roosevelt-hotel-honors-a-promise.html | Roosevelt Hotel Honors a Promise | False | By BARBARA CAPOZZOLA ALLOWAY | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/football/artistry-and-joy-in-victory-and-defeat.html | Artistry and Joy, in Victory and Defeat | False | By Michael Powell | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/media/marketing-in-the-moments-to-reach-customers-online.html | Marketing in the Moments, to Reach Customers Online | False | By Robert D. Hof | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/politics/first-draft/2016/01/17/bernie-sanders-releases-details-on-health-plan-that-would-raise-taxes-but-he-argues-save-on-costs/ | Bernie Sanders Releases Details on Health Plan That Would Raise Taxes but, He Argues, Save on Costs | False | By Yamiche Alcindor and Alan Rappeport | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/technology/strat-o-matic-builds-out-its-digital-game-roster.html | Strat-O-Matic Builds Out Its Digital Game Roster | False | By Stuart Miller | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/achildhood-crush-comes-back-into-view-in-new-york.html | A Â·â€Childhood Crush Comes Back Into View in New York | False | By John Otis | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/mississippi-fights-to-keep-control-of-itsbeleaguered-child-welfare-system.html | Mississippi Fights to Keep Control of ItsÂ·â€ Beleaguered Child Welfare System | False | By Emily Palmer and Campbell Robertson | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/ncaabasketball/after-penalty-23-wins-recorded-only-in-memory.html | After Penalty, 23 Wins Recorded Only in Memory | False | By Dan Barry | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/politics/14-testy-months-behind-us-prisoner-swap-with-iran.html | 14 Testy Months Behind U.S. Prisoner Swap With Iran | False | By Peter Baker and David E. Sanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/developer-reaches-settlements-over-luxury-buildings-that-were-left-unfinished.html | Developer Reaches Settlements Over Luxury Buildings That Were Left Unfinished | False | By Charles V. Bagli | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/new-york-parking-alert-alternate-side-parking-rules-suspended-on-monday.html | New York Parking Alert: Alternate-Side Parking Rules Suspended on Monday | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/business/media/scholastic-halts-distribution-of-a-birthday-cake-for-george-washington.html | Scholastic Halts Distribution of â€šÂ„Â²A Birthday Cake for George Washingtonâ€šÂ„Â´ | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/politics/democratic-debate.html | In Democratic Debate, Hillary Clinton Challenges Bernie Sanders on Policy Shifts | False | By Patrick Healy and Amy Chozick | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/nyregion/new-york-city-announces-deal-on-carriage-horses-in-central-park.html | New York City Announces Deal on Carriage Horses in Central Park | False | By Michael M. Grynbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/sports/tennis/williams-lures-focus-from-match-fixing-report.html | Williams Lures Focus From Match-Fixing Report | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/politics/hillary-clinton-obama-debate.html | Hillary Clinton Turns, Repeatedly, to a Democrat Not on the Debate Stage: Obama | False | By Jonathan Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/pageoneplus/corrections-january-18-2016.html | Corrections: January 18, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/us/politics/ted-cruz-wife-campaign.html | Heidi Nelson Cruz: A Political Spouse Making Sacrifices and Courting Donors | False | By Steve Eder and Matt Flegenheimer | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/guaranteeing-an-income-for-everyone.html | Guaranteeing an Income for Everyone | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/a-tax-on-views-of-central-park.html | A Tax on Views of Central Park? | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/studying-ancient-greek.html | Studying Ancient Greek | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/privacy-and-drone-spying.html | Privacy and Drone Spying | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/weighing-the-risks-of-home-births.html | Weighing the Risks of Home Births | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/health-reform-realities.html | Health Reform Realities | False | By Paul Krugman | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/campaign-stops/the-gospel-according-to-trump.html | The Gospel According to Trump | False | By McKay Coppins | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/shine-a-light-on-secret-real-estate-deals.html | Shine a Light on Secret Real Estate Deals | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/stop-chinas-market-manipulations.html | Stop Chinaâ€šÂ„Â´s Market Manipulations | False | By Scott Kennedy | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/opinion/gop-and-the-apocalypse.html | G.O.P. and the Apocalypse | False | By Charles M. Blow | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/18/fashion/instgram-and-the-watch-world.html | Instagram and the Watch World | False | By Jessica Bumpus | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/18/fashion/maximilian-busser-this-is-my-life.html | Maximilian BÃ¼sser: 'This Is My Life' | False | By Jane A. Peterson | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/18/us/rural-oregons-lost-prosperity-gives-standoff-a-distressed-backdrop.html | Rural Oregonâ€™s Lost Prosperity Gives Standoff a Distressed Backdrop | False | By Kirk Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/18/opinion/battling-isis-in-indonesia.html | Battling ISIS in Indonesia | False | By Sidney Jones | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://well.blogs.nytimes.com/2016/01/18/whats-new-in-the-dietary-guidelines/ | Whatâ€™s New in the Dietary Guidelines | False | By Jane E. Brody | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/18/science/what-does-it-mean-when-animals-suffer-a-vast-die-off.html | Animals Die in Large Numbers, and Researchers Scratch Their Heads | False | By James Gorman | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/18/world/middleeast/in-libya-us-courts-unreliable-allies-to-counter-isis.html | In Libya, U.S. Courts Unreliable Allies to Counter ISIS | False | By Suliman Ali Zway, Kareem Fahim and Eric Schmitt | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-17 | https://www.nytimes.com/2016/01/18/travel/what-to-do-in-naples-elena-ferrante.html | What to Do in Elena Ferranteâ€™s Naples | False | By The New York Times | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/sweden-stockholm-waterfront-brewery.html | On the Stockholm Waterfront, â€˜Renewing a New Cityâ€™ | False | By Ingrid K. Williams | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/the-living-dead.html | The Living Dead | False | By Peter Andrey Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/18/upshot/even-talking-about-reducing-drug-prices-can-reduce-drug-prices.html | Even Talking About Reducing Drug Prices Can Reduce Drug Prices | False | By Austin Frakt | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/18/opinion/iran-opens-for-business.html | Iran Opens for Business | False | By Roger Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/18/world/middleeast/iran-us-sanctions.html | As Freed Americans Rejoin Relatives, Mystery Surrounds One Who Stayed Put | False | By Thomas Erdbrink and Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-21 | https://www.nytimes.com/2016/01/18/technology/personaltech/finding-your-way-around-garageband.html | Finding Your Way Around GarageBand | False | By J. D. Biersdorfer | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/nyregion/in-compromise-mayor-de-blasio-to-allow-75-carriage-horses-in-central-park.html | Mayor de Blasio, With Carriage Horse Deal, Addresses a Pledge but Gets New Troubles | False | By Michael M. Grynbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/delhi-sleep-economy.html | Desperate for Slumber in Delhi, Homeless Encounter a â€˜Sleep Mafiaâ€™ | False | By Ellen Barry | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/china-shenzhen-landslide-charges.html | China Charges Dozen Officials Over Deadly Shenzhen Landslide | False | By Edward Wong | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-23 | https://www.nytimes.com/2016/01/18/arts/television/noreen-corcoran-bachelor-father-actress-dies-at-72.html | Noreen Corcoran, â€˜Bachelor Fatherâ€™ Actress, Dies at 72 | False | By Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/bird-brains-smarter-than-we-thought.html | Bird Brains: Smarter Than We Thought | False | By Sindya N. Bhanoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/wood-rats-global-warming-creosote.html | Desert Rats Finding Meals Less Palatable | False | By Sindya N. Bhanoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/health/mammograms-breast-cancer-health-insurance-rewards.html | Insurer Rewards Push Women Toward Mammograms | False | By Harald Schmidt | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/tom-cottrell-douglas-barney-2-police-officers-killed-ohio-and-utah.html | 2 Police Officers Fatally Shot in Ohio and Utah, Officials Say | False | By Katie Rogers | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/football/nfl-playoffs-powerful-survivors-have-their-weaknesses.html | N.F.L. Playoffs: Here Are the Remaining Four Teamsâ€™ Flaws | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/international/oil-iran-sanctions.html | Iran Set to Pump More Oil Into Market Glut | False | By Clifford Krauss and Stanley Reed | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/supreme-court-public-unions-corporations.html | Case Could Widen Free-Speech Gap Between Unions and Corporations | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/middleeast/americans-missing-baghdad-iraq.html | Missing Americans in Baghdad Taken From Apartment, Officials Say | False | By Tim Arango | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-24 | https://www.nytimes.com/2016/01/18/t-magazine/mens-wear-brand-debut-kenneth-nicholson.html | A New Menâ€™s Wear Brand, Inspired (Loosely) by the Military | False | By Noah Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://well.blogs.nytimes.com/2016/01/18/using-phones-to-connect-children-to-health-care/ | Using Phones to Connect Children to Health Care | False | By Perri Klass, M.D. | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/hack-the-dinos-helps-paleontologists.html | â€˜Hack the Dinosâ€™ Helps Paleontologists | False | By Kenneth Chang | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/middleeast/detention-of-jason-rezaians-family-nearly-torpedoed-iran-prisoner-swap.html | Detention of Jason Rezaianâ€™s Family Nearly Scuttled Iran Prisoner Swap | False | By Peter Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/afghan-panel-sets-election-date-drawing-government-criticism.html | Afghan Panel Sets Election Date, Drawing Government Criticism | False | By Mujib Mashal | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/chickens-werent-always-dinner-for-humans.html | Chickens Werenâ€šÃ„Ã´t Always Dinner for Humans | False | By James Gorman | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/the-big-search-to-find-out-where-dogs-come-from.html | The Big Search to Find Out Where Dogs Come From | False | By James Gorman | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/evangelicals-see-donald-trump-as-man-of-conviction-if-not-faith.html | Evangelicals See Donald Trump as Man of Conviction, if Not Faith | False | By Maggie Haberman and Thomas Kaplan | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-24 | https://www.nytimes.com/2016/01/18/t-magazine/ai-weiwei-le-bon-marche-silk-kites-paris-exhibit.html | Ai Weiwei Makes Fantastical Creatures â€šÃ„Ã® for a Paris Department Store | False | By Alice Cavanagh | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/university-of-cincinnati-to-pay-4-85-million-to-family-of-man-killed-by-officer.html | University of Cincinnati to Pay $4.85 Million to Family of Man Killed by Officer | False | By Sheryl Gay Stolberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/movies/spike-lee-jada-pinkett-smith-oscars.html | Amidâ€š¬â€ Oscar Boycott Plans by Spike Lee and Jada Pinkett Smith, Stars Gather for King Day | False | By Cara Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/tennis/ash-barty-left-pro-tennis-for-cricket-will-she-ever-return.html | Ash Barty, a Rising Tennis Star, Hits Pause | False | By Ben Rothenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/vietnam-communist-party-congress.html | Vietnam Faces Last-Minute Maneuvering for Communist Party Leadership | False | By Mike Ives | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/nyregion/with-plan-for-greenpoint-hospital-neighbors-may-finally-get-their-way.html | With Plan for Greenpoint Hospital, Neighbors May Finally Get Their Way | False | By Matt A.V. Chaban | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://artsbeat.blogs.nytimes.com/2016/01/18/lisa-robb-named-head-of-center-for-arts-education/ | Lisa Robb Named Head of Center for Arts Education | False | By Joshua Barone | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://artsbeat.blogs.nytimes.com/2016/01/18/hamilton-documentary-to-air-on-pbs/ | â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Documentary to Air on PBS | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/global-tensions-threaten-to-upstage-world-economic-forum-in-davos | Global Tensions Threaten to Upstage World Economic Forum in Davos | False | By Liz Alderman | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://artsbeat.blogs.nytimes.com/2016/01/18/ken-burns-to-discuss-race-in-jefferson-lecture/ | Ken Burns to Discuss Race in Jefferson Lecture | False | By Lorne Manly | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/it-may-be-time-to-resolve-the-meaning-of-natural-born.html | It May Be Time to Resolve the Meaning of â€šÃ„Ã²Natural Bornâ€šÃ„Ã´ | False | By Carl Hulse | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/theater/eddie-george-leaps-to-chicago-from-the-nfl.html | Eddie George Leaps to â€šÃ„Ã²Chicagoâ€šÃ„Ã´ From the N.F.L. | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://well.blogs.nytimes.com/2016/01/18/certain-foods-may-lower-the-risk-of-erectile-dysfunction/ | Certain Foods May Lower the Risk of Erectile Dysfunction | False | By Nicholas Bakalar | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/dealbook/muting-the-global-dialogue-in-davos.html | In Davos, Shunning Controversy in Favor of Restrained Debate | False | By Andrew Ross Sorkin | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/dealbook/deutsche-bank-to-face-british-lawsuit-over-high-speed-trading.html | Deutsche Bank to Face British Lawsuit Over High-Speed Trading | False | By Jack Ewing | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/tennis/noah-rubin-upsets-benoit-paire-australian-open.html | Noah Rubin Upsets Benoˆ†Ã†t Paire for First Win at a Major Event | False | By Ben Rothenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/television/review-planet-primetime-goes-worldwide-investigating-tvs-wilder-side.html | Review: â€šÃ„Ã²Planet Primetimeâ€šÃ„Ã´ Goes Worldwide, Investigating TVâ€šÃ„Ã´s Wilder Side | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/boys-response-to-blasphemy-charge-unnerves-many-in-pakistan.html | Boyâ€šÃ„Ã´s Response to Blasphemy Charge Unnerves Many in Pakistan | False | By Waqar Gillani and Rod Nordland | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/books/review-in-vladimir-sorokins-the-blizzard-a-doctors-long-and-strange-trip.html | Review: In Vladimir Sorokinâ€šÃ„Ã´s â€šÃ„Ã²The Blizzard,â€šÃ„Ã´ a Doctorâ€šÃ„Ã´s Long and Strange Trip | False | By Michiko Kakutani | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/music/review-europa-galante-tells-the-story-of-a-musical-orphan-in-chiaras-diary.html | Review: Europa Galante Tells the Story of a Musical Orphan in â€šÃ„Ã²Chiaraâ€šÃ„Ã´s Diaryâ€šÃ„Ã´ | False | By James R. Oestreich | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/theater/review-puffs-parodies-harry-potters-world.html | Review: â€šÃ„Ã²Puffsâ€šÃ„Ã´ Parodies Harry Potterâ€šÃ„Ã´s World | False | By Laura Collins-Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/navy-releases-timeline-of-irans-capture-of-us-sailors.html | Navy Releases Timeline of Iranâ€šÃ„Ã´s Capture of U.S. Sailors | False | By Michael S. Schmidt | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/dance/review-69-positions-explores-the-sexual-politics-in-performance.html | Review: â€šÃ„Ã²69 positionsâ€šÃ„Ã´ Explores the Sexual Politics in Performance | False | By Siobhan Burke | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/international/hollande-aims-2-billion-plan-at-frances-high-unemployment.html | Franˆ†ÂÅYois Hollande Aims 2 Billion Euro Plan at Franceâ€šÃ„Ã´s Economic â€šÃ„Ã²Emergencyâ€šÃ„Ã´ | False | By Liz Alderman | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/basketball/carmelo-anthony-new-york-knicks-philadelphia-76ers.html | Carmelo Anthony Returns to Help Knicks Ward Off 76ers | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/maldives-to-let-jailed-ex-president-go-to-britain-for-surgery.html | Maldives to Let Jailed Ex-President Go to Britain for Surgery | False | By Ellen Barry | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/online-booking-makes-hotel-loyalty-harder-to-keep.html | Online Booking Makes Hotel Loyalty Harder to Keep | False | By Amy Zipkin | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/music/review-let-me-tell-you-has-its-new-york-premiere.html | Review: â€šÃ„Ã²Let Me Tell Youâ€šÃ„Ã´ Has Its New York Premiere | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/economy/wealth-inequality-rising-fast-oxfam-says-faulting-tax-havens.html | Wealth Inequality Rising Fast, Oxfam Says, Faulting Tax Havens | False | By Patricia Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-18 | https://www.nytimes.com/2016/01/18/universal/es/tsai-ing-wen-taiwan-president.html | Los grandes retos para la nueva presidenta de Taiwˆ†ÂÅ¢n: una economˆ†ÂÅ°a a diˆ†ÂÅ©bil y el poderˆ†ÂÅ°o de China | False | Por Austin Ramzy | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/science/titanosaur-argentina-american-museum-of-natural-history.html | In Argentina, Rancherâ€šÃ„Â´s Discovery Leads to Largest Titanosaur | False | By John Noble Wilford | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/dealbook/seeking-ranchland-in-texas-where-wealth-is-measured-in-acres.html | Seeking Ranchland in Texas, Where Wealth Is Measured in Acres | False | By Sarah Max | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-20 | https://www.nytimes.com/2016/01/19/business/national-book-critics-circle-announces-award-nominees.html | National Book Critics Circle Announces Award Nominees | False | By Lorne Manly | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/partisanship-barges-in-on-john-lewiss-dream.html | Partisanship Barges In on John Lewisâ€šÃ„Â´s Dream | False | By John Harwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-18 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/music/globalfest-showcases-the-sounds-and-traditions-of-world-music.html | Globalfest Showcases the Sounds and Traditions of World Music | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/africa/qaeda-rampage-in-burkina-faso-shakes-service-employees.html | Qaeda Rampage in Burkina Faso Shakes Service Employees | False | By Dionne Searcey | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/talk-to-tehran-but-talk-tough.html | Talk to Tehran, but Talk Tough | False | By Nicholas Burns | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/nyregion/new-york-city-to-get-176-million-from-us-for-storm-protections.html | New York City to Get $176 Million From U.S. for Storm Protections | False | By Winnie Hu | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/nyregion/3-dead-in-murder-suicide-near-suny-geneseo.html | 3 Dead in Murder-Suicide Near SUNY Geneseo | False | By Lauren Dâ€šÃ„Â´Avolio and Elizabeth A. Harris | | TX 8-261-726 |
| 2016-01-19 | 2016-01-13 | https://www.nytimes.com/2016/01/13/universal/es/onu-estados-unidos-migrantes-crisis-violencia-centroamerica.html | La ONU y Estados Unidos trazan una respuesta regional a la crisis de migrantes de Centroamâ€šÃ Â©rica | False | Por Julia Preston | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/us-military-deaths-in-the-afghan-war.html | U.S. Military Deaths in the Afghan War | False | | | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/middleeast/in-surprise-move-bitter-political-rivals-in-lebanon-announce-deal.html | In Surprise Move, Bitter Political Rivals in Lebanon Announce Deal | False | By Anne Barnard | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-21 | https://www.nytimes.com/2016/01/18/fashion/lucky-blue-smith-and-cameron-dallas-cause-a-frenzy-in-milan.html | Lucky Blue Smith and Cameron Dallas Cause a Frenzy in Milan | False | By Guy Trebay | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/asia/uzbeks-say-inmate-due-for-release-died-in-2010.html | Uzbeks Say Inmate Due for Release Died in 2010 | False | By Andrew E. Kramer | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/dealbook/puerto-rico-revises-plan-to-reduce-debt-as-optimism-dwindles.html | Puerto Rico Revises Plan to Reduce Debt as Optimism Dwindles | False | By Mary Williams Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/media/tvs-self-reflection-ratings-may-be-down-but-the-choices-are-many.html | TVâ€šÃ„Â´s Self-Reflection: Ratings May Be Down, but the Choices Are Many | False | By John Koblin | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/boots-marco-rubio-wants-to-talk-guns-and-football.html | Boots? Marco Rubio Wants to Talk Guns and Football | False | By Jeremy W. Peters and Michael Barbaro | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-15 | https://www.nytimes.com/2016/01/15/universal/es/opinion-paul-krugman-es-necesaria-tanta-desigualdad.html | Paul Krugman:Â¬â€ Â¬Ã„Â¿Es necesaria tanta desigualdad? | False | Por Paul Krugman | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/technology/upstarts-are-leading-the-fintech-movement-and-banks-take-heed.html | As More Pay by Smartphone, Banks Scramble to Keep Up | False | By Steve Lohr | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/football/from-thursday-night-roots-nfl-revenue-grows.html | From Thursday Night Roots, N.F.L. Revenue Grows | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/europe/donald-trump-british-parliament-debate.html | British Have a Go at Trump but Shy Away From a Ban | False | By Stephen Castle | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/middleeast/dispute-over-oppositions-seat-at-table-threatens-to-push-back-syria-peace-talks.html | Dispute Over Oppositionâ€šÃ„Â´s Seat at Table Threatens to Push Back Syria Peace Talks | False | By Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/nyregion/fairfield-ponders-a-future-without-general-electric.html | Fairfield Ponders a Future Without General Electric | False | By Kristin Hussey | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/basketball/knicks-kristaps-porzingis-precious-import-handle-with-care.html | The Knicksâ€šÃ„Â´ Kristaps Porzingis Is a Precious Import. Handle With Care. | False | By Harvey Araton | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/us-iranian-swaps-pit-compassion-against-costs.html | U.S.-Iranian Swaps Pit Compassion Against Costs | False | By Peter Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/music/glenn-frey-a-founding-member-of-the-eagles-dies-at-67.html | Glenn Frey, Singer-Songwriter and Eagles Founding Member, Dies at 67 | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/politics/hillary-clinton-readies-for-a-long-slog-against-bernie-sanders.html | Hillary Clinton Gets Set for a Long Slog Against Bernie Sanders | False | By Amy Chozick | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/business/international/china-gdp-economy.html | China G.D.P. Growth at Slowest Pace Since 2009, Data Shows | False | By Neil Gough | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/nyregion/a-womans-mission-teaching-her-children-to-stay-full-of-hope.html | A Womanâ€šÃ„Â´s Mission: Teaching Her Children to Stay â€šÃ„Â¨Full of Hopeâ€šÃ„Â´ | False | By Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/europe/macedonia-elections-scheduled-but-opposition-threatens-boycott.html | Macedonia: Elections Scheduled, but Opposition Threatens Boycott | False | By Aleksandar Dimishkovski | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/us/alabama-more-test-positive-for-tuberculosis.html | Alabama: More Test Positive for Tuberculosis | False | By Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/world/africa/morocco-belgian-linked-to-leader-of-the-paris-attacks-is-arrested.html | Morocco: Belgian Linked to Leader of the Paris Attacks Is Arrested | False | By Alissa J. Rubin | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/19/books/george-jonas-whose-book-was-the-basis-of-the-film-munich-dies-at-80.html | George Jonas, Whose Book Was the Basis of the Film â€šÃ„Â¨Munich,â€šÃ„Â´ Dies at 80 | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/tennis/tenniss-watchdog-seems-to-operate-in-the-dark.html | Tennis€šÃ„Ã´s Watchdog Seems to Operate in the Dark | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/baseball/upton-is-said-to-agree-on-deal-with-tigers.html | Justin Upton Is Said to Agree on Deal With Tigers | False | By Tyler Kepner | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/sports/golf/fox-sports-ousts-greg-norman.html | Fox Sports Ousts Greg Norman | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/pageoneplus/corrections-january-19-2016.html | Corrections: January 19, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/nigerians-at-the-mall.html | Nigerians at the Mall | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/real-estate-transparency.html | Real Estate Transparency | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/more-autonomy-for-principals.html | More Autonomy for Principals | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/deregulating-corporate-america.html | Deregulating Corporate America | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/time-for-a-republican-conspiracy.html | Time for a Republican Conspiracy! | False | By David Brooks | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/if-the-supreme-court-rules-against-unions.html | If the Supreme Court Rules Against Unions | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/sale-of-the-new-republic.html | Sale of The New Republic | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/campaign-stops/just-saying-yes-to-the-politics-of-drugs.html | Just Saying Yes to the Politics of Drugs | False | By Emma Roller | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/proof-that-a-price-on-carbon-works.html | Proof That a Price on Carbon Works | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/fueling-homophobia-in-russia.html | Fueling Homophobia in Russia | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/opinion/how-to-protect-female-farmworkers.html | Protect Female Farmworkers | False | By Josí€šÃ© R. Padilla and David Bacon | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/upshot/why-2016-is-different-from-all-other-recent-elections.html | Why 2016 Is Different From All Other Recent Elections | False | By David Leonhardt | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/asia/china-us-college-application.html | Chinese Students and U.S. Universities Connect Through a Third Party | False | By Cao Li | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/soccer/luis-suarez-from-villain-to-perfect-team-guy.html | Luis Suí€šÃ´rez: From Villain to Perfect Team Guy | False | By Rob Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/fashion/at-watch-auctions-vintage-and-prime-to-be-most-prized-qualities.html | At Watch Auctions, Vintage and Prime to Be Most Prized Qualities | False | By Jane A. Peterson | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-21 | https://www.nytimes.com/2016/01/21/fashion/ellie-goulding-shares-her-beauty-routine.html | Ellie Goulding Shares Her Beauty Routine | False | By Bee Shapiro | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/burkina-faso-indonesia-iraq-turkey-terror-attacks.html | Week of Attacks, Scores of Civilian Deaths and a Question: Why Them? | False | By Andrew Jacobs | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/international/china-economy-slowdown.html | China€šÃ„Ã´s Fading Factories Weigh on an Already Slowing Economy | False | By Neil Gough | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/politics/anthony-weiner-huma-abedin-sexting-scandal-hillary-clinton.html | Film Shows Clinton Aide€šÃ„Ã´s Own Struggle With Anthony Weiner Scandal | False | By Amy Chozick and Brooks Barnes | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/politics/chris-christie-is-candid-about-his-marital-problems-in-new-book.html | Chris Christie Offers a Key to Marital Success: Fight in a Walk-In Closet | False | By Michael Barbaro | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/why-the-right-went-wrong-and-too-dumb-to-fail.html | €šÃ„Ã²Why the Right Went Wrong€šÃ„Ã´ and €šÃ„Ã²Too Dumb to Fail€šÃ„Ã´ | False | By Adrian Wooldridge | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/asia/peshawar-blast-pakistan.html | Explosion, Said to Be Suicide Bombing, Kills 8 in Northwest Pakistan | False | By Ismail Khan | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/dark-money-by-jane-mayer.html | €šÃ„Ã²Dark Money€šÃ„Ã´ by Jane Mayer | False | By Alan Ehrenhalt | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/technology/twitter-outage.html | Twitter Experiences Worldwide Disruptions | False | By Mark Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/technology/microsoft-acquires-minecraftedu-tailored-for-schools.html | Microsoft Acquires Minecraft App for Schools | False | By Nick Wingfield and Natasha Singer | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/tennis/rafael-nadal-fernando-verdasco-australian-open.html | Seven Years Later, Verdasco Comes Through Against Nadal | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/travel/hotels-new-year-resolution-fitness.html | Getting in Shape This Year? Hotels Offer Deals to Help You. | False | By Shivani Vora | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/green-hotels-new-york-city.html | New York Hotels Make a Green Pledge | False | By Shivani Vora | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-19 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/make-em-laugh.html | Rachel Bloomâ€šÃ„Ã´s Twisted Comedy | False | By Susan Dominus | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/is-the-writers-only-responsibility-to-his-art.html | Is the Writerâ€šÃ„Ã´s Only Responsibility to His Art? | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/dealbook/morgan-stanley-posts-profit-as-it-details-new-strategy.html | Morgan Stanley Posts Profit as It Charts a New Course | False | By Nathaniel Popper | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/ayatollah-ali-khamenei-iran.html | Ayatollah Khamenei Warns Iranâ€šÃ„Ã´s Government Against U.S. â€šÃ„Â³Deceptionsâ€šÃ„Â´ | False | By Thomas Erdbrink | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/books/caitlyn-jenner-to-publish-a-memoir-about-her-transformation.html | Caitlyn Jenner to Publish a Memoir About Her Transformation | False | By Aleandra Alter | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-25 | https://www.nytimes.com/2016/01/19/nyregion/metropolitan-diary-on-peering-at-an-elevator-inspectors-initials.html | On Peering at an Elevator Inspectorâ€šÃ„Ã´s Initials | False | By Mel Glenn | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/middleeast/un-iraq-civilian-casualties.html | U.N. Quantifies the Suffering in an Iraq Divided and Under Attack | False | By Tim Arango and Falih Hassan | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/music/the-conductor-andrew-litton-finding-a-different-tempo.html | The Conductor Andrew Litton, Finding a Different Tempo | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-27 | https://www.nytimes.com/2016/01/20/arts/design/josef-frank-celebrating-the-anti-design-designer.html | Josef Frank: Celebrating the Anti-Design Designer | False | By Alice Rawsthorn | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/19/opinion/saudi-arabia-can-iran-change.html | Can Iran Change? | False | By Adel Bin Ahmed Al-Jubeir | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/upshot/for-now-bernie-sanderss-health-plan-is-more-of-a-tax-plan.html | For Now, Bernie Sandersâ€šÃ„Ã´s Health Plan Is More of a Tax Plan | False | By Margot Sanger-Katz | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://artsbeat.blogs.nytimes.com/2016/01/19/bette-midler-coming-to-broadway-in-hello-dolly/ | Bette Midler Coming to Broadway in â€šÃ„Â²Hello, Dolly!â€šÃ„Â´ | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/dealbook/davos-takes-a-fresh-look-at-emerging-markets.html | Davos Takes a Fresh Look at Emerging Markets | False | By Landon Thomas Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/africa/leila-alaoui-photographer-ouagadougou-attacks-dies.html | Leila Alaoui, Photographer Wounded in Burkina Faso Siege, Dies at 33 | False | By Dan Bilefsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/in-albany-those-who-might-address-ethics-meet-rarely-and-offer-less.html | Whoâ€šÃ„Ã´s Taking On Ethics in Albany? Not the Ethics Panels | False | By Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/politics/supreme-court-to-hear-challenge-to-obama-immigration-actions.html | Supreme Court to Hear Challenge to Obama Immigration Actions | False | By Adam Liptak and Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-25 | https://bits.blogs.nytimes.com/2016/01/19/dick-costolo-former-twitter-c-e-o-embarks-on-next-chapter/ | Dick Costolo, Former Twitter C.E.O., Embarks on Next Chapter | False | By Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-21 | https://www.nytimes.com/2016/01/21/technology/personaltech/sticking-with-windows-7.html | Sticking With Windows 7 | False | By J. D. Biersdorfer | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/media/univision-buys-large-stake-in-the-onion.html | Univision Buys a Stake in The Onion to Reach Millennials | False | By Emily Steel | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/chocolate-book-camille-becerra-dragon-bowl.html | Chocolate by the Book | False | By Florence Fabricant | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/is-it-better-to-die-in-america-or-in-england.html | Is It Better to Die in America or in England? | False | By Ezekiel J. Emanuel and Justin E. Bekelman | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/hope-for-lgbt-rights-in-india.html | Hope for L.G.B.T. Rights in India | False | By Raghu Karnad | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/africa/freetown-sierra-leone-board-houses.html | Part of Sierra Leoneâ€šÃ„Ã´s History Is Being Dismantled Board by Board | False | By Tommy Trenchard | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/letters-to-the-editor.html | Letters to the Editor | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/arts/television/tv-review-baskets-fx-zach-galifianakis.html | Review: â€šÃ„Â²Basketsâ€šÃ„Â´ Asks Just How Funny Comedy Needs to Be | False | By James Poniewozik | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/asia/afghan-womans-nose-is-cut-off-by-her-husband-officials-say.html | Afghan Womanâ€šÃ„Ã´s Nose Is Cut Off by Her Husband, Officials Say | False | By David Jolly and Ahmad Shakib | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/chappatte-on-post-sanctions-iran.html | Chappatte on Post-Sanctions Iran | False | By Patrick Chappatte | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/ncaabasketball/five-teams-seek-to-end-ncaa-tournament-wait.html | Five Teams Still Seeking Their First N.C.A.A. Tournament Berth | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/europe/ex-red-army-faction-members-sought-in-robbery-in-germany.html | Ex-Red Army Faction Members Sought in Robbery in Germany | False | By Melissa Eddy | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/anti-abortion-groups-join-battles-over-frozen-embryos.html | Anti-Abortion Groups Join Battles Over Frozen Embryos | False | By Tamar Lewin | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://artsbeat.blogs.nytimes.com/2016/01/19/new-writings-by-donald-judd-coming-to-light/ | New Writings by Donald Judd Coming to Light | False | By Randy Kennedy | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/rethinking-college-admissions.html | Rethinking College Admissions | False | By Frank Bruni | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/supreme-court-agrees-to-hear-insider-trading-case.html | Supreme Court Will Hear a California Insider Trading Case | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-24 | https://www.nytimes.com/2016/01/19/t-magazine/travel/headlands-gamble-first-person-travel.html | A Romantic Weekend for Two: Solving a Crime | False | By Hilary Moss | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/dealbook/a-push-for-gender-equality-at-the-world-economic-forum-and-beyond.html | A Push for Gender Equality at the Davos World Economic Forum, and Beyond | False | By Alexandra Stevenson | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/turkish-desserts-recipes-video.html | Turkish Sweets Are the Essence of a Nation | False | By Melissa Clark | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/books/review-what-belongs-to-you-a-story-of-desire-and-outcomes.html | Review: â€šÃ„Â'What Belongs to You,â€šÃ„Â' a Story of Desire and Outcomes | False | By Dwight Garner | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/persecution-in-myanmar.html | Persecution in Myanmar | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://artsbeat.blogs.nytimes.com/2016/01/19/hundreds-will-get-city-opera-refund/ | Hundreds Will Get City Opera Refund | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/reimagining-penn-station.html | Reimagining Penn Station | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/a-shopping-trip-for-the-ages.html | A Shopping Trip for the Ages | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/local-nonpartisan-governing.html | Local, Nonpartisan Governing | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/texas-attorney-general-deems-daily-fantasy-sports-illegal.html | Texas Attorney General Deems Daily Fantasy Sports Illegal | False | By Joe Drape | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/bronx-school-embraces-a-new-tool-in-counseling-hip-hop.html | Bronx School Embraces a New Tool in Counseling Hip-Hop | False | By Winnie Hu | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/opinion/americas-relationship-with-iran.html | Americaâ€šÃ„Â's Relationship With Iran | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/dealbook/morgan-stanley-backs-billionaire-steven-cohen-with-loan-secured-by-art.html | Morgan Stanley Provides Billionaire Steven Cohen With Loan Secured by Art | False | By Matthew Goldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/la-chine-review.html | Imagination Worth the Added Price at Midtownâ€šÃ„Â's La Chine | False | By Pete Wells | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/international/vw-names-former-bmw-executive-to-oversee-north-america-business.html | VW Names Former BMW Executive to Oversee North America Business | False | By Jack Ewing | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/africa/3-burkina-faso-attackers-may-still-be-at-large-french-premier-says.html | 3 Burkina Faso Attackers Still at Large, French Say | False | By Aurelien Breeden and Dionne Searcey | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/asia/swedish-rights-worker-held-in-china-said-to-apologize-for-his-actions.html | Peter Dahlin, Detained Swedish Rights Worker, Said to Confess in China | False | By Edward Wong | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/africa/libyans-nominate-32-cabinet-members-for-a-unity-government.html | Libya Nominates 32 Cabinet Members for a Unity Government | False | By Kareem Fahim | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/bond-sonny-caberwal-spice-tin-rajma.html | In Six Compartments, All the Flavors of Home | False | Ligaya Mishan | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/new-jersey-creates-retirement-savings-plan-modified-by-christie.html | New Jersey Creates Retirement Savings Plan, Modified by Christie | False | By Tara Siegel Bernard | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/business/dealbook/martin-shkreli-fires-lawyers-and-seeks-new-team.html | Martin Shkreli Seeks New Legal Team in Securities Fraud Case | False | By Matthew Goldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/politics/donald-trump-sarah-palin.html | Sarah Palin Endorses Donald Trump, Which Could Bolster Him in Iowa | False | By Alan Rappeport and Maggie Haberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/realestate/commercial/developers-give-new-meaning-to-college-towns.html | College Towns Get New Housing, but Itâ€šÃ„Â's Decidedly Not Dorms | False | By Ronda Kaysen | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/tennis/zhang-shuai-beats-no-2-simona-halep-for-first-win-in-a-major.html | Zhang Shuai Breaks AgainstÂâ€ Simona Halep, a No. 2 Seed | False | By Ben Rothenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/world/asia/navy-seal-team-4-suicide.html | A Deadly Deployment, a Navy SEALâ€šÃ„Â's Despair | False | By Nicholas Kulish and Christopher Drew | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/theater/the-improvised-shakespeare-companys-couplets-off-the-cuff.html | The Improvised Shakespeare Companyâ€šÃ„Â's Couplets Off the Cuff | False | By Jason Zinoman | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/dining/casual-italian-at-lilia-in-williamsburg.html | Casual Italian at Lilia in Williamsburg | False | By Florence Fabricant | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-25 | https://bits.blogs.nytimes.com/2016/01/19/microsoft-to-donate-1-billion-in-cloud-services-to-nonprofits-and-researchers/ | Microsoft to Donate $1 Billion in Cloud Services to Nonprofits and Researchers | False | By Nick Wingfield | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/obama-set-to-meet-with-mayor-of-flint-about-water-crisis.html | Gov. Rick Snyder of Michigan Apologizes in Flint Water Crisis | False | By Julie Bosman and Mitch Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/nyregion/mayor-de-blasios-approval-rating-climbs-in-poll-of-new-yorkers.html | Mayor de Blasioâ€šÃ„Â's Poll Ratings Rise as He Adjusts His Image | False | By Alexander Burns | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/technology/ibm-reports-declines-in-fourth-quarter-profit-and-revenue-despite-gains-in-new-fields.html | IBM Reports Declines in Fourth-Quarter Profit and Revenue Despite Gains in New Fields | False | By Steve Lohr | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/20/sports/soccer/barcelona-sporting-club-ecuador.html | Sharing a Name With Barcelona, if Not Its Fortunes | False | By Noah Schumer | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/arts/music/asap-yams-honored-as-an-imbiber-and-arbiter-of-hip-hop.html | ASAP Yams, Honored as an Imbiber and Arbiter of Hip-Hop | False | By Jon Caramanica | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/world/middleeast/isis-magazine-confirms-jihadi-john-was-killed.html | ISIS Magazine Confirms â€šÃ„Ã²Jihadi Johnâ€šÃ„Ã´ Death | False | By Ashley Southall | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/business/dealbook/proposed-legislation-would-add-new-scrutiny-of-wall-street-regulators.html | Proposed Legislation Would Add Scrutiny of Wall Street Regulators | False | By Victoria Finkle | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/business/media/netflix-faces-a-us-slowdown-despite-global-growth.html | Netflix Faces a U.S. Slowdown, Despite Global Growth | False | By Emily Steel | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/arts/music/kygodelivers-dance-beats-with-a-side-order-of-pan-flute.html | KygoÀ¬â€ Delivers Dance Beats, With a Side Order of Pan Flute | False | By Michaelangelo Matos | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/arts/music/review-eighth-blackbird-ensemble-plays-sleeping-giants-suite.html | Review: Eighth Blackbird Ensemble Plays Sleeping Giantâ€šÃ„Ã´s Suite | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/arts/dance/all-that-jack-cole-a-homage-to-a-forgotten-choreographer.html | â€šÃ„Ã²All That Jack (Cole),â€šÃ„Ã´ a Homage to a Forgotten Choreographer | False | By Marina Harss | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/business/economy/a-somber-view-of-americas-pace-of-progress.html | Americaâ€šÃ„Ã´s Best Days May Be Behind It | False | By Eduardo Porter | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/world/middleeast/airdrops-called-too-risky-a-way-to-help-starving-syrians.html | Airdrops Called Too Risky a Way to Help Starving Syrians | False | By Russell Goldman | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/us/politics/iran-compensation-case-pits-congress-against-the-supreme-court.html | Iran Compensation Case Pits Congress Against the Supreme Court | False | By David M. Herszenhorn | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-19 | https://www.nytimes.com/2016/01/19/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/movies/review-arturo-ripsteins-bleak-street-the-story-of-a-mexican-murder-case.html | Review: Arturo Ripsteinâ€šÃ„Ã´s â€šÃ„Ã²Bleak Street,â€šÃ„Ã´ the Story of a Mexican Murder Case | False | By A.O. Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/us/politics/in-break-from-big-rallies-bernie-sanders-hits-iowa-plains-by-bus.html | In Break From Big Rallies, Bernie Sanders Hits Iowa Plains by Bus | False | By Jason Horowitz | 2019-03-30 | TX 8-261-726 |
| 2016-01-19 | 2016-01-20 | https://www.nytimes.com/2016/01/business/dealbook/expect-some-unicorns-to-lose-their-horns-and-it-wont-be-pretty.html | Expect Some Unicorns to Lose Their Horns, and It Wonâ€šÃ„Ã´t Be Pretty | False | By Steven Davidoff Solomon | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/theater/review-a-mother-courage-deployed-to-africa.html | Review: A â€šÃ„Ã²Mother Courageâ€šÃ„Ã´ Deployed to Africa | False | By Charles Isherwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/science/advanced-nuclear-reactors-department-of-energy.html | U.S. Acts to Spur Development of High-Tech Reactors | False | By Henry Fountain | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/business/economy/falling-deficit-to-reverse-course-in-2016-as-us-ags.html | Falling Deficit to Reverse Course in 2016 as U.S. Ags | False | By Jackie Calmes | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/world/middleeast/anger-in-a-palestinian-town-feeds-a-cycle-of-violence.html | Anger in a Palestinian Town Feeds a Cycle of Violence | False | By Steven Erlanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/world/middleeast/russian-strikes-in-syria-hit-area-of-suspected-massacres.html | Russian Strikes in Syria Hit Area of Suspected Massacre | False | By Anne Barnard | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/nyregion/mayor-de-blasios-plan-on-horse-drawn-carriages-keeps-gaining-critics.html | Mayor de Blasioâ€šÃ„Ã´s Plan on Horse-Drawn Carriages Keeps Gaining Critics | False | By Michael M. Grynbaum and J. David Goodman | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-05 | https://www.nytimes.com/2016/01/05/universal/es/american-idol-ultima-temporada-tv.html | Â¬Será´s⬠â€šÃ„Ã²American Idolâ€šÃ„Ã´ el ã´äã´ºltimo gran show de la TV? | Por James Poniewozik | False | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/nyregion/er-doctor-at-mt-sinai-hospital-charged-with-sexual-abuse-of-2-patients.html | E.R. Doctor at Mt. Sinai Hospital Charged With Sexual Abuse of 2 Patients | False | By Benjamin Mueller | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/realestate/commercial/a-conversation-with-jodie-w-mclean.html | A Conversation With Jodie W. McLean | False | By Vivian Marino | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/opinion/the-supreme-court-the-nativists-and-immigrants.html | The Supreme Court, the Nativists and Immigrants | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/world/middleeast/prisoner-swap-with-iran-doesnt-necessarily-mean-iran-gets-anyone.html | Prisoner Swap With Iran Doesnâ€šÃ„Ã´t Necessarily Mean Iran Gets Anyone | False | By Karen Zraick and Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/business/media/grammy-awards-to-air-live-even-on-west-coast.html | Grammy Awards to Air Live, Even on West Coast | False | By Ben Sisario | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/us/politics/alarmed-hillary-clinton-supporters-begin-focusing-on-bernie-sanders-socialist-edge.html | Alarmed Clinton Supporters Begin Focusing on Sandersâ€šÃ„Ã´s Socialist Edge | False | By Jonathan Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/business/oil-market-tests-banks-ability-to-weather-losses.html | Oil Market Tests Banksâ€šÃ„Ã´ Ability to Weather Losses | False | By Michael Corkery | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/health/cdc-urges-zika-testing-for-some-who-are-pregnant.html | C.D.C. Urges Zika Testing for Some Who Are Pregnant | False | By Donald G. McNeil Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/us/standoff-on-oregon-land-inspires-a-counterprotest.html | Standoff on Oregon Land Inspires a Counterprotest | False | By Kirk Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/world/middleeast/diplomacy-and-sanctions-yes-left-unspoken-on-iran-sabotage.html | Diplomacy and Sanctions, Yes. Left Unspoken on Iran? Sabotage. | False | By David E. Sanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/us/politics/exodus-refugee-ship-flag-finds-safe-haven-at-holocaust-museum.html | Exodus Refugee Ship Flag Finds Safe Haven at Holocaust Museum | False | By Eric Lichtblau | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/nyregion/charitys-suit-contests-will-of-creator-of-dick-tracy-and-other-radio-shows.html | Charityâ€šÃ„Â´s Suit Contests Will of Creator of â€šÃ„Â²Dick Tracyâ€šÃ„Â´ and Other Radio Shows | False | By James C. McKinley Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/world/middleast/iran-negotiations-add-to-special-envoy-s-reputation-as-a-door.html | Iran Negotiations Add to Special Envoyâ€šÃ„Â´s Reputation as a-door | False | By Mark Landler | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/nyregion/ex-officer-faces-prison-term-after-pleading-guilty-in-conspiracy-case.html | Ex-New York Officer Pleads Guilty in Conspiracy Case | False | By Benjamin Weiser | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/20/us/president-obama-may-require-federal-contractors-to-list-campaign-gifts.html | President Obama May Require Federal Contractors to List Campaign Gifts | False | By Julie Hirschfeld Davis | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/nyregion/friend-gave-to-de-blasio-just-as-client-won-permit-to-stage-festival.html | Friend Gave to de Blasio Just as Client Won Permit to Stage Festival | False | By Michael M. Grynbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/nyregion/marie-garibaldi-first-woman-on-new-jersey-supreme-court-dies-at-81.html | Marie Garibaldi, First Woman on New Jersey Supreme Court, Dies at 81 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/theater/review-skeleton-crew-a-tale-of-autoworkers-in-hard-hit-detroit.html | Review: â€šÃ„Â²Skeleton Crew,â€šÃ„Â´ a Tale of Autoworkers in Hard-Hit Detroit | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/nyregion/falling-behind-on-bills-as-her-sons-needs-intensify.html | Falling Behind on Bills as Her Sonâ€šÃ„Â´s Needs Intensify | False | By John Otis | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-18 | https://www.nytimes.com/es/2016/01/18/universal/es/america-latina-zika-virus-brasil-juegos-olimpicos.html | Amí'sÃ©rica Latina, otra vez vulnerable ante un mosquito | False | Por Simon Romero | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/sports/tennis/rafael-nadal-australian-open-first-round-loss.html | First-Round Defeat Raises More Questions for Rafael Nadal | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/us/politics/hillary-clinton-email-said-to-include-material-exceeding-top-secret.html | Hillary Clinton Email Said to Include Material Exceeding â€šÃ„Â²Top Secretâ€šÃ„Â´ | False | By Mark Mazzetti | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/sports/hockey/new-york-rangers-vancouver-canucks.html | Canucksâ€šÃ„Â´ Ryan Miller Denies Rangers, but Not Enough | False | By Allan Kreda | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/us-toughens-rules-for-latecomers-trying-to-enroll-in-health-care-act.html | U.S. Toughens Rules for Latecomers Trying to Enroll in Health Care Act | False | By Robert Pear | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/business/media/nielsen-to-use-facebook-and-twitter-in-new-ratings-system.html | Nielsen to Use Facebook and Twitter in New Ratings System | False | By Emily Steel | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/business/labor-department-clarifies-employment-guidelines.html | Labor Department Clarifies Employment Guidelines | False | By Noam Scheiber | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | Jonathan Wolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/asia/bacha-khan-university-attack-charsadda.html | Taliban Attack at Bacha Khan University in Pakistan Renews Fears | False | By Declan Walsh, Ihsanullah Tipu Mehsud and Ismail Khan | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://artsbeat.blogs.nytimes.com/2016/01/20/made-in-l-a-at-hammer-museum-casts-a-global-eye/ | â€šÃ„Â²Made in L.A.â€šÃ„Â´ at Hammer Museum Casts a Global Eye | False | By Jori Finkel | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/business/dealbook/for-young-entrepreneurs-a-chance-to-network-with-top-leaders.html | In Davos, a Chance for Entrepreneurs to Network With Top Leaders | False | By Stacy Cowley | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/pageoneplus/corrections-january-20-2016.html | Corrections: January 20, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/world/asia/north-korea-nuclear-china.html | U.S. Weighs Tighter Sanctions on North Korea if China Fails to Act | False | By Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/opinion/what-if.html | What If? | False | By Thomas L. Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/opinion/glenn-frey-and-the-hits-that-will-never-leave.html | Glenn Frey and the Hits That Will Never Leave | False | By Lawrence Downes | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/opinion/mr-obamas-wise-call-on-a-prisoner-swap.html | Mr. Obamaâ€šÃ„Â´s Wise Call on a Prisoner Swap | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-20 | https://www.nytimes.com/2016/01/business/energy-environment/shell-q4-earnings-oil-prices.html | Shell Expects Profit to Plunge, as Oil Sell-Off Continues | False | By Stanley Reed | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/business/international/us-stock-markets-dow-sp-global-indexes.html | â€šÃ„Â²Noon Swoon,â€šÃ„Â´ Then Recovery That May Signal Market Turnaround | False | By Peter Eavis and Neil Gough | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/technology/techs-frightful-5-will-dominate-digital-life-for-forseeable-future.html | Techâ€šÃ„Â´s â€šÃ„Â²Frightful 5â€šÃ„Â´ Will Dominate Digital Life for Foreseeable Future | False | By Farhad Manjoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/magazine/why-is-it-so-difficult-for-syrian-refugees-to-get-into-the-us.html | Why Is It So Difficult for Syrian Refugees to Get Into the U.S.? | False | By Eliza Griswold | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/fashion/hillary-clinton-pantsuit-style-2016-campaign.html | How Hillary Clinton Ended the Clothing Conversation | False | By Vanessa Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/travel/japanese-food-tokyo-restaurants.html | In Search of Japanâ€šÃ„Â´s Hidden Culinary Revolution | False | By Eli Gottlieb | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/world/europe/giving-voice-to-frances-poorest-youth-with-rhymes-and-beats.html | Giving Voice to Franceâ€šÃ„Â´s Poorest Youth, With Rhymes and Beats | False | By Suzanne Daley | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/us/politics/90s-scandals-threaten-to-erode-hillary-clintons-strength-with-women.html | â€šÃ„Â²90s Scandals Threaten to Erode Hillary Clintonâ€šÃ„Â´s Strength With Women | False | By Amy Chozick | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/new-life-for-staten-islands-derelict-farm-colony.html | New Life for Staten Islandâ€šÃ„Â´s Derelict Farm Colony | False | By David W. Dunlap | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/realestate/sunset-park-brooklyn-not-quite-trendy.html | Sunset Park, Brooklyn: Not Quite Trendy | False | By C. J. Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/the-triumph-of-william-mckinley-by-karl-rove.html | â€šÃ„ÂºThe Triumph of William McKinley,â€šÃ„Â´ by Karl Rove | False | By Ira Katznelson | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/david-greenbergs-republic-of-spin.html | David Greenbergâ€šÃ„Â´s â€šÃ„ÂºRepublic of Spinâ€šÃ„Â´ | False | By Michael Beschloss | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-26 | https://well.blogs.nytimes.com/2016/01/20/when-athletes-go-gluten-free/ | When Athletes Go Gluten Free | False | By Gretchen Reynolds | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-31 | https://www.nytimes.com/2016/01/20/travel/after-attack-in-turkey-concerns-about-tourism.html | After Attack in Turkey, Concerns About Tourism | False | By Shivani Vora | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/world/asia/south-china-sea-vietnam-china.html | Vietnam Objects to Chinese Oil Rig in Disputed Waters | False | By Mike Ives | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/how-the-perfect-storm-became-the-perfect-cop-out.html | How the â€šÃ„ÂºPerfect Stormâ€šÃ„Â´ Became the Perfect Cop-Out | False | By Charles Homans | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/should-i-help-my-sister-end-her-life.html | Should I Help My Sister End Her Life? | False | By Kwame Anthony Appiah | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/why-are-corporations-hoarding-trillions.html | Why Are Corporations Hoarding Trillions? | False | By Adam Davidson | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/goldman-sachs-earnings.html | Goldman Sachsâ€šÃ„Â´s Profit and Revenue Fell in Quarter | False | By Nathaniel Popper | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/metropolitan-diary-two-photographers-different-paths.html | Two Photographers, Different Paths | False | By MIKE CHIAVERINA | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/fashion/grace-coddington-vogue.html | Grace Coddington, Accidental Celebrity of â€šÃ„ÂºThe September Issue,â€šÃ„Â´ Steps Down at Vogue | False | By Vanessa Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/middleeast/iran-saudi-arabia-embassy-ayatollah.html | Iranâ€šÃ„Â´s Supreme Leader Condemns Mob Attack on Saudi Embassy | False | By Thomas Erdbrink | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/air-and-cruise-news-family-sailing-to-antarctica.html | Air and Cruise News: Family Sailing to Antarctica | False | By Elaine Glusac | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/europe/memorial-for-frances-undesirables-echoes-debate-over-migrants.html | Memorial for Franceâ€šÃ„Â´s â€šÃ„ÂºUndesirablesâ€šÃ„Â´ Echoes Debate Over Migrants | False | By Aurelien Breeden | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/house-hunting-in-mexico.html | House Hunting in ... Mexico | False | By Marcelle Sussman Fischler | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/rand-paul-president-senate-bid.html | Fading Presidential Hopes Complicate Rand Paulâ€šÃ„Â´s Senate Re-Election Bid | False | By Sheryl Gay Stolberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/television/vinyl-backed-by-martin-scorsese-and-mick-jagger-looks-at-1970s-rock.html | â€šÃ„ÂºVinyl,â€šÃ„Â´ Backed by Martin Scorsese and Mick Jagger, Looks at 1970s Rock | False | By Dave Itzkoff | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/world/asia/afghanistan-kabul-suicide-bombing.html | Taliban Suicide Bomber Strikes Packed Bus in Kabul | False | By David Jolly and Jawad Sukhanyar | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/middleeast/isis-iraq-st-elijahs-monastery.html | ISIS Has Destroyed One of Iraqâ€šÃ„Â´s Oldest Christian Sites | False | By Steven Lee Myers | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/obama-detroit-auto-industry-flint.html | Obama, Visiting Detroit, Lauds Auto Industry Recovery | False | By Julie Hirschfeld Davis | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/hong-kongs-missing-booksellers.html | Hong Kongâ€šÃ„Â´s Missing Booksellers | False | By Yi-Zheng Lian | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/europe/randers-denmark-pork.html | Denmarkâ€šÃ„Â´s New Front in Debate Over Immigrants: Childrenâ€šÃ„Â´s Lunches | False | By Dan Bilefsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/science/earth/2015-hottest-year-global-warming.html | 2015 Was Hottest Year in Historical Record, Scientists Say | False | By Justin Gillis | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/television/the-magicians-based-on-lev-grossmans-fantasy-trilogy-on-syfy.html | â€šÃ„ÂºThe Magicians,â€šÃ„Â´ Based on Lev Grossmanâ€šÃ„Â´s Fantasy Trilogy, on Syfy | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/music/sondra-radvanovsky-the-tudor-queen-in-maria-stuarda-at-the-met.html | Sondra Radvanovsky, the Tudor Queen in â€šÃ„ÂºMaria Stuardaâ€šÃ„Â´ at the Met | False | By Vivien Schweitzer | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/dance/in-quicksand-an-opera-novel-takes-a-mysterious-form.html | In â€šÃ„ÂºQuicksand,â€šÃ„Â´ an Opera-Novel Takes a Mysterious Form | False | By Gia Kourlas | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/basketball/how-the-nba-3-point-shot-went-from-gimmick-to-game-changer.html | How the N.B.A. 3-Point Shot Went From Gimmick to Game Changer | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/music/g-eazy-asap-ferg-andnef-the-pharoah-at-terminal-5.html | G-Eazy, ASAP Ferg andÂ†Nef the Pharoah at Terminal 5 | False | By Jon Caramanica | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/science/space/ninth-planet-solar-system-beyond-pluto.html | Ninth Planet May Exist Beyond Pluto, Scientists Report | False | By Kenneth Chang | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/technology/personaltech/apps-to-manage-passwords-so-they-are-harder-to-crack-than-password.html | Apps to Manage Passwords So They Are Harder to Crack Than â€šÃ„ÂºPasswordâ€šÃ„Â´ | False | By Brian X. Chen | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/design/the-eccentrics-reveals-offbeat-modes-of-being-at-sculpture-center.html | â€šÃ„ÂºThe Eccentricsâ€šÃ„Â´ Reveals Offbeat Modes of Being at SculptureCenter | False | By Ken Johnson | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/as-supreme-court-clerk-ted-cruz-made-death-penalty-his-cause.html | As Supreme Court Clerk, Ted Cruz Made Death Penalty His Cause | False | By Jason Horowitz | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/africa/shabab-attacks-somalia-kenya.html | Kenya Rattled as Shabab Turns Sights on Somalia Military Targets | False | By Jeffrey Gettleman | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/music/new-albums-from-aoife-odonovan-aruan-ortiz-trio-dr-lonnie-smith-and-others.html | New Albums From Aoife O'donovan, Aruan Ortiz Trio, Dr. Lonnie Smith and Others | False | By Nate Chinen | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/travel/palau-jellyfish-lake.html | In Palau, Taking the Bait to Swim With Jellyfish | False | By Ian Urbina | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/technology/personaltech/video-feature-quantified-self-apps-to-help-track-habits-and-identify-patterns.html | Video Feature: 'Quantified Self' Apps to Help Track Habits and Identify Patterns | False | By Kit Eaton | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/chasing-votes-for-hillary-clinton-among-iowas-undecided-and-indifferent.html | Chasing Votes for Hillary Clinton Among Iowa's Undecided and Indifferent | False | By Trip Gabriel | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/middleeast/syria-peace-talks-john-kerry-sergey-lavrov.html | Squabbles Persist Over Who Should Be at Syria Peace Talks | False | By Anne Barnard | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/supreme-court-favors-class-action-plaintiff.html | Supreme Court Ruling Bolsters Ability to Build Class Actions | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/fashion/weworewhat-danielle-bernstein.html | The Fashion Blogger Behind We Wore What | False | By Caitlin Keating | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/design/a-look-inside-louise-bourgeoiss-home-just-how-she-left-it.html | A Look Inside the Louise Bourgeois House, Just How She Left It | False | By Arthur Lubow | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/upshot/how-to-make-sense-of-plummeting-global-markets.html | How to Make Sense of Plummeting Global Markets | False | By Neil Irwin | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/restore-democracy-in-poland.html | Restore Democracy in Poland | False | | | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/retire-the-carriage-horses.html | Retire the Carriage Horses | False | | | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/supreme-court-death-penalty-kansas-carr-brothers.html | Supreme Court Rules Against Kansas Inmates in Death Penalty Case | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/tennis/eugenie-bouchard-exits-australian-open-knowing-a-full-comeback-will-take-time.html | Eugenie Bouchard Exits Knowing a Full Comeback Will Take Time | False | By Ben Rothenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/breaking-the-taboo-on-the-use-of-nuclear-arms.html | Breaking the Taboo on the Use of Nuclear Arms | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/science/prehistoric-massacre-ancient-humans-lake-turkana-kenya.html | Prehistoric Massacre Hints at War Among Hunter-Gatherers | False | By James Gorman | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/few-foreign-visitors-to-us-overstay-visa-federal-report-says.html | Few Foreign Visitors to U.S. Overstay Visa, Federal Report Says | False | By Ron Nixon | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/books/george-weidenfeld-british-publisher-of-lolita-dies-at-96.html | George Weidenfeld, British Publisher of 'Lolita' and London Fixture, Dies at 96 | False | By Alan Cowell | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/congress-subpoenas-martin-shkreli-over-drug-prices.html | Congress Calls Martin Shkreli to Testify on Rapid Rises in Drug Pricing | False | By Matthew Goldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/rajat-gupta-to-finish-prison-sentence-at-home-in-new-york.html | Rajat Gupta to Finish Insider Trading Sentence at His Home | False | By Anita Raghavan | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/flint-michigan-lead-water-crisis.html | As Water Problems Grew, Officials Belittled Complaints From Flint | False | By Julie Bosman, Monica Davey and Mitch Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/senate-refugee-screening-bill-syria-iraq.html | Senate Blocks Bill on Tougher Refugee Screening | False | By Jennifer Steinhauer | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://artsbeat.blogs.nytimes.com/2016/01/20/next-installment-of-star-wars-pushed-back-to-end-of-2017/ | Next Installment of 'Star Wars' Pushed Back to End of 2017 | False | By Brooks Barnes | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/politics/first-draft/2016/01/20/bob-dole-warns-of-cataclysmic-losses-with-ted-cruz-and-says-donald-trump-would-do-better/ | Bob Dole Warns of 'Cataclysmic' Losses With Ted Cruz, and Says Donald Trump Would Do Better | False | By Maggie Haberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/dance/sending-the-trisha-brown-legacy-back-into-the-world.html | Sending the Trisha Brown Legacy Back Into the World | False | By Gia Kourlas | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/music/early-music-ensembles-praised-as-pure-but-seeking-more.html | Early-Music Ensembles: Praised as Pure, but Seeking More | False | By Corinna da Fonseca-Wollheim | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/television/review-dark-net-explores-the-digital-ages-toll-on-us.html | Review: 'Dark Net' Explores the Digital Age's Toll on Us | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/television/tv-review-london-spy.html | Review: 'London Spy' Follows an Unlikely Investigator With Love on His Mind | False | By Mike Hale | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/television/tv-review-mad-dogs-amazon.html | Review: On 'Mad Dogs,' an Amazon Series, Male Bellicosity Rules | False | By James Poniewozik | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/music/review-jeremy-pelts-jiveculture-exuding-chemistry.html | Review: Jeremy Pelt's 'Jiveculture,' Exuding Chemistry | False | By Nate Chinen | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/music/review-tortoise-revisits-its-elusive-identity-on-the-catastrophist.html | Review: Tortoise Revisits Its Elusive Identity on 'The Catastrophist' | False | By Ben Ratliff | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/new-york-council-to-consider-bills-altering-how-police-handle-minor-offenses.html | New York City Is Set to Adopt New Approach on Policing Minor Offenses | False | By J. David Goodman | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/opinion/did-obama-overstep-his-authority-on-immigration.html | Did Obama Overstep His Authority on Immigration? | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/music/review-on-malibu-anderson-paak-takes-in-all-that-his-surroundings-offer.html | Review: On â€šÃ„Ã™Malibuâ€šÃ„Ã´ Anderson .Paak Takes In All That His Surroundings Offer | False | By Jon Caramanica | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/in-canada-5-cauliflowers-cost-more-than-a-barrel-of-oil.html | In Canada, the 8-Dollar Cauliflower Shows the Pain of Falling Oil Prices | False | By Ian Austen | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/animal-adoptions-rise-amid-reforms-at-new-yorks-shelters.html | Animal Deaths Down and Adoptions Up Amid Reforms at New York Shelters | False | By Andy Newman | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/5-accused-of-stealing-drug-secrets-from-glaxosmithkline.html | 5 Accused of Stealing Drug Secrets From GlaxoSmithKline | False | By Katie Thomas | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/deutsche-bank-announces-7-billion-yearly-loss-as-legal-issues-weigh-on-results.html | Deutsche Bank Announces $7 Billion Yearly Loss as Legal Issues Weigh on Results | False | By Jack Ewing | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/theater/bette-midler-glowin-crowin-goin-strong-and-ready-for-hello-dolly.html | Bette Midler, Glowinâ€šÃ„Ã´, Crowinâ€šÃ„Ã´, Goinâ€šÃ„Ã´ Strong and Ready for â€šÃ„Ã²Hello, Dolly!â€šÃ„Ã´ | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/soccer/nycfcs-patrick-vieira-acknowledges-long-learning-process.html | N.Y.C.F.C.â€šÃ„Ã´s Patrick Vieira Acknowledges â€šÃ„Ã²Long Learning Processâ€šÃ„Ã´ | False | By Leander Schaerlaeckens | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/books/review-the-yid-paul-goldbergs-first-novel-taunts-stalin.html | Review: â€šÃ„Ã²The Yid,â€šÃ„Ã´ Paul Goldbergâ€šÃ„Ã´s First Novel, Taunts Stalin | False | By Janet Maslin | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/movies/the-sundance-film-festival-trains-its-sights-on-the-gun-debate.html | The Sundance Film Festival Trains Its Sights on the Gun Debate | False | By Brooks Barnes | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/dance/review-new-york-city-ballets-winter-season-blends-movement-and-music.html | Review: New York City Balletâ€šÃ„Ã´s Winter Season Blends Movement and Music | False | By Alastair Macaulay | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/music/review-tackling-bach-debussy-and-prokofiev-at-spectrum.html | Review: Tackling Bach, Debussy and Prokofiev at Spectrum | False | By Vivien Schweitzer | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/fashion/milan-mens-fashion-week-prada-gucci-armani.html | On the Milan Runway, Assembled Fragments and Disconnected Thoughts | False | By Guy Trebay | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-23 | https://artsbeat.blogs.nytimes.com/2016/01/20/philanthropist-donates-to-smithsonians-african-american-museum/ | Philanthropist Donates to Smithsonianâ€šÃ„Ã´s African-American Museum | False | By Graham Bowley | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-28 | https://www.nytimes.com/2016/01/21/fashion/be-a-french-girl-or-just-look-like-one.html | Be a French Girl. Or Just Look Like One. | False | By Molly Young | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/style/happy-hour-without-the-booze.html | Happy Hour Without the Booze | False | By Rachel Levin | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/style/where-wearable-technology-ends-up-hint-not-your-wrist.html | Where Wearable Technology Ends Up (Hint: Not Your Wrist) | False | By Nick Bilton | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/design/races-of-mankind-sculptures-long-exiled-return-to-display-at-chicagos-field-museum.html | â€šÃ„Ã²Races of Mankindâ€šÃ„Ã´ Sculptures, Long Exiled, Return to Display at Chicagoâ€šÃ„Ã´s Field Museum | False | By Jennifer Schuessler | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/fashion/the-many-lives-of-limelight.html | The Many Lives of Limelight | False | By Steven Kurutz | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/dealbook/treasury-secretary-urges-fast-action-on-puerto-rico-debt-crisis.html | Treasury Secretary Visits Puerto Rico and Urges Fast Action | False | By Mary Williams Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/asia/obama-relaxes-rules-for-striking-isis-in-afghanistan.html | Obama Relaxes Rules for Striking ISIS in Afghanistan | False | By Charlie Savage | 2019-03-30 | TX 8-261-726 |
| 2016-01-20 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/crumbling-destitute-schools-threaten-detroits-recovery.html | Crumbling, Destitute Schools Threaten Detroitâ€šÃ„Ã´s Recovery | False | By Julie Bosman | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/to-fight-superbugs-drug-makers-call-for-incentives-to-develop-antibiotics.html | To Fight â€šÃ„Ã²Superbugs,â€šÃ„Ã´ Drug Makers Call for Incentives to Develop Antibiotics | False | By Andrew Pollack | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/ex-rikers-guard-sentenced-to-jail-in-attack-on-inmate-causing-vision-loss.html | Ex-Rikers Guard Sentenced to Jail in Attack on Inmate Causing Vision Loss | False | By Michael Schwirtz | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/new-york-senate-delays-vote-on-nominee-for-states-chief-judge.html | Panel Backs Janet DiFiore for New York Chief Judge; Senate Puts Off Vote | False | By Jesse McKinley and Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/science/california-said-to-target-exxon-in-climate-inquiry.html | California Said to Target Exxon in Climate Inquiry | False | By John Schwartz | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/officials-object-to-plan-to-turn-hart-island-burial-site-over-to-parks-dept.html | Officials Object to Plan to Turn Hart Island Burial Site Over to Parks Dept. | False | By Nina Bernstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/pay-cuts-for-top-leaders-at-viacom.html | Pay Cuts for Top Leaders at Viacom | False | By Emily Steel | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/us-drops-bombs-not-just-on-isis-but-on-its-cash-too.html | U.S. Drops Bombs Not Just on ISIS, but on Its Cash, Too | False | By Matthew Rosenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/colleagues-express-disbelief-over-arrest-of-doctor-with-picture-perfect-life.html | Colleagues Express Disbelief Over Arrest of Doctor With Picture-Perfect Life | False | By Sharon Otterman | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/technology/jack-dorsey-juggles-twitter-and-square-both-caught-in-downdraft.html | Jack Dorsey Juggles Twitter and Square, Both Caught in Downdraft | False | By Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/a-queens-nun-with-a-talent-for-begging.html | A Queens Nun With a Talent for Begging | False | By Eli Rosenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/wilkes-bashford-clothier-to-affluent-san-franciscans-dies-at-82.html | Wilkes Bashford, Clothier to Affluent San Franciscans, Dies at 82 | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/ncaabasketball/big-5-teams-cap-milestone-with-a-throwback-doubleheader.html | Big 5 Teams Celebrate Milestone With Throwback Doubleheader at Palestra | False | By Tim Casey | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/two-sides-of-ted-cruz-tort-reformer-and-personal-injury-lawyer.html | Two Sides of Ted Cruz: Tort Reformer and Personal Injury Lawyer | False | By Elizabeth Williamson | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/movies/ettore-scola-italian-film-director-of-satire-and-farce-dies-at-84.html | Ettore Scola, Italian Film Director of Satire and Farce, Dies at 84 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/football/chip-kelly-nfl-roundup.html | Buffalo Adds Woman to Coaching Staff | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/books/michel-tournier-french-novelist-who-fused-myth-and-philosophy-dies-at-91.html | Michel Tournier, French Novelist Who Fused Myth and Philosophy, Dies at 91 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/republicans-gain-edge-with-vote-to-unseat-mississippi-democrat.html | Republicans Unseat Mississippi Democrat Who Drew Winning Straw After Race Ended in Tie | False | By Richard Fausset and Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/business/media/film-academy-under-fire-is-expected-to-take-steps-to-improve-oscar-diversity.html | Film Academy, Under Fire, Is Expected to Take Steps to Improve Oscar Diversity | False | By Michael Cieply | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/ziegfeld-theater-in-midtown-is-closing-to-become-a-ballroom.html | Ziegfeld Theater in Midtown Is Closing to Become a Ballroom | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/trial-explores-whether-towns-discriminate-against-nonmembers-of-polygamous-sect.html | Trial Explores Whether Towns Discriminate Against Nonmembers of Polygamous Sect | False | By Fernanda Santos | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/executive-in-un-corruption-case-pleads-guilty.html | Executive in U.N. Corruption Case Pleads Guilty | False | By Benjamin Weiser | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/hockey/john-scott-is-neither-in-the-nhl-nor-a-star.html | Misnomer on Skates: John Scott, N.H.L. All-Star, Is Neither in N.H.L. Nor a Star | False | By Pat Pickens | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/football/among-nfl-coaches-a-lack-of-diversity-trickles-up.html | Among N.F.L. Coaches, a Lack of Diversity Trickles Up | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/donald-trump-is-forcing-ted-cruz-to-rewrite-his-playbook.html | Donald Trump Is Forcing Ted Cruz to Rewrite His Playbook | False | By Matt Flegenheimer and Jonathan Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/filing-says-success-academy-network-discriminated-against-students-with-disabilities.html | Filing Alleges Bias at Success Academy Network Against Students With Disabilities | False | By Kate Taylor | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/africa/central-african-republic-hunger-threatens-population-un-warns.html | Central African Republic: Hunger Threatens Population, U.N. Warns | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/us/politics/attorney-general-seeks-funding-for-tighter-gun-rules.html | Attorney General Seeks Funding for Tighter Gun Rules | False | By Eric Lichtblau | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/world/asia/massacre-came-as-pakistan-university-honored-a-hero-of-nonviolence.html | Massacre Came as Pakistan University Honored a Hero of Nonviolence | False | By Karen Zraick | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-17 | https://www.nytimes.com/2016/01/17/universal/es/narcotraficantes-mexico-alcaldesa-mata-carteles-el-chapo-corrupcion.html | Opinión: Para los carteles de México, la política tica también es negocio | False | Por Ioan Grillo | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/theater/review-our-mothers-brief-affair-a-play-about-unmoored-lives.html | Review: 'Our Mother's Brief Affair,' a Play About Unmoored Lives | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/amtrak-says-regions-rail-projects-could-cost-up-to-dollar23-9-billion.html | Amtrak Says New York Region's Rail Projects Could Cost Up to $23.9 Billion | False | By Emma G. Fitzsimmons | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/de-blasio-backer-convicted-of-sexual-abuse-fails-to-show-up-for-jail-sentence.html | De Blasio Backer, Convicted of Sexual Abuse, Fails to Show Up for Jail Sentence | False | By Michael M. Grynbaum and James C. McKinley Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-17 | https://www.nytimes.com/2016/01/17/universal/es/el-eticista-creo-que-mi-papa-era-gay-deberia-decirle-a-mi-mama.html | El Eticista: Creo que mi papá era gay. ¿Debería decirle a mi mamá? | False | Por Kwame Anthony Appiah | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/nyregion/with-a-new-child-laying-claim-to-the-comforts-of-home.html | With a New Child, Laying Claim to the Comforts of Home | False | By Alex Vadukul | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/baseball/mets-add-antonio-bastardo-to-bullpen.html | Mets Add Antonio Bastardo to Bullpen | False | By Tyler Kepner | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/basketball/cavaliers-coming-off-a-drubbing-dish-out-punishment-against-the-nets.html | Cavaliers, Coming Off a Drubbing, Dish Out Punishment Against the Nets | False | By David Waldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/sports/basketball/derrick-williams-new-york-knicks-beat-utah-jazz.html | Porzingis, Lured by Pump Fake, Learns Lesson as Knicks Prevail | False | By Andrew Keh | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/health/centenarians-proliferate-and-live-longer.html | Centenarians Proliferate, and Live Longer | False | By Sabrina Tavernise | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/television/the-x-files-david-duchovny-and-gillian-anderson-return-to-the-paranormal-beat.html | 'The X-Files': David Duchovny and Gillian Anderson Return to the Paranormal Beat | False | By Joe Rhodes | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/pageoneplus/corrections-january-21-2016.html | Corrections: January 21, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/international/ecb-stimulus-mario-draghi.html | European Central Bank Says It's Ready for New Stimulus but Not Yet | False | By Jack Ewing | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-21 | 2015-12-29 | https://www.nytimes.com/2016/01/21/universal/ko/universities-race-to-nurture-start-up-founders-of-the-future-korean.html | ÃŽÃ¨"ã'ÃŽÃ»ÃÂ²ÃÂ¹ÃÂ¹ Ãâ²ÃÂ©ÃÂ¹ÃÂ–Ãâ²ã„¸, ÃŒÂ±Ã§Ã¨ÃÂ¶ã'ÂªÃ²ÃŽÃ…Ã©Ã¦ÃŽ ÃŽÃ¸ÂºÃ§Ã² ÃŒÃÂ»ÃÂ¹ ÃÂ´Ã¨âÂ¹ÃÂ»ÃÂ¹Ãâ²ÃÂ³ÃÂ®® ÃŽÃ¨"ã'ÃÂ‘ÃÂ©â‰ ÃŽÃ¤Â¥ÃÂ«Ã¦ÃâÃ§Ã¤ ÃŽÃÃÂ°ÃÂ–Ãâ²Ã… Ã¨'ÃÂ—Ã§ | False | By Natasha Singer | 2016-03-30 | TX 8-261-723 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/21/world/europe/alexander-litvinenko-poisoning-inquiry-britain.html | Putin â€šÃ¯Â¿Â½'Probably Approvedâ€šÃ¯Â¿Â½' Litvinenko Poisoning, British Inquiry Says | False | By Alan Cowell | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/upshot/the-republican-establishment-is-losing-at-its-own-game.html | The Republican Establishment Is Losing at Its Own Game | False | By Nate Cohn | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/21/business/dealbook/davos-self-driving-cars-may-get-here-before-were-ready.html | Self-Driving Cars May Get Here Before Weâ€šÃ¯Â¿Â½'re Ready | False | By Rachel Abrams | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/palin-trump-cruz-and-corn.html | Palin, Trump, Cruz and Corn | False | By Gail Collins | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/kentuckys-bizarre-attack-on-health-reform.html | Kentuckyâ€šÃ¯Â¿Â½'s Bizarre Attack on Health Reform | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/america-the-unfair.html | America the Unfair? | False | By Nicholas Kristof | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/an-important-win-in-the-supreme-court-for-class-actions.html | An Important Win in the Supreme Court for Class Actions | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://www.nytimes.com/2016/01/21/opinion/republicans-ignore-a-poisoned-city.html | Republicans Ignore a Poisoned City | False | By Matt Latimer | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/21/business/dealbook/barclays-asia.html | Barclays to Scale Back Asia Businesses as Part of Overhaul | False | By Chad Bray | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/21/business/international/vw-admits-cheating-in-the-us-but-not-in-europe.html | VW Admits Cheating in the U.S., but Not in Europe | False | By Danny Hakim | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/in-jersey-city-a-room-of-her-own.html | In Jersey City, a Room of Her Own | False | By Joyce Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/los-angeles-new-orleans-segregation-slavery.html | Viewing Los Angeles Through a Creole Lens | False | By Farai Chideya | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/21/us/politics/in-race-defined-by-income-gap-hillary-clintons-wall-street-ties-incite-rivals.html | Hillary Clintonâ€šÃ¯Â¿Â½'s Paid Speeches to Wall Street Animate Her Opponents | False | By Nicholas Confessore and Jason Horowitz | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/let-the-people-rule-by-geoffrey-cowan.html | â€šÃ¯Â¿Â½'Let The People Rule,â€šÃ¯Â¿Â½' by Geoffrey Cowan | False | By Ari Berman | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://well.blogs.nytimes.com/2016/01/21/stretching-back-to-the-past/ | The Right Way to Stretch Before Exercise | False | By Gretchen Reynolds | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/hungry-city-pravue-cafe-and-albanian-grill-ridgewood-queens.html | At Pravue Cafe, Albanian Home Cooking in Queens | False | By Ligaya Mishan | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-23 | https://www.nytimes.com/2016/01/22/opinion/ways-to-be-free.html | Ways to Be Free | False | By Roger Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/media/pearson-ex-owner-of-financial-times-to-shed-4000-jobs.html | Pearson, Ex-Owner of Financial Times, to Shed 4,000 Jobs | False | By Nicola Clark | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/realestate/with-a-ranch-on-a-hill-joining-a-renaissance-in-israel.html | With a Ranch on a Hill, Joining a Renaissance in Israel | False | By Jessica Steinberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/a-cassoulet-worth-the-effort.html | A Cassoulet Worth the Effort | False | By Sam Sifton | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/bob-odenkirk-thinks-other-comedians-are-lousy-critics.html | Bob Odenkirk Thinks Other Comedians Are Lousy Critics | False | Interview by Ana Marie Cox | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/bahamas-scuba-diving-james-bond.html | In the Bahamas, Scuba Diving With James Bondâ€šÃ¯Â¿Â½'s Trainer | False | By Edmund Vallance | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/judge-john-hodgman-on-tech-firm-snacks.html | Judge John Hodgman on Tech-Firm Snacks | False | By John Hodgman | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/letter-of-recommendation-sleep-dopesmoker.html | Letter of Recommendation: Sleep, â€šÃ¯Â¿Â½'Dopesmokerâ€šÃ¯Â¿Â½' | False | By David Rees | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/kamasi-washingtons-giant-step.html | Kamasi Washingtonâ€šÃ¯Â¿Â½'s Giant Step | False | By Adam Shatz | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/daniel-alarcon-by-the-book.html | Daniel Alarcã'ºÃ¼â‰n: By the Book | False |  | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-28 | https://www.nytimes.com/2016/01/21/fashion/in-paris-ritz-hotel-fire-stuns-the-fashion-crowd.html | Fire at Ritz Hotel in Paris Stuns the Fashion Crowd | False | By Guy Trebay | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/21/world/europe/inquiry-jimmy-savile-bbc.html | Draft of Inquiry Report on Jimmy Savile Cites Flaws in BBC Culture | False | By Kimiko de Freytas-Tamura | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/21/realestate/a-contemporary-haven-in-a-dutch-castle-ringed-with-a-moat.html | A Contemporary Haven Where a Dutch Castle Once Stood | False | By Diane Daniel | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/theater/grease-live-prepares-for-the-small-screen.html | â€šÃ¯Â¿Â½'Grease: Live!â€šÃ¯Â¿Â½' Prepares for the Small Screen | False | By Brooks Barnes | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/international/russia-economy.html | Russian Economy Stumbles as Stocks and Oil Prices Fall | False | By Andrew E. Kramer | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://artsbeat.blogs.nytimes.com/2016/01/21/cats-will-return-to-broadway-this-summer/ | â€šÃ¯Â¿Â½'Catsâ€šÃ¯Â¿Â½' Will Return to Broadway This Summer | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-21 | 2016-01-22 | https://artsbeat.blogs.nytimes.com/2016/01/21/night-vale-creators-to-start-new-podcast-platform/ | â€˜Night Valeâ€™ Creators to Start New Podcast Platform | False | By Joshua Barone | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/tennis/naomi-osaka-australian-open-win-elina-svitolina-japan.html | Another Win for a Player Getting in Touch With Her Japanese Roots | False | By Ben Rothenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-25 | https://www.nytimes.com/2016/01/21/nyregion/metropolitan-diary-a-toast-to-a-100-year-old-spy-catcher.html | A Toast to a 100-Year-Old Spy Catcher | False | By BRAD VOGEL | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/blizzard-watch-expands-to-include-new-york-city-area.html | Bracing for a Blizzard, From the Deep South to the Northeast | False | By Sheryl Gay Stolberg and Katie Rogers | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/technology/airbnb-takes-its-case-to-us-mayors-conference.html | Airbnb Takes Its Case to U.S. Mayors Conference | False | By Cecilia Kang | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/europe/ireland-catholic-baptism-school.html | Catholic Churchâ€™s Hold on Schools at Issue in Changing Ireland | False | By Douglas Dalby | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/remains-discovered-at-an-east-harlem-site-thought-to-be-an-african-burial-ground.html | Evidence of Burial Ground Is Discovered in East Harlem | False | By David W. Dunlap | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/music/kelly-zutrau-of-the-band-wet-has-plenty-to-say.html | Kelly Zutrau of the Band Wet Has Plenty to Say | False | By Andrew R. Chow | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/theater/the-body-of-an-american-visits-battle-zones-of-the-field-and-the-heart.html | â€˜The Body of an Americanâ€™ Visits Battle Zones of the Field and the Heart | False | By Rob Weinert-Kendt | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://artsbeat.blogs.nytimes.com/2016/01/21/lincoln-center-festival-announces-summer-season/ | Lincoln Center Festival Announces Summer Season | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/tennis/lleyton-hewitt-ends-singles-career-australian-open.html | Lleyton Hewitt Ends Aptly: Sprinting, Cursing, With a Few Tears | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/22/world/middleeast/syrian-peace-talks.html | Assessing the Road to the Syrian Peace Talks | False | By Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-26 | https://artsbeat.blogs.nytimes.com/2016/01/21/brooklyn-rider-gets-a-new-cellist/ | Brooklyn Rider Gets a New Cellist | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/politics/jeb-bush-right-to-rise-super-pac.html | As Jeb Bush Struggles, Some Allies Blame His â€˜Super PACâ€™ | False | By Ashley Parker and Maggie Haberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/books/review-youngblood-an-urgent-novel-about-the-iraq-war.html | Review: â€˜Youngbloodâ€™ an Urgent Novel About the Iraq War | False | By Michiko Kakutani | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/asia/china-confession-cctv.html | China Uses Foreignersâ€™ Televised Confessions to Serve Its Own Ends | False | By Edward Wong | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/politics/donald-trump-ted-cruz-republican-establishment.html | Donald Trump or Ted Cruz? Republicans Argue Over Who Is Greater Threat | False | By Jonathan Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/automobiles/autoreviews/video-review-chevy-volt-impresses-with-tech-design-and-driving-pleasure.html | Video Review: Chevy Volt Impresses With Tech, Design and Driving Pleasure | False | By Tom Voelk | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/music/iggy-pop-josh-homme-post-pop-depression.html | Iggy Pop and Josh Homme Team Up for â€˜Post Pop Depressionâ€™ | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/politics/guantanamo-detainee-refuses-release-offer.html | Guantánamo Detainee Refuses Offer of Release After 14 Years in Prison | False | By Charlie Savage | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/theater/lydia-r-diamonds-smart-people-begins-previews-at-second-stage.html | Lydia R. Diamondâ€™s â€˜Smart Peopleâ€™ Begins Previews at Second Stage | False | By Charles Isherwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/platonic-gay-relationship-couple.html | Platonic, Until Death Do Us Part | False | By Ephi Stempler | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/the-beauty-parlors-of-bangladesh.html | The Beauty Parlors of Bangladesh | False | By Tahmima Anam | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/building-the-future-in-israel.html | Building the Future in Israel | False | By Yoav Gallant | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/responses-in-an-age-of-megacrises.html | Responses in an Age of Megacrises | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/aung-san-suu-kyi-the-dragons-lady.html | Aung San Suu Kyi, the Dragon's Lady | False | By Min Zin | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-21 | https://artsbeat.blogs.nytimes.com/2016/01/21/former-academy-president-says-film-industry-needs-more-diversity/ | Former Academy President Says Film Industry Needs More Diversity | False | By Michael Cieply | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/argentina-wine-pinot-noir-bodega-chacra.html | A Pinot Noir From Argentina That Stands Out in a Sea of Malbecs | False | By Eric Asimov | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/dov-charney-argues-in-court-for-a-return-to-american-apparel.html | Dov Charney Argues in Court for His Return to American Apparel | False | By Hiroko Tabuchi | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/europe/italy-palio-di-siena-queen-elizabeth-birthday.html | Italyâ€™s Famed Palio Horsemen Decline Royal Invitation | False | By Gaia Pianigiani | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-15 | https://www.nytimes.com/universal/es/nuevos-detalles-sobre-las-agresiones-sexuales-en-alemania-atizan-los-miedos-sobre-refugiados.html | Nuevos detalles sobre las agresiones sexuales en Alemania atizan los miedos sobre refugiados | False | Por Alison Smale | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://artsbeat.blogs.nytimes.com/2016/01/21/claire-danes-joins-cast-of-dry-powder-off-broadway/ | Claire Danes Joins Cast of â€˜Dry Powderâ€™ Off Broadway | False | By Lorne Manly | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/basketball/lebron-james-moves-keep-cavaliers-under-the-microscope.html | LeBron James Is So Luminous, Yet So Trapped by the Publicâ€™s Glare | False | By Harvey Araton | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/dealbook/cuomo-picks-maria-vullo-as-states-top-financial-watchdog.html | Cuomo Picks Maria Vullo as Stateâ€šÃ„Â´s Top Financial Watchdog | False | By Ben Protess | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/a-public-health-crisis-the-people-of-flint-deserved-better.html | A Public Health Crisis: â€šÃ„Â²The People of Flint Deserved Betterâ€šÃ„Â´ | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/mayor-bill-de-blasio-budget-plan-new-york-city.html | De Blasio Presents $82.1 Billion Budget | False | By Susanne Craig and J. David Goodman | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/asia/afghanistan-tolo-tv-bombing.html | Vibrant Lives of Afghan TV Crew, Erased in a Taliban Bombing | False | By Mujib Mashal | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/the-republicans-downward-spiral.html | The Republicansâ€šÃ„Â´ Downward Spiral | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/americas/zika-virus-may-be-linked-to-surge-in-rare-syndrome-in-brazil.html | Zika Virus May Be Linked to Surge in Rare Syndrome in Brazil | False | By Simon Romero and Donald G. McNeil Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/asia/nepal-police-fire-on-madhesi-protesters-killing-at-least-3.html | Nepal Police Fire on Madhesi Protesters, Killing at Least 3 | False | By Bhadra Sharma | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/is-a-single-payer-health-insurance-program-feasible.html | Is a Single-Payer Health Insurance Program Feasible? | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/maryland-pokomoke-city-police-racial-discrimination-suit.html | Fired Police Chief and 2 Others Sue, Charging Racial Bias in Maryland | False | By Sheryl Gay Stolberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/saoirse-ronanof-brooklyn-masters-minis-and-mixed-prints.html | Saoirse RonanÃ¢â€ of â€šÃ„Â´Brooklynâ€šÃ„Â´ Masters Minis and Mixed Prints | False | By Bee Shapiro | | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/de-blasio-vows-better-coordination-as-new-york-prepares-for-snowstorm.html | De Blasio Vows Better Coordination as New York Prepares for Snowstorm | False | By Marc Santora and Patrick McGeehan | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/aferim-review.html | Review: â€šÃ„Â²Aferim!â€šÃ„Â´ Traverses an Unforgiving Romania in the 1800s | False | By A.O. Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/cow-is-captured-by-the-police-after-running-loose-in-queens.html | Cow Is Captured by the Police After Running Loose in Queens | False | By Marc Santora | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-23 | https://www.nytimes.com/2016/01/22/business/international/mustafa-koc-leader-of-turkish-conglomerate-dies-at-55.html | Mustafa Koc, Leader of Turkish Conglomerate, Dies at 55 | False | By Ceylan Yeginsu | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | | https://www.nytimes.com/politics/first-draft/2016/01/21/hillary-clinton-knocks-bernie-sanders-on-foreign-policy-experience/ | Hillary Clinton Knocks Bernie Sanders on Iran | False | By Amy Chozick | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/husband-of-doctor-fatally-stabbed-in-scarsdale-is-charged-with-murder.html | Husband of Scarsdale Doctor Is Charged in Her Fatal Stabbing | False | By Lisa W. Foderaro and Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-23 | https://artsbeat.blogs.nytimes.com/2016/01/21/pacino-leads-china-doll-to-broadway-profitability/ | Pacino Leads â€šÃ„Â²China Dollâ€šÃ„Â´ to Broadway Profitability | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/prescription-thugs-review.html | Review: â€šÃ„Â²Prescription Thugs,â€šÃ„Â´ a Confessional Documentary on Substance Abuse | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/health/rate-of-birth-defect-of-abdominal-wall-increasing-cdc-says.html | Rate of Birth Defect of Abdominal Wall Increasing, C.D.C. Says | False | By Catherine Saint Louis | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/review-vanessa-williams-strong-and-steady-without-taking-chances.html | Review: Vanessa Williams, Strong and Steady, Without Taking Chances | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/marc-andre-hamelin-gradually-ups-the-ante-at-carnegie-hall.html | Marc-AndrÃ©â€š SÃ© Hamelin Gradually Ups the Ante at Carnegie Hall | False | By James R. Oestreich | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/politics/us-tightens-visa-rules-for-some-european-visitors.html | U.S. Tightens Visa Rules for Some European Visitors | False | By Ron Nixon | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/football/nfc-afc-championship-patriots-broncos-panthers-cardinals-schedule.html | N.F.L. Playoffs: How the Four Conference Championship Teams Match Up | False | By Benjamin Hoffman | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/review-wet-ink-ensemble-pays-tribute-to-anthony-braxton.html | Review: Wet Ink Ensemble Pays Tribute to Anthony Braxton | False | By Zachary Woolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/frank-lloyd-wright-house-in-los-angeles-will-be-auctioned.html | Frank Lloyd Wright House in Los Angeles Will Be Auctioned | False | By Eve M. Kahn | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/martyrs-review.html | Review: â€šÃ„Â²Martyrs,â€šÃ„Â´ a Slashing Remake, Centers on Two Friends | False | By Jeannette Catsoulis | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/energy-environment/this-time-cheaper-oil-does-little-for-the-us-economy.html | This Time, Cheaper Oil Does Little for the U.S. Economy | False | By Binyamin Appelbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/the-italian-artist-enrico-baj-at-luxembourg-dayan.html | The Italian Artist Enrico Baj at Luxembourg & Dayan | False | By Roberta Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/ann-veronica-janssens-casts-strong-beams-at-bortolami.html | Ann Veronica Janssens Casts Strong Beams at Bortolami | False | By Roberta Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/energy-environment/freeport-mcmoran-battles-the-oil-slump.html | Freeport-McMoRan Battles the Oil Slump | False | By James B. Stewart | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/heres-how-an-artist-plays-the-stock-market.html | Hereâ€šÃ„Â´s How an Artist Plays the Stock Market | False | By Ken Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/theater/walking-the-walk-in-hamiltons-old-stomping-grounds.html | Walking the Walk in Hamiltonâ€šÃ„Â´s Old Stomping Grounds | False | By Helene Stapinski | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/dana-degiulio-and-molly-zuckerman-hartung-make-an-emphatic-statement-in-queen.html | Dana DeGiulio and Molly Zuckerman-Hartung Make an Emphatic Statement in â€šÃ„Â²Queenâ€šÃ„Â´ | False | By Martha Schwendener | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-21 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/money-grows-on-anniversary-trees.html | Money Grows on Anniversary Trees | False | By Philip Galanes | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/review-tosca-from-nyco-renaissance-puts-a-grand-ambition-to-the-test.html | Review: â€˜Â²Toscaâ€˜Â‚Â´ From NYCO Renaissance, Puts a Grand Ambition to the Test | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/britax-car-seats-recalled-after-handle-breaks.html | Britax Car Seats Recalled After Handle Breaks | False | By Christopher Jensen | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/dance/review-dark-suspicions-in-jumps-and-gestures-in-the-winters-tale.html | Review: Dark Suspicions in Jumps and Gestures in â€˜Â²The Winterâ€˜Â‚Â´s Taleâ€˜Â‚Â´ | False | By Alastair Macaulay | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/dance/review-david-parsons-shares-the-stage-at-joyce-theater.html | Review: David Parsons Shares the Stage at Joyce Theater | False | By Gia Kourlas | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/science/new-biggest-prime-number-mersenne-primes.html | New Biggest Prime Number = 2 to the 74 Mil ... Uh, Itâ€˜Â‚Â´s Big | False | By Kenneth Chang | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/theater/a-multitude-of-fans-with-a-high-regard-for-broadway.html | A Multitude of Fans, With a High Regard for Broadway | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/americas/us-presses-for-haiti-runoff-vote-amid-fears-of-violence-and-fraud.html | U.S. Presses for Haiti Runoff Vote Amid Fears of Violence and Fraud | False | By Frances Robles | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/comedy-listings-for-jan-22-28.html | Comedy Listings for Jan. 22-28 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/theater/theater-listings-for-jan-22-28.html | Theater Listings for Jan. 22-28 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/politics/court-rejects-bid-to-delay-obama-rule-on-climate-change.html | Court Rejects a Bid to Block Coal Plant Regulations | False | By Coral Davenport | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/139-years-ago-american-museum-of-natural-history-opens-its-permanent-home.html | 139 Years Ago: American Museum of Natural History Opens Its Permanent Home | False | By Mary Jo Murphy | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/movie-listings-for-jan-22-28.html | Movie Listings for Jan. 22-28 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/dealbook/jamie-dimons-compensation-rises-35-to-27-million.html | Jamie Dimonâ€˜Â‚Â´s Compensation at JPMorgan Chase Rises 35% to $27 Million | False | By Liz Moyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/pop-amp-rock-listings-for-jan-22-28.html | Pop & Rock Listings for Jan. 22-28 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/dance/dance-listings-for-jan-22-28.html | Dance Listings for Jan. 22-28 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/classical-music-listings-for-jan-22-28.html | Classical Music Listings for Jan. 22-28 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/jazz-listings-for-jan-22-28.html | Jazz Listings for Jan. 22-28 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/with-these-cards-every-hands-a-winner.html | With These Cards, Every Handâ€˜Â‚Â´s a Winner | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/middleeast/saudi-arabias-top-cleric-forbids-chess-but-players-maneuver.html | Saudi Arabiaâ€˜Â‚Â´s Top Cleric Forbids Chess, but Players Maneuver | False | By Ben Hubbard | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/museum-amp-gallery-listings-for-jan-22-28.html | Museum & Gallery Listings for Jan. 22-28 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/after-delay-janet-difiore-is-confirmed-as-new-yorks-chief-judge.html | After Delay, Janet DiFiore Is Confirmed as New Yorkâ€˜Â‚Â´s Chief Judge | False | By Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/politics/republicans-say-government-mismanaged-health-care-co-ops.html | Republicans Say Government Mismanaged Health Care Co-ops | False | By Robert Pear | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/spare-times-for-jan-22-28.html | Spare Times for Jan. 22-28 | False | By JOSHUA BARONE | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/refracting-race-through-the-comic-lens-of-richard-pryor.html | Refracting Race Through the Comic Lens of Richard Pryor | False | By Holland Cotter | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/spare-times-for-children-listings-for-jan-22-28.html | Spare Times for Children Listings for Jan. 22-28 | False | By Laurel Graeber | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/us-awards-281-million-to-new-york-region-for-hurricane-protection.html | U.S. Awards $281 Million to New York Region for Hurricane Protection | False | By Winnie Hu | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/television/tv-review-x-files-miniseries.html | As â€˜Â²The X-Filesâ€˜Â‚Â´ Returns, Do We Still Want to Believe? | False | By James Poniewozik and Mike Hale | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/review-rabid-dogs-a-road-trip-with-french-robbers.html | Review: â€˜Â²Rabid Dogs,â€˜Â‚Â´ a Road Trip With French Robbers | False | By Helen T. Verongos | 2019-03-30 | TX 8-261-726 |
| 2016-01-21 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/lasting-beauty-even-in-shards.html | Lasting Beauty, Even in Shards | False | By Martha Schwendener | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/the-new-cherries-on-top-of-the-minneapolis-sculpture-garden.html | The New Cherries on Top of the Minneapolis Sculpture Garden | False | By Robin Pogrebin and Randy Kennedy | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/things-to-do-in-the-hudson-valley-jan-23-through-31.html | Things to Do in the Hudson Valley, Jan. 23 Through 31 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/review-synchronicity-plays-with-time-and-love.html | Review: â€˜Â²Synchronicityâ€˜Â‚Â´ Plays With Time and Love | False | By Manohla Dargis | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/things-to-do-in-new-jersey-jan-23-through-jan-31.html | Things to Do in New Jersey, Jan. 23 Through Jan. 31 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/things-to-do-in-connecticut-jan-23-through-31.html | Things to Do in Connecticut, Jan. 23 Through 31 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/review-to-be-young-gay-and-muslim-in-bed-stuy.html | Review: To Be Young, Gay and Muslim in Bed-Stuy | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/things-to-do-on-long-island-jan-23-through-jan-31.html | Things to Do on Long Island, Jan. 23 Through Jan. 31 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-29 | https://www.nytimes.com/2016/01/22/theater/review-wide-awake-hearts-and-the-abcs-of-infidelity.html | Review: â€šÃ„Â'Wide Awake Heartsâ€šÃ„Â' and the ABCâ€šÃ„Â's of Infidelity | False | By Laura Collins-Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/flash-factory-a-new-techno-music-club-takes-a-populist-approach.html | Flash Factory, a New Techno Music Club, Takes a Populist Approach | False | By Joe Coscarelli | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/a-break-dancer-finds-his-footing-and-tries-to-fix-a-rift-with-his-mother.html | Break Dancer Finds Footing While Trying to Heal a Rift | False | By John Otis | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/tennis/justin-gimelstob-juggles-many-roles-after-putting-down-racket.html | Off the Court, Justin Gimelstobâ€šÃ„Â's Life Is Still at 100 M.P.H. | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/monster-hunt-review.html | Review: â€šÃ„Â'Monster Huntâ€šÃ„Â' Features a Baby Beast on the Run With Its Surrogate Parents | False | By Nicolas Rapold | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/music/with-the-seasons-ben-wendel-redefines-the-musical-encounter.html | With â€šÃ„Â'The Seasons,â€šÃ„Â' Ben Wendel Redefines the Musical Encounter | False | By Nate Chinen | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/americas/a-former-mexican-governor-is-arrested-but-not-by-his-own-country.html | A Former Mexican Governor Is Arrested, but Not by His Own Country | False | By Elisabeth Malkin and Raphael Minder | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/georgia-police-officer-robert-olsen-anthony-hill-shooting.html | Georgia Police Officer Indicted for Murder of Unarmed Black Man | False | By Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/in-philadelphia-batteries-on-transit-system-power-more-than-just-the-trains.html | In Philadelphia, Batteries on Transit System Power More Than Just the Trains | False | By Diane Cardwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/pedicab-operators-see-loss-of-livelihood-in-de-blasios-plan.html | Pedicab Operators See Loss of Livelihood in de Blasioâ€šÃ„Â's Central Park Plan | False | By Emma G. Fitzsimmons | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/review-mojave-looks-at-the-corrosive-effects-of-hollywood.html | Review: â€šÃ„Â'Mojaveâ€šÃ„Â' Looks at the Corrosive Effects of Hollywood | False | By Manohla Dargis | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/all-mistakes-buried-review.html | Review: In â€šÃ„Â'All Mistakes Buried,â€šÃ„Â' an Addict Battles to Retrieve a Precious Necklace | False | By Daniel M. Gold | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/funds-roll-in-for-start-up-harnessing-bitcoin-tech.html | Funds Roll In for Start-Up Harnessing Bitcoin Tech | False | By Nathaniel Popper | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/big-merger-in-cable-faces-rising-opposition.html | Cable Acquisitions by Charter Communications Face Rising Opposition | False | By Emily Steel and Cecilia Kang | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/books/edmonde-charles-roux-novelist-and-editor-of-french-vogue-dies-at-95.html | Edmonde Charles-Roux, Novelist and Editor of French Vogue, Dies at 95 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/middleeast/raid-on-militant-hide-out-in-cairo-ends-in-deadly-explosion.html | Raid on Militant Hide-Out Near Egyptâ€šÃ„Â's Pyramids Ends in Deadly Blast | False | By Kareem Fahim and Amina Ismail | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/de-blasios-blind-spots-on-carriage-horses.html | By Finding a New Home for Carriage Horses, Solving a Problem That Doesnâ€šÃ„Â't Exist | False | By Jim Dwyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/cricket/a-shorter-faster-variant-of-a-sport-gets-players-to-stay-home.html | Twenty20, a Faster Variant of Cricket, Gets Players to Stay Home | False | By Tim Wigmore | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/africa/un-finds-south-sudan-increasingly-in-turmoil.html | U.N. Finds South Sudan Increasingly in Turmoil | False | By Nick Cumming-Bruce | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/mike-tyson-ip-man-3-review.html | Review: In â€šÃ„Â'Ip Man 3,â€šÃ„Â' Donnie Yen Brawls With Mike Tyson and Others | False | By Andy Webster | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/asia/taliban-attack-shows-limits-of-pakistans-military-crackdown.html | Taliban Attack Shows Limits of Pakistanâ€šÃ„Â's Military Crackdown | False | By Declan Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/baseball/aroldis-chapman-the-yankees-new-closer-avoids-charges-but-may-face-discipline.html | Aroldis Chapman, the Yankeesâ€šÃ„Â' New Closer, Avoids Charges, but May Face Discipline | False | By David Waldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/review-the-aliens-are-coming-the-aliens-are-coming.html | Review: The Aliens Are Coming! The Aliens Are Coming! | False | By Andy Webster | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/middleeast/russia-and-us-while-pushing-for-peace-talks-jockey-for-position-in-syria.html | Russia and U.S., While Pushing for Peace Talks, Jockey for Position in Syria | False | By Anne Barnard and Eric Schmitt | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/football/lou-michaels-who-lost-69-super-bowl-dies-at-80.html | Lou Michaels, All-Purpose Player, Dies at 80; Missed Kicks in â€šÃ„Â'69 Super Bowl | False | By Daniel E. Slotnik | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/courses-for-a-new-year.html | Courses for a New Year | False | By Jonathan Wolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/middleeast/mcconnell-clears-path-for-debate-on-giving-obama-broad-powers-to-combat-isis.html | McConnell Clears Path for Debate on Giving Obama Broad Powers to Combat ISIS | False | By David M. Herszenhorn | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/mr-putin-and-the-poisonous-london-tea-party.html | Mr. Putin and the Poisonous London Tea Party | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/a-question-of-environmental-racism-in-flint.html | A Question of Environmental Racism in Flint | False | By John Eligon | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/marathon-challenged-over-lottery.html | New York City Marathon Challenged Over Lottery | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/middleeast/yemen-airstrikes-kill-18-including-a-hospital-worker.html | Yemen: Airstrikes Kill 18, Including a Hospital Worker | False | By Shuaib Almosawa | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/sports/hockey/at-22-rangers-forward-is-already-having-a-signature-season.html | At 22, Rangers Forward Is Already Having a Signature Season | False | By Allan Kreda | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/flint-fallout-a-resignation-a-hearing-and-us-aid.html | Flint Fallout: A Resignation, a Hearing and U.S. Aid | False | By MITCH SMITH | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/theater/review-the-glory-of-the-world-about-thomas-merton.html | Review: â€šÃ„Â'The Glory of the World,â€šÃ„Â' About Thomas Merton | False | By Charles Isherwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/22/arts/judge-in-bill-cosby-case-dismisses-pittsburgh-womans-defamation-suit.html | Judge in Bill Cosby Case Dismisses Pittsburgh Womanâ€šÃ„Â's Defamation Suit | False | By Sydney Ember and Graham Bowley | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/bronx-priest-suspended-in-abuse-case.html | Bronx Priest Suspended in Abuse Case | False | By Sharon Otterman | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/mississippi-republicans-face-hard-tax-cut-choices.html | Mississippi Republicans Face Hard Tax Cut Choices | False | By Richard Fausset | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/family-recalls-concerns-after-fatal-stabbing-of-teenager.html | Family Recalls Concerns After Fatal Stabbing of Teenager | False | By Sarah Maslin Nir | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/nyregion/realization-at-ziegfeld-theater-only-name-is-constant.html | Realization at Ziegfeld Theater: Only Name Is Constant | False | By James Barron | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/us/alabama-judge-censured-for-coercing-blood-donors.html | Alabama: Judge Censured for Coercing Blood Donors | False | By Alan Blinder | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/22/us/politics/forrest-mcdonald-historian-who-punctured-liberal-notions-dies-at-89.html | Forrest McDonald, Historian Who Punctured Liberal Notions, Dies at 89 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/world/europe/stance-on-migrants-leaves-merkel-isolated-at-home-and-in-europe.html | Stance on Migrants Leaves Merkel Isolated at Home and in Europe | False | By Alison Smale | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/still-recovering-from-hurricane-sandy.html | Still Recovering From Hurricane Sandy | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/depraved-indifference-toward-flint.html | Depraved Indifference Toward Flint | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/how-change-happens.html | How Change Happens | False | By Paul Krugman | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/the-anxieties-of-impotence.html | The Anxieties of Impotence | False | By David Brooks | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/opinion/when-will-the-candidates-start-talking-about-the-economy.html | When Will the Candidates Start Talking About the Economy? | False | By Mohamed A. El-Erian | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/upshot/sanders-makes-a-rare-pitch-more-taxes-for-more-government.html | Sanders Makes a Rare Pitch: More Taxes for More Government | False | By Josh Barro | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/22/world/asia/japan-akira-amari-bribery-claims.html | Japan Economy Minister Fights Accusations of Selling Favors | False | By Jonathan Soble | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/this-should-be-written-in-the-present-tense-by-helle-helle.html | â€šÃ„Â'This Should Be Written in the Present Tense,â€šÃ„Â' by Helle Helle | False | By Jonathan Russell Clark | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/liberty-and-coercion-by-gary-gerstle.html | â€šÃ„Â'Liberty and Coercion,â€šÃ„Â' by Gary Gerstle | False | By Beverly Gage | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/home-staging-new-york.html | The Art of Home Staging | False | By Tim McKeough | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/22/nyregion/sheldon-silvers-lawyers-seek-acquittal-or-retrial-in-corruption-case.html | Sheldon Silverâ€šÃ„Â's Lawyers Seek Acquittal or Retrial in Corruption Case | False | By Benjamin Weiser | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/22/nyregion/in-word-and-deed-christies-ambitions-shrink-at-home-amid-white-house-bid.html | Chris Christie and His Ambitions: A New Jersey Vanishing Act | False | By Alexander Burns | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/your-money/older-drivers-hit-the-road-for-uber-and-lyft.html | Older Drivers Hit the Road for Uber and Lyft | False | By Elizabeth Olson | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/22/nyregion/fugitive-in-slasher-case-leaves-a-trail-of-fear-and-taunting.html | Fugitive in Bronx Slasher Case Leaves a Trail of Fear and Taunts | False | By Benjamin Mueller | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/22/us/politics/donald-trump-new-hampshire-voters.html | A G.O.P. Majority in New Hampshire Pipes Up: Weâ€šÃ„Â're Not for Donald Trump | False | By Michael Barbaro and Ashley Parker | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/22/fashion/weddings/sandy-jacobson-paul-fischer-marriage.html | From the Ashes of Loss, Love Grows | False | By Deborah Schoch | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/pet-city-rose-the-rat-broadway-debut.html | Enter Rose, a Broadway Rat With a Past | False | By Andy Newman | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/the-past-by-tessa-hadley.html | â€šÃ„Â'The Past,â€šÃ„Â' by Tessa Hadley | False | By Fernanda Eberstadt | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/letters-ebans-eloquence.html | Letters: Ebanâ€šÃ„Â's Eloquence | False | | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/business/when-alcohol-intrudes-in-the-workplace.html | When Alcohol Intrudes in the Workplace | False | By Rob Walker | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/asia/north-korea-american-arrested.html | North Korea Says Itâ€™s Holding U.S. Student for â€˜Hostile Actâ€™ | False | By Austin Ramzy | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-31 | https://www.nytimes.com/2016/01/24/travel/hotel-and-tour-news-watergate-makeover-opera-in-germany.html | Hotel and Tour News: Watergate Makeover; Opera in Germany | False | By Shivani Vora | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-26 | https://well.blogs.nytimes.com/2016/01/22/ask-well-the-10-20-30-workout-for-swimmers/ | Ask Well: The 10-20-30 Workout for Swimmers | False | By Gretchen Reynolds | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/africa/shabab-mogadishu-somalia.html | Shabab Stage Deadly Attack on Beachfront Restaurant in Mogadishu | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2019-03-30 | |
| 2016-01-22 | 2016-01-26 | https://www.nytimes.com/2016/01/23/science/for-prairie-voles-a-furry-shoulder-to-cry-on.html | For Prairie Voles, a Furry Shoulder to Cry On | False | By Sindya N. Bhanoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/the-dogs-of-littlefield-by-suzanne-berne.html | â€˜The Dogs of Littlefield,â€™ by Suzanne Berne | False | By Patricia T. Oâ€™Conner | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/brief-bios.html | Brief Bios | False | By Noah Millman | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/europe/valls-france-eu-warns.html | Dozens of Migrants Drown as European Refugee Crisis Continues | False | By Dan Bilefsky and Alison Smale | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/asia/vietnam-turtle-hoan-kiem-lake.html | Vietnamâ€™s Sacred Turtle Dies at an Awkward, Some Say Ominous, Time | False | By Mike Ives | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/the-sleep-garden-by-jim-krusoe.html | â€˜The Sleep Garden,â€™ by Jim Krusoe | False | By Helen Phillips | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/the-1-10-16-issue.html | The 1.10.16 Issue | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/how-to-get-squirrels-out-of-the-attic.html | How to Get Squirrels Out of the Attic | False | By Malia Wollan | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/stamped-for-posterity.html | Stamped for Posterity | False | By John Williams | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/magazine/the-tourist.html | The â€˜Touristâ€™ | False | By Deepak Singh | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/music/esa-pekka-salonen-says-being-new-york-philharmonics-maestro-still-isnt-a-goal.html | Salonen Makes Clear He Wonâ€™t Lead New York Philharmonic | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/ncaabasketball/in-fast-transition-maryland-adjusts-to-new-basketball-rules.html | In Fast Transition, Maryland Excels Under New Rules | False | By Marc Tracy | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/backpacking-hiking-gringo-trails.html | What Pegi Vail Knows About Backpackers | False | By Diane Daniel | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/san-francisco-super-bowl-50.html | A San Francisco Super Bowl Experience, With or Without a Ticket | False | By Justin Sablich | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/rugby/all-blacks-add-spice-to-european-champions-cup.html | All Blacks Add Spice to European Cup | False | By Huw Richards | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-26 | https://www.nytimes.com/2016/01/26/health/lucy-paul-kalanithi-interview-breath-becomes-air.html | Keeping Dr. Paul Kalanithiâ€™s Voice Alive | False | By Katie Hafner | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/on-the-edge-by-rafael-chirbes.html | â€˜On the Edge,â€™ by Rafael Chirbes | False | By Mara Faye Lethem | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/russell-kirk-american-conservative-by-bradley-j-birzer.html | â€˜Russell Kirk: American Conservative,â€™ by Bradley J. Birzer | False | By Christopher Caldwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/middleeast/rezaian-family-departs-germany-us.html | Jason Rezaian Travels to U.S. on Washington Post Ownerâ€™s Plane | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/22/arts/international/at-london-museum-britains-bicycling-revolution.html | At London Museum, Britainâ€™s Bicycling Revolution | False | By Kathleen Beckett | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/under-no-certain-search-terms.html | Under No Certain Search Terms | False | By Janice P. Nimura | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/politics/first-draft/2016/01/22/donald-trumps-campaign-releases-negative-ad-on-ted-cruz/ | Donald Trumpâ€™s War With Ted Cruz Turns to the Airwaves | False | By Nicholas Confessore and Nick Corasaniti | 2019-03-30 | |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/ge-q4-earnings-general-electric.html | G.E. Reports Strong Quarterly Profit but Sales Are Below Forecasts | False | By Steve Lohr | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/tennis/australian-open-tennis-russian-women-maria-sharapova-image.html | As Sharapova Reaches Milestone, Group of Young Russians Rises | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/campaign-stops/donald-trump-and-the-rivers-of-blood.html | Donald Trump and the â€˜Rivers of Bloodâ€™ | False | By Sarfraz Manzoor | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/movies/in-the-martyrs-remake-french-punishment-is-done-american-style.html | In the â€˜Martyrsâ€™ Remake, French Punishment Is Done American Style | False | By Erik Piepenburg | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/a-drug-to-cure-fear.html | A Drug to Cure Fear | False | By Richard A. Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/24/us/politics/clinton-sanders-omalley-iowa-caucuses.html | Clinton-Sanders Battle in Iowa May Be Decided by O'Malley Supporters | False | By Trip Gabriel | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/operation-thunderbolt-by-saul-david.html | â€˜Operation Thunderbolt,â€™ by Saul David | False | By Alan Furst | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-25 | https://www.nytimes.com/2016/01/24/nyregion/metropolitan-diary-sympathy-lies-with-the-pets.html | Sympathy Lies With the Pets | False | By JOAN ROSENFELD | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/books/review/living-on-paper-letters-from-iris-murdoch-1934-1995.html | â€˜Living on Paper: Letters From Iris Murdoch, 1934-1995â€™ | False | By John Sutherland | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/blizzard-east-coast.html | Dire Warnings Along East Coast as Snow Piles Up | False | By Sheryl Gay Stolberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/technology/amit-singh-of-google-for-work-a-respectful-clash-of-ideas.html | Amit Singh of Google for Work: A Respectful Clash of Ideas | False | By Adam Bryant | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/pets-new-york-apartments.html | Pet Amenities for New Yorkâ€šÃ„Ã´s Lucky Dogs | False | By Jane Margolies | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/middleeast/tunisia-curfew-unemployment.html | Tunisia Sets Nationwide Curfew Amid Growing Unrest | False | By Carlotta Gall and Farah Samti | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/middleeast/israel-west-bank.html | Israeli Forces Remove Dozens of Settlers From Hebron Homes | False | By Steven Erlanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/technology/larry-page-google-founder-is-still-innovator-in-chief.html | How Larry Pageâ€šÃ„Ã´s Obsessions Became Googleâ€šÃ„Ã´s Business | False | By Conor Dougherty | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/movies/film-forum-presents-a-15-film-coen-brothers-retrospective.html | Film Forum Presents a 15-Film Coen Brothers Retrospective | False | By Andy Webster | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/lincoln-center-will-create-a-performing-arts-hall-of-fame.html | Lincoln Center Will Create a Performing Arts Hall of Fame | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/chappatte-on-sarah-palins-endorsement-of-donald-trump.html | Chappatte on Sarah Palinâ€šÃ„Ã´s Endorsement of Donald Trump | False | By Patrick Chappatte | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/europes-new-normal.html | Europe's New Normal | False | By Sylvie Kauffmann | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/asia/afghanistan-education-azizullah-royesh.html | Voice for Hazaras Laments Lost Chances in Afghanistanâ€šÃ„Ã´s Tumult | False | By David Jolly | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/letters-to-the-editor.html | Letters to the Editor | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/judge-dismisses-gms-first-ignition-defect-case.html | Judge Dismisses G.M.â€šÃ„Ã´s First Ignition Defect Case | False | By Danielle Ivory | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/your-money/when-college-scholarship-programs-falter.html | When College Scholarship Programs Falter | False | By Paul Sullivan | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/baseball/where-the-baseball-stars-get-their-custom-cars.html | Where the Stars Get Their Rides | False | By Tim Rohan | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/ease-the-burden-on-okinawans.html | Ease the Burden on Okinawans | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/arts/design/winter-antiques-show-offers-a-collection-of-recent-and-rare-works.html | Winter Antiques Show Offers a Collection of Recent and Rare Works | False | By Roberta Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-28 | https://www.nytimes.com/2016/01/24/fashion/mens-style/rick-owens-raf-simons-louis-vuitton-paris-mens-fashion-fall-2016.html | Menâ€šÃ„Ã´s Wear, Poetically: Rick Owens, Raf Simons, Dries Van Noten and Louis Vuitton | False | By Guy Trebay | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/essential-home-staging-tips.html | Essential Home Staging Tips | False | By Tim McKeough | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/22/business/dealbook/russian-fund-under-scrutiny-for-loan-to-company-with-kremlin-ties.html | Russian Fund Under Scrutiny for Loan to Company Linked to Kremlin | False | By Andrew E. Kramer | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/some-evangelicals-struggle-with-black-lives-matter-movement.html | Some Evangelicals Struggle With Black Lives Matter Movement | False | By Mark Oppenheimer | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/arthur-millers-brooklyn.html | Arthur Millerâ€šÃ„Ã´s Brooklyn | False | By Helene Stapinski | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/us/methane-emission-rules-interior-department.html | U.S. Moves to Limit Emissions of Planet-Warming Methane | False | By Coral Davenport | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/tennis/grigor-dimitrov-still-looking-up-at-roger-federer.html | Grigor Dimitrov, a Federer-Like Player, Loses Again to the Real Thing | False | By Ben Rothenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/flint-water-crisis-michigan-governor-rick-snyder.html | Michigan Governor Says Race Had No Role in Flint Water Response | False | By Richard Pã‰ï¿½Crez-Peã‰ï¿½a | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/international/with-acquisition-sothebys-shifts-strategy.html | With Acquisition, Sothebyâ€šÃ„Ã´s Shifts Strategy | False | By Scott Reyburn | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/lille-france-clarance-hotel-review.html | At Lille Hotel, Meeting the Countessâ€šÃ„Ã´s Standards | False | By Lindsey Tramuta | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/travel/chicago-arbor-restaurant-review.html | At Chicago Restaurant, Foraging Fuels the Kitchen | False | By Ceil Miller Bouchet | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/22/t-magazine/my-10-favorite-books-gloria-steinem.html | My 10 Favorite Books: Gloria Steinem | False | By Gloria Steinem | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/new-york-carriage-horse-central-park-hearing.html | Opposition and Confusion at Hearing on Mayor de Blasioâ€šÃ„Â´s Horse Plan | False | By J. David Goodman | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/skiing/bill-johnson-us-olympic-downhill-skiing-champion-dies-at-55.html | Bill Johnson, U.S. Olympic Downhill Skiing Champion, Dies at 55 | False | By Douglas Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/the-snow-goose-a-welcome-stop-sign-in-winter.html | The Snow Goose, a Welcome Stop Sign in Winter | False | By Dave Taft | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/what-a-million-syllabuses-can-teach-us.html | What a Million Syllabuses Can Teach Us | False | By Joe Karaganis and David McClure | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/tennis/precocious-belinda-bencic-is-a-phenom-who-loves-to-lob-australian-open.html | Belinda BencicÃ¢â€ Is a Phenom Who Loves to Lob | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/taxi-dave-rides-the-airwaves.html | Taxi Dave Rides the Airwaves | False | By Corey Kilgannon | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/nimono-japanese-stew-recipe-video.html | A Japanese Stew Puts Root Vegetables to Good Use | False | By Melissa Clark | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/middleeast/arrest-of-leftist-israeli-activist-ezra-nawi-underlines-political-split.html | Arrest of Leftist Israeli Activist Underlines Political Split | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/23/nyregion/jane-jacobs-and-other-shrewd-observers.html | Jane Jacobs and Other Shrewd Observers | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/free-tuition-at-harvard-its-already-affordable.html | Free Tuition at Harvard? Itâ€šÃ„Â´s Already Affordable | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/upshot/how-stories-drive-the-stock-market.html | How Stories Drive the Stock Market | False | By Robert J. Shiller | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/chicken-tacos.html | Chicken Tacos Let You Think Fast | False | By David Tanis | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/panoramic-hudson-views-for-13-17-million.html | Panoramic Hudson Views for $13.17 Million | False | By Vivian Marino | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/design/sothebys-announces-12-million-loss-over-taubman-sale.html | Sothebyâ€šÃ„Â´s Announces $12 Million Loss Over Taubman Sale | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/from-hospital-to-condo.html | From Hospital to Condo | False | By C. J. Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/baseball/on-yoenis-cespedes-mets-have-reason-to-proceed-with-caution.html | On Yoenis Cespedes, Â´â€ Mets Have Reason to Proceed With Caution | False | By Tyler Kepner | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/in-reversal-village-of-whitesboro-decides-to-create-a-new-emblem.html | Whitesboro, N.Y., in Reversal, Will Change a Logo Called Racist | False | By Marc Santora | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/food-airdrops-to-syrians.html | Food Airdrops to Syrians | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/europe/russians-anxiety-swells-as-oil-prices-collapse.html | Russiansâ€šÃ„Â´ Anxiety Swells as Oil Prices Collapse | False | By Neil MacFarquhar | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/brooklyn-drugstore-wyckoffs-corner-pharmacy-in-cobble-hill.html | At Wyckoffâ€šÃ„Â´s Corner Pharmacy in Cobble Hill, Itâ€šÃ„Â´s Personal | False | By Andrew Cotto | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/measuring-health-care.html | Measuring Health Care | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/opinion/in-gun-debate-the-sides-arent-equal.html | In Gun Debate, the Sides Arenâ€šÃ„Â´t Equal | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/megan-hilty-broadway-star-at-home.html | Megan Hilty, Broadway Star, at Home | False | By Joanne Kaufman | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://artsbeat.blogs.nytimes.com/2016/01/22/director-of-manhattans-museum-of-arts-and-design-to-step-down/ | Director of Manhattanâ€šÃ„Â´s Museum of Arts and Design to Step Down | False | By Graham Bowley | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/rape-by-strangers-new-york-city.html | Rape by Strangers | False | By Ginia Bellafante | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-28 | https://www.nytimes.com/2016/01/28/fashion/mens-style/an-american-designer-takes-cerruti-back-to-its-roots.html | An American Designer Takes Cerruti Back to Its Roots | False | By Stuart Emmrich | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/ncaafootball/some-charges-against-former-penn-state-officials-thrown-out.html | Some Charges Against Former Penn State Officials Thrown Out | False | By Joe Drape | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/how-cynthia-rowley-fashion-designer-spends-her-sundays.html | How Cynthia Rowley, Fashion Designer, Spends Her Sundays | False | By John Leland | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/central-park-carriage-horses-steady-as-they-go.html | Central Park Carriage Horses, Steady as They Go | False | By Annie Correal | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/takata-airbag-death-recall.html | Takata Airbag Flaw Linked to 10th Death; 5 Million More Vehicles Recalled | False | By Hiroko Tabuchi and Danielle Ivory | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/health/cdc-issues-travel-alert-for-8-more-locations-over-zika-virus.html | C.D.C. Issues Travel Alert for 8 More Locations Over Zika Virus | False | By Catherine Saint Louis | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/media/oscars-diversity-academy-voting-rules.html | Academy Board Endorses Changes to Increase Diversity in Oscar Nominees and Itself | False | By Michael Cieply | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/fanelli-cafe-manhattan-bartender-bob-bozic-reclaims-mansion-in-europe.html | After Last Call: A Bartender Trades SoHo for Serbia to Reclaim His Mansion | False | By Alex Vadukul | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/your-money/robo-advisers-for-investors-are-not-one-size-fits-all.html | Robo-Advisers for Investors Are Not One-Size-Fits-All | False | By Tara Siegel Bernard | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/dealbook/goldman-sachs-cuts-lloyd-blankfeins-compensation-to-23-million.html | Goldman Sachs and Morgan Stanley Cut Chiefsâ€šÃ„Ã´ Pay | False | By Nathaniel Popper | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/africa/us-and-allies-said-to-plan-military-action-on-isis-in-libya.html | U.S. and AlliesÃ¢â€ Weigh Military Action Against ISIS in Libya | False | By Eric Schmitt and Helene Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/presidential-candidates-silent-on-presidential-power.html | Presidential Candidates, Silent on Presidential Power | False | By Charlie Savage | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://artsbeat.blogs.nytimes.com/2016/01/22/after-six-years-marianne-boesky-to-close-uptown-experiment/ | After Six Years, Marianne Boesky to Close Uptown â€šÃ„Â²Experimentâ€šÃ„Â´ | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/americas/haiti-postpones-presidential-runoff-vote.html | Haiti Postpones Presidential Runoff as Violence Rises | False | By Frances Robles | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/television/tv-review-netflix-chelsea-handler-documentaries.html | Review: Chelsea Handler Chats Up Racism, Marriage and More | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/kansas-court-of-appeals-voids-restrictive-2015-abortion-law.html | Kansas Court of Appeals Voids Restrictive 2015 Abortion Law | False | By Erik Eckholm | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/middleeast/us-may-put-forces-at-iraqi-bases-in-effort-to-retake-mosul.html | U.S. May Put Forces at Iraqi Bases in Effort to Retake Mosul | False | By Helene Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/europe/new-suspect-in-paris-attacks-detained-belgian-officials-say.html | New Suspect in Paris Attacks Is Detained, Belgian Officials Say | False | By Alissa J. Rubin | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/football/nfl-ignores-ball-deflation-science-at-new-england-patriots-expense.html | True Scandal of Deflategate Lies in the N.F.L.â€šÃ„Ã´s Behavior | False | By Joe Nocera | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-22 | https://www.nytimes.com/2016/01/24/movies/gainsbourg-and-birkin-fearless-on-film-at-lincoln-center.html | Gainsbourg and Birkin, Fearless on Film at Lincoln Center | False | By Gia Kourlas | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/business/diamond-resorts-accused-of-using-hard-sell-to-push-time-shares.html | The Timeshare Hard Sell Comes Roaring Back | False | By Gretchen Morgenson | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/opposing-factions-take-to-facebook-in-oregon-wildlife-refuge-dispute.html | Opposing Factions Take to Facebook in Oregon Wildlife Refuge Dispute | False | By Julie Turkewitz and Kirk Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/sports/basketball/cleveland-cavaliers-fire-coach-david-blatt.html | Cavaliers, No. 1 in the East, Fire Coach David Blatt | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/universal/es/mulder-y-scully-hablan-desde-el-set-sobre-el-regreso-de-x-files.html | Mulder y Scully hablan desde el set sobre el regreso de â€šÃ„Â²X Filesâ€šÃ„Â´ | False | Por Joe Rhodes | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/politics/with-calm-and-experience-john-kasich-connects-in-new-hampshire.html | With Calm and Experience, John Kasich Connects in New Hampshire | False | By Thomas Kaplan | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/world/americas/school-shooting-la-loche-saskatchewan.html | Four Killed in Saskatchewan School Shooting | False | By Ian Austen | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/design/art-from-the-holocaust-the-beauty-and-brutality-in-forbidden-works.html | â€šÃ„Â²Art From the Holocaustâ€šÃ„Â´: The Beauty and Brutality in Forbidden Works | False | By Mary M. Lane | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/music/review-john-epperson-steps-out-leaving-the-diva-at-home.html | Review: John Epperson Steps Out, Leaving the Diva at Home | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/bill-cunningham-spotted.html | Bill Cunningham | Spotted | False | By Bill Cunningham | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/dance/review-elektra-runs-wild-with-ann-liv-young.html | Review: â€šÃ„Â²Elektraâ€šÃ„Â´ Runs Wild, With Ann Liv Young | False | By Siobhan Burke | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/music/review-the-book-of-disquiet-opera-as-one-man-with-films.html | Review: â€šÃ„Â²The Book of Disquiet,â€šÃ„Â´ Opera as One Man, With Films | False | By James R. Oestreich | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/theater/review-a-ride-on-the-irish-cream-erin-markey-tale-of-an-odd-affair.html | Review: â€šÃ„Â²A Ride on the Irish Cream,â€šÃ„Â´ Erin Markeyâ€šÃ„Ã´s Tale of an Odd Affair | False | By Charles Isherwood | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/movies/review-dirty-grandpa-features-robert-de-niro-on-the-prowl.html | Review: â€šÃ„Â²Dirty Grandpaâ€šÃ„Â´ Features Robert De Niro on the Prowl | False | By Nicolas Rapold | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/arts/music/review-daniel-wohls-holographic-is-performed-for-the-first-time.html | Review: Daniel Wohlâ€šÃ„Ã´s â€šÃ„Â²Holographicâ€šÃ„Â´ Is Performed for the First Time | False | By Vivien Schweitzer | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/movies/the-boy-review.html | Review: â€šÃ„Â²The Boy,â€šÃ„Â´ in Which a Doll May Be Alive, or the Heroine May Be Mad | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-23 | https://www.nytimes.com/2016/01/23/movies/keanu-reeves-exposed-review.html | Review: Keanu Reeves Undertakes an Investigation in â€šÃ„Â²Exposedâ€šÃ„Â´ | False | By Glenn Kenny | 2019-03-30 | TX 8-261-726 |
| 2016-01-22 | 2016-01-24 | https://www.nytimes.com/2016/01/24/movies/homevideo/julien-duvivier-a-gallic-auteur-at-home-and-jacques-feyder-one-abroad.html | Julien Duvivier, a Gallic Auteur at Home, and Jacques Feyder, One Abroad | False | By J. Hoberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/philips-halts-sale-of-controlling-stake-in-led-business.html | Philips Halts Sale of Controlling Stake in LED Business | False | By Chad Bray | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/business/dealbook/fears-about-chinas-economy-fester-at-davos.html | Fears About Chinaâ€šÃ„Ã´s Economy Fester at Davos | False | By Alexandra Stevenson | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-25 | https://www.nytimes.com/2016/01/23/arts/television/steven-moffat-leaving-doctor-who-in-2017.html | Steven Moffat Leaving â€šÃ„Â²Doctor Whoâ€šÃ„Â´ in 2017 | False | By Dave Itzkoff | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/us/anger-in-michigan-over-appointing-emergency-managers.html | Anger in Michigan Over Appointing Emergency Managers | False | By Julie Bosman and Monica Davey | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/us/politics/storage-of-records-of-background-checks-shifted-after-last-years-security-breach.html | Storage of Records of Background Checks Shifted After Last Yearâ€šÃ„Â´s Security Breach | False | By Julie Hirschfeld Davis | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/nyregion/community-gardens-imperiled-by-new-yorksaffordable-housing-plans.html | Community Gardens Imperiled by New Yorkâ€šÃ„Â´sÃ„â€ž Affordable Housing Plans | False | By Sarah Maslin Nir | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/technology/google-pays-britain-185-million-to-settle-back-taxes.html | Google Pays Britain $185 Million to Settle Back Taxes | False | By Conor Dougherty | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/business/media/judge-orders-medical-examination-of-sumner-redstone.html | Judge Orders Medical Examination of Sumner Redstone | False | By Emily Steel | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/nyregion/2-women-hurt-in-robbery-at-hotel-near-jfk-airport.html | 2 Women Hurt in Robbery at Hotel Near J.F.K. Airport | False | By Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/23/us/their-boss-stays-on-the-sideline-but-obama-aides-tilt-to-clinton.html | Their Boss Stays on the Sideline, but Obama Aides Tilt to Clinton | False | By Mark Landler, Amy Chozick and Jason Horowitz | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/nyregion/mosquito-borne-zika-virus-found-in-3-new-york-state-patients.html | Mosquito-Borne Zika Virus Found in 3 New York State Patients | False | By Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/the-oscars-and-hollywoods-race-problem.html | The Oscars and Hollywoodâ€šÃ„Â´s Race Problem | False | By Roxane Gay | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/opinion/sarah-palin-this-is-what-ptsd-is-really-like.html | Sarah Palin, This Is What PTSD Is Really Like | False | By Nate Bethea | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/sports/ncaabasketball/uconn-undaunted-by-uneven-start-its-not-march-yet.html | UConn Undaunted by Uneven Start (Itâ€šÃ„Â´s Not March Yet) | False | By Seth Berkman | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/opinion/who-needs-assassins-when-youve-got-hackers.html | Who Needs Assassins When Youâ€šÃ„Â´ve Got Hackers? | False | By Mark Galeotti | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/world/middleeast/clues-emerge-on-robert-levinson-cia-consultant-who-vanished-in-iran.html | Clues Emerge on Robert Levinson, C.I.A. Consultant Who Vanished in Iran | False | By Barry Meier | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/opinion/the-fading-two-state-solution.html | The Fading Two-State Solution | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/opinion/a-waiting-list-for-justice-in-new-orleans.html | A Waiting List for Justice in New Orleans | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/opinion/the-x-files-in-the-age-of-truthers.html | â€šÃ„Â²The X-Filesâ€šÃ„Â´ in the Age of Truthers | False | By Anna North | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/opinion/coming-to-terms-with-donald.html | Coming to Terms with Donald | False | By Gail Collins | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/nyregion/success-academy-founder-defends-schools-against-charges-of-bias.html | Success Academy Founder Defends Schools Against Charges of Bias | False | By Kate Taylor | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-25 | https://www.nytimes.com/2016/01/us/lois-weisberg-chicagos-cultural-connector-dies-at-90.html | Lois Weisberg, Chicagoâ€šÃ„Â´s Cultural Connector, Dies at 90 | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/arts/music/clarence-reid-singer-and-songwriter-also-known-as-blowfly-dies-at-76.html | Clarence Reid, Singer and Songwriter Also Known as Blowfly, Dies at 76 | False | By Jon Caramanica | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/nyregion/death-of-man-in-brooklyn-fire-is-called-a-homicide.html | Death of Man in Brooklyn Fire Is Called a Homicide | False | By The New York Times | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/sports/basketball/los-angeles-clippers-beat-new-york-knicks.html | Knicks Lose Their Cool, and a Game Slips Away | False | By Seth Berkman | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/nyregion/flood-of-support-after-bronx-councilman-james-vacca-reveals-on-twitter-he-is-gay.html | Flood of Support After Bronx Councilman James Vacca Reveals on Twitter He Is Gay | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/sports/baseball/mets-and-cespedes-agree-to-a-deal-worth-dollar75-million-over-three-years.html | In Surprise, Mets Agree to a Deal With Cespedes | False | By Jay Schreiber | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/nyregion/farm-to-table-restaurant-hudson-valley-nyack-communal-kitchen.html | Review: At Communal Kitchen, a Local Harvest Through All Seasons | False | By Alice Gabriel | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/nyregion/review-laurel-sage-in-montclair-takes-a-global-approach.html | Review: Laurel & Sage in Montclair Takes a Global Approach | False | By Scott Veale | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/nyregion/pizzeria-in-new-haven-connecticut-da-legna.html | Review: Da Legna, a Pizza Contenderâ€šÃ„Â´s Secret Weapon in New Haven | False | By Sarah Gold | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/sports/baseball/cespedes-deal-proves-mets-may-know-a-thing-or-two.html | Cespedes Deal Proves Mets May Know a Thing or Two | False | By Tyler Kepner | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/sports/baseball/two-mets-reach-deals.html | Two Mets Reach Deals | False | By Tim Rohan | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/nyregion/italian-restaurant-long-island-massapequa-park-bacaro-italian-tavern.html | Review: Venetian Warmth at Bacaro Italian Tavern | False | By Joanne Starkey | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/nyregion/a-senior-care-facility-in-the-bronx-with-world-class-art.html | Senior Care Facilities With World-Class Art | False | By Susan Hodara | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/review-passions-ignite-in-lives-of-reason-at-two-river-theater.html | Review: Passions Ignite in â€šÃ„Â²Lives of Reasonâ€šÃ„Â´ at Two River Theater | False | By Michael Sommers | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/review-at-hartford-stage-friendship-forged-through-somalia-war.html | Review: At Hartford Stage, Friendship Forged Through Somalia War | False | Review by David DeWitt | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/the-art-of-maxfield-parrish.html | The Art of Maxfield Parrish | False | By Aileen Jacobson | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-23 | https://www.nytimes.com/2016/01/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/in-an-ancient-tomb-a-hierarchy-of-the-dead.html | In an Ancient Tomb, a Hierarchy of the Dead | False | By Sindya N. Bhanoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-26 | https://www.nytimes.com/2016/01/26/fashion/marie-kondo-spark-joy.html | The Cult of Marie Kondo | False | By Penelope Green | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-26 | https://www.nytimes.com/2016/01/26/health/review-remaking-the-american-patient.html | Review: â€šÃ„Â²Remaking the American Patientâ€šÃ„Â´ | False | By Abigail Zuger, M.d. | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/uber-lyft-actors-writers-los-angeles.html | The New Side Job for Actors and Artists in Los Angeles: Driving | False | By Jacob Bernstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/the-color-purple-brooklyn-alice-walker-colm-toibin.html | Alice Walker and Colm Toibin, and Their Trail of Words | False | By Philip Galanes | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/middleeast/palestinian-girl-13-shot-dead-in-west-bank.html | Palestinian Girl With Knife Killed by Israeli Guard, Police Say | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/americas/as-frustrations-with-mexicos-government-rise-so-do-lynchings.html | As Frustrations With Mexicoâ€šÃ„Â´s Government Rise, So Do Lynchings | False | By Azam Ahmed and Paulina Villegas | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/east-coast-snowstorm.html | Major Cities Grind to a Halt and Face Days of Digging Out Snow | False | By James Barron and Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/technology/an-app-helps-teachers-track-student-attendance.html | An App Helps Teachers Track Student Attendance | False | By Natasha Singer | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/nyregion/bloomberg-sensing-an-opening-revisits-a-potential-white-house-run.html | Bloomberg, Sensing an Opening, Revisits a Potential White House Run | False | By Alexander Burns and Maggie Haberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/realestate/buying-or-renting-mitchell-lama-housing-rules-and-washer-and-dryer-fees.html | To Own or Lease? | False | By Ronda Kaysen | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/asia/terrorism-bangladesh-singapore.html | Terrorism Charges in Bangladesh for 14 Men Deported From Singapore | False | By Julfikar Ali Manik | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/jobs/cordy-williamson-in-charge-of-the-branches.html | Cordy Williamson: In Charge of the Branches | False | By Patricia R. Olsen | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/business/energy-environment/sec-is-criticized-for-lax-enforcement-of-climate-risk-disclosure.html | S.E.C. Is Criticized for Lax Enforcement of Climate Risk Disclosure | False | By David Gelles | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/asia/north-korea-detains-uva-student.html | U.S. Studentâ€šÃ„Â´s Detention by North Korea Was a Surprise, Tour Group Says | False | By Austin Ramzy | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/business/bing-xie-of-texas-instruments-simplicity-and-a-sense-of-the-familiar.html | Bing Xie of Texas Instruments: Simplicity and a Sense of the Familiar | False | As told to Patricia R. Olsen | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/middleeast/us-relies-heavily-on-saudi-money-to-support-syrian-rebels.html | U.S. Relies Heavily on Saudi Money to Support Syrian Rebels | False | By Mark Mazzetti and Matt Apuzzo | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/tennis/roger-federer-is-aging-gracefully-but-australian-ken-rosewall-set-the-standard.html | Federer Is Aging Gracefully, but Australian Ken Rosewall Set the Standard | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/basketball/the-hairy-face-of-john-shurna-and-a-most-unlikely-valencia-winning-streak.html | The Hairy Face of a Most Unlikely Winning Streak | False | By Sam Borden | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/baseball/hype-aside-numbers-suggest-a-sensible-yoenis-cespedes-deal-for-the-mets.html | A Streaky Hitter, a Poor Center Fielder and an Appealing Signing | False | By Benjamin Hoffman | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/basketball/boban-marjanovic-is-entering-fans-hearts-if-not-the-san-antonio-spurs-lineup.html | Boban Marjanovic Is Entering Fansâ€šÃ„Â´ Hearts, if Not the Spursâ€šÃ„Â´ Lineup | False | By Marc Tracy | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/middleeast/david-stoliar-survivor-of-world-war-ii-disaster-dies-at-91.html | David Stoliar, Survivor of World War II Disaster, Dies at 91 | False | By Robert D. McFadden | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/hockey/with-players-in-better-shape-the-sun-is-setting-on-the-morning-skate-in-the-nhl.html | With Players in Better Shape, the Sun Is Setting on the Morning Skate in the N.H.L. | False | By Dave Caldwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/clinton-trump-and-sexism.html | Clinton, Trump and Sexism | False | By Nicholas Kristof | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/football/robert-mcclain-cortland-finnegan-out-of-nfl-in-early-fall-now-essential-to-carolina-panthers.html | Out of N.F.L. in Early Fall, Now Essential to Carolina Panthers | False | By Zach Schonbrun | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/football/danger-may-lurk-in-denver-for-new-england-patriots.html | Danger May Lurk in Denver for New England Patriots | False | By Peter May | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/a-canadian-threat-to-alaskan-fishing.html | A Canadian Threat to Alaskan Fishing | False | By Brendan Jones | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/a-colleague-drank-my-breast-milk-and-other-wall-street-tales.html | A Colleague Drank My Breast Milk and Other Wall Street Tales | False | By Maureen Sherry | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/us/stranded-on-snowed-in-kentucky-interstate-travelers-ration-food-and-wait.html | Stranded in the Snow, Travelers Camp in Cars and Make Do | False | By Ashley Southall, Alan Blinder and Mitch Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/the-way-to-stop-trump.html | The Way to Stop Trump | False | By Ross Douthat | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/public-editor/presidential-election-coverage-margaret-sullivan-new-york-times-public-editor.html | Facts, Fairness, and the Election—ℰ‰ | False | By Margaret Sullivan | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/sarah-palin-saves-feminism.html | Sarah Palin Saves Feminism | False | By Maureen Dowd | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/home-vs-hospital-births.html | Home vs. Hospital Births | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/is-warfare-in-our-bones.html | Is Warfare in Our Bones? | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/un-can-seal-the-peace-in-colombia.html | U.N. Can Seal the Peace in Colombia | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/tom-lutz.html | Tom Lutz | False | By Kate Murphy | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/fix-flints-water-system-now.html | Fix Flintâ€šÃ„Â's Water System, Now | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/can-shame-be-useful.html | Can Shame Be Useful? | False | By Sally L. Satel and Scott O. Lilienfeld | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/did-i-sentence-a-murderer-or-a-cooperative-witness.html | Did the Man I Sentenced to 18 Years Deserve It? | False | By Stefan R. Underhill | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/campaign-stops/our-insane-addiction-to-polls.html | Our Insane Addiction to Polls | False | By Frank Bruni | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/opinion/sunday/race-history-and-baptist-reconciliation.html | Race, History and Baptist Reconciliation | False | By Laurie Goodstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/business/dealbook/failed-talks-raise-specter-of-biggest-default-in-puerto-rico-crisis.html | Failed Talks Raise Specter of Biggest Default in Puerto Rico Crisis | False | By Mary Williams Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/media/the-y-embarks-on-its-first-national-advertising-campaign.html | The Y Embarks on Its First National Advertising Campaign | False | By Alina Tugend | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/ncaabasketball/duquesne-basketball-team-stuck-on-tumpike-plays-cards-and-makes-a-snow-angel.html | Duquesne Basketball Team, Stuck on Turnpike, Plays Cards and Makes a Snow Angel | False | By Zach Schonbrun | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/tennis/australian-open-tennis-roundup.html | Health Scare Eclipses Action on Courts; Bottom of Draw Offers Path for Azarenka | False | By Ben Rothenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/tennis/milos-raonic-wins-match-while-grieving-for-victims-of-a-shooting-in-canada.html | Milos Raonic Wins Match While Grieving for Victims of a Shooting in Canada | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/middleeast/us-prisoner-who-stayed-in-iran-was-fbi-consultant-expatriate-news-service-says.html | U.S. Prisoner Who Stayed in Iran Was F.B.I. Consultant, Expatriate News Service Says | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/middleeast/crackdown-by-egypt-draws-attention-to-an-anniversary-it-aimed-to-avoid.html | Crackdown by Egypt Draws Attention to an Anniversary It Aimed to Avoid | False | By Kareem Fahim | 2019-03-30 | TX 8-261-726 |
| 2016-01-23 | 2016-01-24 | https://www.nytimes.com/2016/01/24/world/asia/helmand-afghanistan-taliban.html | Afghan Officials, Voicing Security Fears on Facebook, Are Fired for Their Trouble | False | By David Jolly and Jawad Sukhanyar | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/us/when-the-water-turned-brown.html | When the Water Turned Brown | False | By Abby Goodnough, Monica Davey and Mitch Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/us/gas-leak-in-los-angeles-has-residents-looking-warily-toward-flint.html | Gas Leak in Los Angeles Has Residents Looking Warily Toward Flint | False | By Ian Lovett | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/us/politics/bernie-sanders-and-fans-embrace-tune-of-america-in-ad-free-of-attacks.html | Bernie Sanders and Fans Embrace Tune of â€šÃ„Â²Americaâ€šÃ„Â´ in Ad Free of Attacks | False | By Nick Corasaniti | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/us/politics/bernie-sanders-courts-elusive-voters-young-iowans.html | Bernie Sanders Courts Elusive Voters: Young Iowans | False | By Jason Horowitz and Yamiche Alcindor | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/stephanie-schneider-matthew-schwartz.html | Stephanie Schneider, Matthew Schwartz | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/maria-simon-adam-kushner.html | Maria Simon, Adam Kushner | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/allison-white-matthew-alexander.html | Allison White, Matthew Alexander | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/danielle-borovoy-daniel-greenberg.html | Danielle Borovoy, Daniel Greenberg | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/sarah-pous-thomas-brown-v.html | Sarah Pous, Thomas Brown V | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/julia-groeblacher-and-daniel-castillo-theyll-always-have-baghdad.html | Julia Groeblacher and Daniel Castillo: Theyâ€šÃ„Â'll Always Have Baghdad | False | By Vincent M. Mallozzi | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/amelie-de-richemont-thomas-atkinson.html | Améšâ€šÃ‰šlie de Richemont, Thomas Atkinson | False | | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/fashion/weddings/james-purcell-jr-barry-steinhart.html | James Purcell Jr., Barry Steinhart | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/bruce-gober-donald-ratner.html | Bruce Gober, Donald Ratner | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/kenneth-cohen-christopher-conway.html | Kenneth Cohen, Christopher Conway | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/elise-chang-alastair-kusack.html | Elise Chang, Alastair Kusack | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/isabel-solmonson-elliot-cohen.html | Isabel Solmonson, Elliot Cohen | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/margaret-howe-sergio-vera-gutierrez.html | Margaret Howe, Sergio Vera GutiÃ©rrez | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/hena-daniels-andrew-doba.html | Hena Daniels, Andrew Doba | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/pageoneplus/corrections-january-24-2016.html | Corrections: January 24, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/tennis/maria-sharapova-serena-williams-australian-open.html | Maria Sharapova Looks to End 17-Match Losing Streak Against Serena Williams | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/soccer/plenty-of-scoring-just-none-for-united.html | Plenty of Scoring, Just None for United | False | By Rob Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/tennis/novak-djokovic-despite-100-unforced-errors-advances-to-quarterfinals.html | Novak Djokovic, Despite 100 Unforced Errors, Advances to Australian Open Quarterfinals | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/technology/looking-for-signs-that-apples-runaway-growth-is-waning.html | Looking for Signs That AppleÃ¢Â€Â™s Runaway Growth Is Waning | False | By Katie Benner | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/east-coast-blizzard-2016.html | After East Coast Blizzard, the Cleanup and the Workweek Begin | False | By James Barron and Sarah Maslin Nir | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://bits.blogs.nytimes.com/2016/01/24/drone-lobbying-turns-to-captiol-hill/ | Drone Lobbying Heats Up on Capitol Hill | False | By Cecilia Kang | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/for-those-with-hamilton-tickets-a-storm-of-disappointment.html | For Those With Ã¢Â€Â˜HamiltonÃ¢Â€Â™ Tickets, a Storm of Disappointment | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/fashion/weddings/marriage-poverty-gop-political-divide.html | Marriage, Poverty and the Political Divide | False | By Andrew L. Yarrow | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/massachusetts-chiefs-tack-in-drug-war-steer-addicts-to-rehab-not-jail.html | Massachusetts ChiefÃ¢Â€Â™s Tack in Drug War: Steer Addicts to Rehab, Not Jail | False | By Katharine Q. Seelye | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/football/afc-championship-patriots-broncos.html | Patriots vs. Broncos: Who Has the Edge? | False | By Benjamin Hoffman | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/sports/football/nfc-championship-carolina-panthers-arizona-cardinals.html | N.F.L. Playoffs: How the Arizona Cardinals and Carolina Panthers Match Up | False | By Benjamin Hoffman | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/the-revenant-tops-the-box-office.html | Ã¢Â€Â˜The RevenantÃ¢Â€Â™ Tops the Box Office | False | By Brooks Barnes | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/escape-inmates-santa-ana-california.html | Manhunt for Three Escaped Inmates in Southern California | False | By Ian Lovett | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://artsbeat.blogs.nytimes.com/2016/01/24/studio-in-a-school-expands-arts-education-nationwide/ | Studio in a School Expands Arts Education Nationwide | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/technology/europes-top-digital-privacy-watchdog-zeros-in-on-us-tech-giants.html | EuropeÃ¢Â€Â™s Top Digital-Privacy Watchdog Zeros In on U.S. Tech Giants | False | By Mark Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/technology/twitter-to-appoint-new-board-members-and-chief-marketing-officer.html | As Jack Dorsey Tries to Reshape Twitter, Revolving Door Takes Another Spin | False | By Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/middleeast/isis-video-paris-attacks.html | ISIS Video Appears to Show Paris Assailants Earlier in Syria and Iraq | False | By Rukmini Callimachi | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/europe/italy-divided-over-effort-to-legalize-civil-unions-for-gays.html | Italy Divided Over Effort to Legalize Civil Unions for Gays | False | By Jim Yardley | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/music/review-in-pairing-of-pagliacci-and-cavalleria-rusticana-one-rises-above-the-other.html | Review: In Pairing of Ã¢Â€Â˜PagliacciÃ¢Â€Â™ and Ã¢Â€Â˜Cavalleria Rusticana,Ã¢Â€Â™ One Rises Above the Other | False | By Corinna da Fonseca-Wollheim | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/theater/review-the-velveteen-rabbit-is-a-tribute-to-the-less-flashy-toy.html | Review: Ã¢Â€Â˜The Velveteen RabbitÃ¢Â€Â™ Is a Tribute to the Less Flashy Toy | False | By Alexis Soloski | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/football/arizona-cardinals-carson-palmer-carolina-panthers.html | Carson PalmerÃ¢Â€Â™s Memorable Season Ends With a Forgettable Night | False | By William C. Rhoden | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/treasury-auctions-set-for-the-week-of-jan-25.html | Treasury Auctions Set for the Week of Jan. 25 | False | | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/tech-giants-earnings-the-fed-meets-and-a-deadline-on-a-data-sharing-deal.html | Tech Giantsâ€šÃ„Ã´ Earnings, the Fed Meets and a Deadline on a Data-Sharing Deal | False | By The New York Times | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/tennis/match-fixing-australian-open-mixed-doubles-betting.html | Match-Fixing Suspicions Raised at Australian Open After Site Stops Bets on Match | False | By Ben Rothenberg and James Glanz | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/music/review-loudon-wainwright-iii-offers-tart-folk-song-sentiments-at-appel-room.html | Review: Loudon Wainwright III Offers Tart Folk-Song Sentiments at Appel Room | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/television/review-the-magicians-on-syfy-draws-students-into-a-fantasy-thats-real.html | Review: â€šÃ„Ã²The Magicians,â€šÃ„Ã´ on Syfy, Draws Students Into a Fantasy Thatâ€šÃ„Ã´s Real | False | By Mike Hale | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/middleeast/egypt-museum-king-tutankhamen-mask.html | Egyptian Museum Officials Face Tribunal for Damaging King Tutankhamenâ€šÃ„Ã´s Mask | False | By Declan Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/theater/broadwaycon-carried-on-even-as-broadway-went-dark.html | BroadwayCon Carried On, Even as Broadway Went Dark | False | By Erik Piepenburg and Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/design/knoedler-gallery-heads-to-trial-in-sale-of-a-fake-rothko.html | Knoedler Gallery Heads to Trial in Sale of a Fake Rothko | False | By Graham Bowley and Colin Moynihan | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/books/review-in-cure-accepting-the-minds-role-in-a-bodys-health.html | Review: In â€šÃ„Ã²Cure,â€šÃ„Ã´ Accepting the Mindâ€šÃ„Ã´s Role in a Bodyâ€šÃ„Ã´s Health | False | By Jennifer Senior | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/music/betting-that-rock-is-back-again.html | Betting That Rock Is Back (Again) | False | By Joe Coscarelli | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/television/review-on-lucifer-a-fox-drama-the-devil-tries-to-fit-in.html | Review: On â€šÃ„Ã²Lucifer,â€šÃ„Ã´ a Fox Drama, the Devil Tries to Fit In | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/dance/review-city-ballet-celebrates-balanchine-and-heeds-mother-nature.html | Review: City Ballet Celebrates Balanchine and Heeds Mother Nature | False | By Brian Seibert | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/politics/pentagon-wants-psychologists-to-end-ban-on-interrogation-role.html | Pentagon Wants Psychologists to End Ban on Interrogation Role | False | By James Risen | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/public-divide-on-police-hangs-over-brooklyn-officers-manslaughter-trial.html | Public Divide on Police Hangs Over Brooklyn Officerâ€šÃ„Ã´s Manslaughter Trial | False | By Stephanie Clifford | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/dealbook/tyco-international-and-johnson-controls-are-said-to-be-merging.html | Tyco International and Johnson Controls Are Said to Be Merging | False | By Leslie Picker | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/football/afc-championship-denver-broncos-new-england-patriots-super-bowl.html | Broncosâ€šÃ„Ã´ Defense Bruises Tom Brady, Lifting Peyton Manning to Super Bowl | False | By Ben Shpigel | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/a-beloved-bronx-teacher-retires-after-a-conflict-with-his-principal.html | A Beloved Bronx Teacher Retires After a Conflict With His Principal | False | By David Gonzalez | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/fishing-for-donations-with-a-coat-hanger-in-hand.html | Fishing for Donations, With a Coat Hanger in Hand | False | By Michael Wilson | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/precipitous-rents-in-ski-country-push-workers-to-edges.html | Precipitous Rents in Ski Country Push Workers to Edges | False | By Jack Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/asia/china-considers-larger-role-in-afghanistan-peace-process.html | China Considers Larger Role in Afghanistan Peace Process | False | By Edward Wong and David Jolly | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/australia/brass-band-revives-bright-spot-from-yarrabahs-oppressive-past.html | Aboriginal Brass Band Offers Burst of Hope in a Bleak Community | False | By Clarissa Sebag-Montefiore | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/middleeast/china-deepens-its-footprint-in-iran-after-lifting-of-sanctions.html | China Deepens Its Footprint in Iran After Lifting of Sanctions | False | By Thomas Erdbrink | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/fighting-to-preserve-the-white-barn-theater.html | Fighting to Preserve the White Barn Theater | False | By Lisa W. Foderaro | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/europe/in-portugal-voters-pick-president-from-right.html | In Portugal, Voters Pick Center-Right President | False | By Raphael Minder | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/dealbook/a-struggle-to-quell-investor-fears-over-unsettled-emerging-markets.html | A Struggle to Quell Investor Fears Over Unsettled Emerging Markets | False | By Landon Thomas Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/southern-jersey-shore-hit-with-severe-flooding-by-snowstorms-high-tides.html | Southern Jersey Shore Hit With Severe Flooding by Snowstormâ€šÃ„Ã´s High Tides | False | By Patrick McGeehan and Jon Hurdle | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/second-year-super-bowl-advertisers-face-their-own-pressures-to-succeed.html | Second-Year Super Bowl Advertisers Face Their Own Pressures to Succeed | False | By Sydney Ember | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/business/employee-wellness-programs-use-carrots-and-increasingly-sticks.html | Employee Wellness Programs Use Carrots and, Increasingly, Sticks | False | By Reed Abelson | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/americas/protesters-in-haiti-demand-that-president-quit.html | Protesters in Haiti Demand That President Quit | False | By Frances Robles | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/tennis/simona-halep-to-skip-events-after-nose-surgery.html | Simona Halep to Skip Events After Nose Surgery | False | By Agence France-Presse | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/politics/hillary-clinton-bernie-sanders-democratic-party-iowa-new-hampshire.html | Hillary Clinton and Bernie Sanders Battle for Partyâ€šÃ„Ã´s Future | False | By Patrick Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/mother-and-son-1-die-of-carbon-monoxide-poisoning-in-car-during-snowstorm.html | Mother and Son, 1, Die of Carbon Monoxide Poisoning in Car During Snowstorm | False | By James Barron | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/world/europe/french-jews-fear-a-new-strain-of-isis-inspired-anti-semitism.html | French Jews Fear a New Strain of ISIS-Inspired Anti-Semitism | False | By Adam Nossiter | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/football/tom-brady-is-sacked-intercepted-and-denied.html | Broncosâ€šÃ„Ã´ Defense Keeps Patriots Off Rhythm | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/football/peyton-manning-an-enigma-wrapped-around-a-return-to-the-super-bowl.html | Peyton Manning Is Primped and Primed for, Perhaps, a Final Showdown | False | By Juliet Macur | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/politics/donald-trump-in-iowa-sleeping-over-attending-church-getting-serious.html | Donald Trump Means Business in Iowa: Night in Motel, and a Day in Church | False | By Maggie Haberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/soccer/bob-bradley-climbs-the-global-soccer-ladder-with-an-impediment-hes-american.html | Bob Bradley Climbs the Global Soccer Ladder With an Impediment: He's American | False | By James Montague | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/politics/a-resurgent-marco-rubio-sprints-to-the-finish-in-iowa.html | A Resurgent Marco Rubio Sprints to the Finish in Iowa | False | By Jeremy W. Peters | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/basketball/bobby-wanzer-94-hall-of-fame-player-from-nbas-early-patient-days-dies.html | Bobby Wanzer, 94, Hall of Fame Player From N.B.A.'s Early, Patient Days, Dies | False | By Richard Goldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/politics/jeb-bush-on-the-stump-sounds-different-from-the-tv-version.html | Jeb Bush on the Stump Sounds Different From the TV Version | False | By Ashley Parker | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/shutting-down-aboveground-subway-service-in-new-york-and-learning-from-previous-missteps.html | Shutting Down Aboveground Subway Service in New York, and Learning From Previous Missteps | False | By Emma G. Fitzsimmons | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/politics/hillary-clinton-and-bernie-sanders-clash-on-issues-and-vie-for-votes-of-iowa-women.html | Hillary Clinton and Bernie Sanders Clash on Issues and Vie for Votes of Iowa Women | False | By Patrick Healy and Yamiche Alcindor | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/football/nfc-championship-carolina-panthers-arizona-cardinals-super-bowl.html | Panthers, Led by Flashy Cam Newton, Swamp Flailing Cardinals | False | By Zach Schonbrun | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/over-200-educators-in-new-york-receive-erroneous-scores-linked-to-student-performance.html | Over 200 Educators in New York Receive Erroneous Scores Linked to Student Performance | False | By Elizabeth A. Harris | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/return-to-normalcy-will-be-halting-as-mid-atlantic-starts-digging-out.html | Return to Normalcy Will Be Halting as Mid-Atlantic Starts Digging Out | False | By Sheryl Gay Stolberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/us/politics/for-gadget-geek-in-the-oval-office-high-tech-has-its-limits.html | For Gadget Geek in the Oval Office, High Tech Has Its Limits | False | By Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/nyregion/woman-59-is-killed-in-machete-attack-in-bronx.html | Woman, 59, Is Killed in Machete Attack in Bronx | False | By Annie Correal | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/dining/broadway-panhandler-longtime-manhattan-cookware-retailer-to-close-in-spring.html | Broadway Panhandler, Longtime Manhattan Cookware Retailer, to Close in Spring | False | By Florence Fabricant | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/television/the-cigarette-smoking-man-of-the-x-files-resurfaces.html | The Cigarette Smoking Man of 'The X-Files' Resurfaces | False | By Jeremy Egner | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/tennis/at-australian-open-victoria-azarenka-handily-beats-barbora-strycova.html | Victoria Azarenka Handily Beats Barbora Strycova at Australian Open | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/sports/cycling/rider-hurt-in-crash.html | Rider Hurt in Crash | False | By Agence France-Presse | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/pageoneplus/corrections-january-25-2016.html | Corrections: January 25, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/spin-in-american-politics-for-better-and-worse.html | Spin in American Politics, for Better and Worse | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/nuclear-cybersecurity-why-we-should-worry.html | Nuclear Cybersecurity: Why We Should Worry | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/carbon-pricing-and-climate-change.html | Carbon Pricing and Climate Change | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/new-york-citys-promising-step-on-criminal-justice.html | New York City's Promising Step on Criminal Justice | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/michigans-great-stink.html | Michigan's Great Stink | False | By Paul Krugman | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/campaign-stops/the-obama-theory-of-trump.html | The Obama Theory of Trump | False | By David Axelrod | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/ending-the-horror-of-myanmars-abuse-of-muslims.html | Ending the Horror of Myanmar's Abuse of Muslims | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/hillary-clinton-stumbles.html | Hillary Clinton Stumbles | False | By Charles M. Blow | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/drug-deaths-reach-white-america.html | Drug Deaths Reach White America | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-25 | https://www.nytimes.com/2016/01/25/opinion/convicted-of-corruption-but-still-getting-a-pension.html | Convicted of Corruption, but Still Getting a Pension | False | By David Buchwald | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/the-powers-that-were.html | Paul Krugman Reviews 'The Rise and Fall of American Growth' by Robert J. Gordon | False | By Paul Krugman | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/africa/african-economies-and-hopes-for-new-era-are-shaken-by-china.html | African Economies, and Hopes for New Era, Are Shaken by China | False | By Norimitsu Onishi | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/praise-for-de-blasio-and-cuomo-but-complaints-in-queens-after-blizzard.html | De Blasio and Cuomo Find Rare Harmony in Blizzard Response | False | By J. David Goodman and Jesse McKinley | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/donald-trump-goes-rogue.html | Donald Trump Goes Rogue | False | By Roger Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-31 | https://www.nytimes.com/2016/01/26/travel/at-hotels-lickety-split-beauty-treatments.html | At Hotels, Lickety-Split Beauty Treatments | False | By Stephanie Rosenbloom | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/sea-turtles-hawksbills-shells-nuclear-blasts-radiation.html | Old Nuclear Fallout Proves Useful for Sea Turtle Clues | False | By Rachel Nuwer | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/wooden-tray-mcmc-fragrances-anne-serrano-mcclain.html | Anne Serrano-McClain's Trays Serve Up History | False | By Ligaya Mishan | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/international/airbus-iran-aircraft-talks.html | Iran's Sanctions Lift, and the West Goes to Talk Business | False | By Nicola Clark and Clifford Krauss | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/unraveling-the-ties-of-altitude-oxygen-and-lung-cancer.html | Unraveling the Ties of Altitude, Oxygen and Lung Cancer | False | By George Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://well.blogs.nytimes.com/2016/01/25/blind-low-vision-rehabilitation-services/ | Travelers in the Dark | False | By Eleanor Lew | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/obama-calls-republican-vision-unrecognizable-in-2016-race.html | Obama Calls Republican Vision 'Unrecognizable' in 2016 Race | False | By Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/nfl-referees-bad-calls.html | The 10 Times N.F.L. Referees May Have Blown It This Season | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/25/sports/rugby/rugby-champions-cup.html | English and French Clubs Dominate Rugby's Champions Cup | False | By Huw Richards | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/upshot/bernie-sanders-is-very-dependent-on-infrequent-voters.html | Bernie Sanders's Big Turnout Problem: He's Reliant on Infrequent Voters | False | By Nate Cohn | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/dealbook/johnson-controls-to-combine-with-tyco-in-tax-inversion-deal.html | Tyco Merger Will Shift Johnson Controls's Tax Liability Overseas | False | By Leslie Picker | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/valeant-chief-michael-pearson.html | Valeant Chief Says Timing of His Return to Work Is Unclear | False | By Andrew Pollack | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-27 | https://www.nytimes.com/2016/01/26/arts/international/indonesia-modern-art-museum.html | Indonesia's First International Modern Art Museum to Open in 2017 | False | By Amy Qin | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/before-rise-as-outsider-ted-cruz-played-inside-role-in-2000-recount.html | Before Rise as Outsider, Ted Cruz Played Inside Role in 2000 Recount | False | By Matt Flegenheimer | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/europe/corsico-italy-school-lunch-fees.html | Cafeteria Crackdown Prompts Cries of Bean Counting in Italy | False | By Elisabetta Povoledo | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/mcdonalds-4q-earnings-report.html | McDonald's Reports Strong Earnings, Helped by All-Day Breakfast | False | By Stephanie Strom | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/politics/first-draft/2016/01/25/lawyer-for-walter-scott-family-switches-sides-to-endorse-bernie-sanders/ | Lawyer for Walter Scott Family Switches Sides to Endorse Bernie Sanders | False | By Yamiche Alcindor | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/asia/china-thailand-li-xin.html | Chinese Journalist Seeking Refuge in Thailand Disappears | False | By Chris Buckley and Thomas Fuller | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/25/theater/brooklyn-theater-company-heads-to-edinburgh-international-festival.html | Brooklyn Theater Company Heads to Edinburgh International Festival | False | By Steven McElroy | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/mississippi-roast.html | The Improbable Rise of Mississippi Roast | False | By Sam Sifton | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/europe/henry-worsley-british-explorer.html | Henry Worsley, a British Adventurer Trying to Cross Antarctica, Dies at 55 | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/health/autism-genetically-engineered-monkeys.html | Monkeys Built to Mimic Autism-Like Behaviors May Help Humans | False | By Pam Belluck | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/politics/first-draft/2016/01/25/group-backing-ted-cruz-labels-donald-trump-as-a-liberal/ | Group Backing Ted Cruz Labels Donald Trump as a Liberal | False | By Maggie Haberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/movies/the-big-short-takes-producers-prize-will-it-win-the-oscar.html | 'The Big Short' Takes Producers' Prize. Will It Win the Oscar? | False | By Cara Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/unearthing-the-past-to-create-new-yorks-buildings-of-tomorrow.html | Unearthing the Past to Create New York's Buildings of Tomorrow | False | By Matt A.V. Chaban | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/tennis/andy-murray-wins-in-australia-nigel-sears-father-in-law.html | Chasing a Title, Andy Murray Must Weather the Swings of Real Life | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/american-apparel-founder-dov-charney-loses-court-bid-to-return.html | American Apparel's Founder Dov Charney Loses Court Bid to Return | False | By Hiroko Tabuchi | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/asia/china-to-expel-swedish-human-rights-advocate.html | China to Expel Peter Dahlin, Swedish Human Rights Advocate | False | By Chris Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/vincent-price-cookbook.html | Vincent Price's Cookbook Lives On | False | By Florence Fabricant | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/as-new-yorkers-dig-out-from-storm-most-quickly-return-to-normal.html | Frustration in Queens as New Yorkers Dig Out From the Piles of Snow | False | By Kirk Semple | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/international/trans-pacific-pact-would-lift-us-incomes-but-not-jobs-overall-study-says.html | Trans-Pacific Trade Pact Would Lift U.S. Incomes, but Not Jobs Overall, Study Says | False | By Jackie Calmes | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/energy-environment/supreme-court-upholds-a-federal-approach-to-power-pricing.html | Supreme Court Upholds Efforts on Managing Electricity Use Through Pricing | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-25 | 2016-01-26 | https://artsbeat.blogs.nytimes.com/2016/01/25/jewish-heirs-sue-swiss-museum-to-recover-constable-painting/ | Jewish Heirs Sue Swiss Museum to Recover Constable Painting | False | By Doreen Carvajal | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/politics/first-draft/2016/01/25/marco-rubios-campaign-playlist-is-more-mercyme-than-minaj/ | Marco Rubioâ€™s Campaign Playlist Is More MercyMe Than Nicki Minaj | False | By Jeremy W. Peters | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/us/lawsuit-claims-disney-colluded-to-replace-us-workers-with-immigrants.html | Lawsuits Claim Disney Colluded to Replace U.S. Workers With Immigrants | False | By Julia Preston | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/middleeast/un-envoy-for-syria-says-peace-talks-will-begin-friday.html | U.N. Envoy for Syria Says Peace Talks Will Begin Friday | False | By Nick Cumming-Bruce and Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/design/cambodias-new-angkor-museum-created-by-a-north-korean-art-factory.html | An Art Powerhouse From North Korea | False | By Amy Qin | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://artsbeat.blogs.nytimes.com/2016/01/25/christine-macel-named-visual-arts-director-for-venice-biennale/ | Christine Macel Named Visual Arts Director for Venice Biennale | False | By Roslyn Sulcas | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/the-drug-war-and-mexico.html | The Drug War and Mexico | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/football/florida-state-to-pay-jameis-winstons-accuser-950000-in-settlement.html | Florida State Settles Suit Over Jameis Winston Rape Inquiry | False | By Marc Tracy | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/football/super-bowl-peyton-manning-cam-newton.html | For Super Bowl, Focus Is on Passing, Perhaps of a Torch | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/ethics-reform-in-albany.html | Ethics Reform in Albany | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-28 | https://www.nytimes.com/2016/01/26/upshot/what-a-win-in-iowa-could-do-for-donald-trump.html | Why a Trump Victory in Iowa Would Matter So Much | False | By Nate Cohn | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/baseball/mets-to-retire-mike-piazzas-no-31-in-july.html | Honoring Piazza? Paying Cespedes? Meet the Suddenly Generous Mets | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/health/deforestation-threatens-pygmies-study-finds.html | Deforestation Threatens Pygmies, Study Finds | False | By Donald G. McNeil Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/media/guardian-announces-cost-cutting-effort-to-reduce-losses.html | Guardian to Slash Costs and Renew Online Focus | False | By Ravi Somaiya | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/politics/first-draft/2016/01/25/unprompted-john-kasich-makes-light-of-his-tenure-at-lehman-brothers/ | Unprompted, John Kasich Makes Light of His Tenure at Lehman Brothers | False | By Alexander Burns | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/as-iowa-caucuses-approach-political-ads-swamp-tv-channels.html | As Iowa Caucuses Approach, Political Ads Swamp TV Channels | False | By Nick Corasaniti | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/melissa-click-missouri-professor-who-called-for-some-muscle-at-protest-is-charged.html | Missouri Professor Who Called for â€˜Some Muscleâ€™ at Protest Is Charged | False | By Austin Huguelet and Christine Hauser | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/arguments-over-north-carolina-voter-id-law-begin-in-federal-court.html | Arguments Over North Carolina Voter ID Law Begin in Federal Court | False | By Alan Blinder and Ken Otterbourg | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/types-of-bugs-in-your-house.html | The Bugs Sharing Your Home (Get Out a Calculator) | False | By Sindya N. Bhanoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/the-college-admissions-frenzy.html | The College Admissions Frenzy | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/nyregion/trial-begins-for-peter-liang-new-york-officer-charged-in-fatal-shooting-of-akai-gurley.html | New York Officer Charged in Akai Gurleyâ€™s Fatal Shooting Goes on Trial | False | By Stephanie Clifford | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/television/tv-review-outsiders-wgn.html | Review: â€˜Outsiders,â€™ the Latest Iteration of the American Family as Criminal Enterprise | False | By Mike Hale | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/if-bloomberg-enters-the-presidential-race.html | If Bloomberg Enters the Presidential Race â€¦ | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/justices-expand-parole-rights-for-juveniles-sentenced-to-life-for-murder.html | Justices Expand Parole Rights for Juveniles Sentenced to Life for Murder | False | By Adam Liptak | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://artsbeat.blogs.nytimes.com/2016/01/25/rock-is-back-as-panic-at-the-disco-tops-billboard-chart/ | Rock Is Back as Panic! At the Disco Tops Billboard Chart | False | By Ben Sisario | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/music/review-donny-mccaslins-quartet-fresh-off-the-release-of-bowies-blackstar.html | Review: Donny McCaslinâ€™s Quartet, Fresh Off the Release of Bowieâ€™s â€˜Blackstarâ€™ | False | By Nate Chinen | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/middleeast/palestinian-assailants-are-killed-after-knife-attack-on-2-israeli-women.html | Palestinian Assailants Are Killed After Knife Attack on 2 Israeli Women | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-31 | https://www.nytimes.com/2016/01/25/t-magazine/fashion/jcrew-sunglasses-line.html | J. Crew Puts Its Own Spin on Classic Sunglasses Shapes | False | By Hilary Moss | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/linking-arthritis-to-old-injuries.html | Linking Arthritis to Old Injuries | False | By C. Claiborne Ray | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/letters-to-the-editor.html | Letters to the Editor | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/europe/eu-ministers-spar-as-blocs-promise-of-free-movement-wavers.html | E.U. Ministers Spar as Blocâ€™s Promise of Free Movement Wavers | False | By James Kanter | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/europe/oppositions-groups-in-moldova-unite-to-protest-new-government.html | Opposition Groups in Moldova Unite to Protest New Government | False | By Kit Gillet | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/arts/design/where-the-wild-things-arent-a-sendak-museum.html | Where the Wild Things Arenâ€šÃ„Ã´t: A Sendak Museum | False | By Alison Leigh Cowan and Randy Kennedy | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/music/review-milton-babbitt-inspires-a-focus-festival-tribute.html | Review: Milton Babbitt Inspires a Focus! Festival Tribute | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/science/in-napa-valley-future-landscapes-are-viewed-in-the-past.html | In Napa Valley, Future Landscapes Are Viewed in the Past | False | By Jim Robbins | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/basketball/oklahoma-city-thunders-billy-donovan-goes-one-on-one-to-foster-team-unity.html | Billy Donovanâ€šÃ„Ã´s One-on-One Game Plan to Connect With Thunder Players | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/health/where-are-the-geriatricians.html | As Population Ages, Where Are the Geriatricians? | False | By Katie Hafner | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/theater/review-drunk-shakespeare-where-the-tipsy-and-the-sober-take-liberties.html | Review: â€šÃ„Ã²Drunk Shakespeare,â€šÃ„Ã´ Where the Tipsy and the Sober Take Liberties | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/citadel-punishes-students-for-costumes-evoking-the-kkk.html | Citadel Punishes Students for Costumes Evoking the K.K.K. | False | By Christine Hauser | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/east-coast-blizzard-recovery.html | Some Areas Hit by East Coast Blizzard Can Only Crawl Toward Recovery | False | By Richard Pêš Ã©rez-Peêš Ã±a | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/music/review-young-pianists-offer-rich-duos.html | Review: Young Pianists Offer Rich Duos | False | By Zachary Woolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/books/review-peter-bergens-united-states-of-jihad-surveys-homegrown-terrorism.html | Review: Peter Bergenâ€šÃ„Ã´s â€šÃ„Ã²United States of Jihadâ€šÃ„Ã´ Surveys Homegrown Terrorism | False | By Michiko Kakutani | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/2-abortion-foes-behind-planned-parenthood-videos-are-indicted.html | 2 Abortion Foes Behind Planned Parenthood Videos Are Indicted | False | By Manny Fernandez | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/sarah-palin-rage-whisperer.html | Sarah Palin, Rage Whisperer | False | By Nicolle Wallace | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/health/two-cases-suggest-zika-virus-could-be-spread-through-sex.html | Zika Virus:â€°Ã¯ Two Cases Suggest It Could Be Spread Through Sex | False | By Donald G. McNeil Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/international/a-space-station-with-surveillance-cameras-for-hire.html | A Space Station, With Surveillance Cameras for Hire | False | By Danny Hakim | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-27 | https://www.nytimes.com/2016/01/26/theater/review-the-burial-at-thebes-a-vicious-but-poetic-tale-retold.html | Review: â€šÃ„Ã²The Burial at Thebes,â€šÃ„Ã´ a Vicious but Poetic Tale Retold | False | By Ken Jaworowski | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/blizzard-weddings-nyc.html | New York Weddings Blanketed in White | False | By Alexandra S. Levine | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/design/how-to-build-affordable-housing-in-new-york-city.html | How to Build Affordable Housing in New York City | False | By Michael Kimmelman | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/hillary-clinton-battling-in-iowa-turns-warm-under-pressure.html | Hillary Clinton, Battling in Iowa, Turns Warm Under Pressure | False | By Amy Chozick | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/consultant-gets-7-million-more-to-plan-reform-at-rikers-jails.html | Consultant Gets $7 Million More to Plan Reform at Rikers Jails | False | By Michael Winerip | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/marvin-minsky-pioneer-in-artificial-intelligence-dies-at-88.html | Marvin Minsky, Pioneer in Artificial Intelligence, Dies at 88 | False | By Glenn Rifkin | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/seeking-to-end-gerrymanderings-enduring-legacy.html | Seeking to End Gerrymanderingâ€šÃ„Ã´s Enduring Legacy | False | By Carl Hulse | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/americas/argentina-scrambles-to-fight-biggest-plague-of-locusts-in-60-years.html | Argentina Scrambles to Fight Biggest Plague of Locusts in 60 Years | False | By Jonathan Gilbert | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/middleeast/iran-still-a-leading-executioner-of-minors-report-says.html | Iran Still a Leading Executioner of Minors, Report Says | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-24 | 2016-01-24 | https://www.nytimes.com/2016/01/24/universal/es/miedo-y-frustracion-incrementan-los-linchamientos-en-mexico.html | Miedo y frustraciã³Ã¢Ã¶n incrementan los linchamientos en Mã©šÃ©xico | False |  | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/europe/pope-francis-catholics-and-lutherans-will-recall-reformation.html | Pope Francis, Catholics and Lutherans Will Recall Reformation | False | By Laurie Goodstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/2-offices-wont-investigate-new-york-constitutional-amendment-on-adirondack-mining.html | 2 Offices Wonâ€šÃ„Ã´t Investigate New York Constitutional Amendment on Adirondack Mining | False | By Susanne Craig | 2019-03-30 | TX 8-261-726 |
| 2016-01-25 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/the-supreme-court-says-again-juveniles-are-different.html | The Supreme Court Says Again: Juveniles Are Different | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/comforts-of-a-hotel-thats-close-to-home-in-dangerous-weather.html | Comforts of a Hotel Thatâ€šÃ„Ã´s Close to Home in Dangerous Weather | False | By Julie Weed | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/california-help-sought-to-find-escapees.html | California: Help Sought to Find Escapees | False | By Ian Lovett | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-19 | https://www.nytimes.com/2016/01/19/universal/es/titanosaurio-argentina-ciencia-dinosaurios-nueva-york-museo.html | Un titã¡Ã¢Ã¶n argentino llega para expandir nuestros conocimientos sobre los dinosaurios | False | Por John Noble Wilford | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/dean-skelos-and-his-son-convicted-on-corruption-charges-seek-new-trial.html | Dean Skelos and His Son, Convicted on Corruption Charges, Seek New Trial | False | By William K. Rashbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/energy-environment/climate-deals-first-big-hurdle-the-draw-of-cheap-oil.html | Climate Dealâ€šÃ„Ã´s First Big Hurdle: The Draw of Cheap Oil | False | By Clifford Krauss and Diane Cardwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/middleeast/yemen-top-judge-and-6-relatives-are-killed-in-airstrike.html | Yemen: Top Judge and 6 Relatives Are Killed in Airstrike | False | By Shuaib Almosawa | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/media/so-far-amazon-and-netflix-are-sundances-top-buyers.html | So Far, Amazon and Netflix Are Sundanceâ€šÃ„Ã´s Top Buyers | False | By Brooks Barnes | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/zephyr-teachout-announces-bid-for-new-york-congressional-seat.html | Zephyr Teachout Announces Bid for New York Congressional Seat | False | By Jesse McKinley | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/americas/el-salvadors-advice-on-zika-dont-have-babies.html | El Salvadorâ€šÃ„Ã´s Advice on Zika Virus: Donâ€šÃ„Ã´t Have Babies | False | By Azam Ahmed | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/dealbook/a-tidal-wave-of-corporate-migrants-seeking-tax-shelter.html | A Tidal Wave of Corporate Migrants Seeking (Tax) Shelter | False | By Andrew Ross Sorkin | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/middleeast/police-presence-in-egypt-mutes-most-protests-on-5th-anniversary-of-uprising.html | Police Presence in Egypt Mutes Most Protests on 5th Anniversary of Uprising | False | By Declan Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-24 | https://www.nytimes.com/2016/01/24/universal/es/editorial-naciones-unidas-pueden-sellar-la-paz-en-colombia-farc.html | Editorial: Naciones Unidas puede sellar la paz en Colombia | False | Por El Comitâ€šÃ„Ã© Editorial | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/budget-office-sharply-cuts-health-exchange-estimate.html | Budget Office Sharply Cuts Health Exchange Estimate | False | By Robert Pear | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/africa/central-african-republic-court-invalidates-legislative-election.html | Central African Republic: Court Invalidates Legislative Election | False | By Margaux Benn | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/chris-christies-momentum-tested-as-opponents-attack.html | Chris Christieâ€šÃ„Ã´s Momentum Tested as Opponents Attack | False | By Alexander Burns | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/world/africa/libyan-lawmakers-reject-un-backed-unity-government.html | Libyan Lawmakers Reject U.N.-Backed Unity Government | False | By Kareem Fahim | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/obama-bans-solitary-confinement-of-juveniles-in-federal-prisons.html | Obama Bans Solitary Confinement of Juveniles in Federal Prisons | False | By Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/hockey/new-york-islanders-detroit-red-wings.html | Red Wings Halt Islandersâ€šÃ„Ã´ Momentum | False | By Allan Kreda | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/man-26-is-charged-in-machete-killing-in-the-bronx.html | Suspect in Machete Killing in the Bronx Said Neighbors Spied on Him, Officials Say | False | By Al Baker and Benjamin Mueller | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/tennis/serena-williams-maria-sharapova-australian-open.html | Serena Williams Rolls Past Maria Sharapova at Australian Open | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/sports/hockey/new-york-rangers-buffalo-sabres-nhl-eastern-conference.html | Rangers Savor Win and a Week to Relax | False | By Dave Caldwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/business/media/film-academy-gives-guidance-given-on-who-is-in-who-is-out-after-rule-changes.html | Film Academy Gives Guidance on Oscar Voting Rights | False | By Michael Cieply | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/26/arts/music/miley-cyrus-woody-allen-amazon.html | Miley Cyrus Joins the Cast of Woody Allenâ€šÃ„Ã´s Amazon Series | False | By Joe Coscarelli | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/nyregion/2-people-from-new-york-are-found-dead-in-cars-after-storm.html | 2 People From New York Are Found Dead in Cars After Storm | False | By Ashley Southall | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/obama-to-urge-easing-401-k-rules-for-small-businesses.html | Obama to Urge Easing 401(k) Rules for Small Businesses | False | By Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/us/politics/in-iowa-forum-democrats-promote-themes-for-final-stretch-to-caucuses.html | In Iowa Forum, Democrats Promote Themes for Final Stretch to Caucuses | False | By Alan Rappeport | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/asia/malaysia-najib-razak-saudi-donation-1mdb.html | Malaysia Closes Investigation Into Prime Minister Najib Razakâ€šÃ„Ã´s Funds | False | By Thomas Fuller | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/pageoneplus/editors-note-january-26-2016.html | Editorsâ€šÃ„Ã´ Note: January 26, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/design/christies-2015-sales-at-7-4-billion-a-5-percent-drop.html | Christieâ€šÃ„Ã´s 2015 Sales at $7.4 Billion, a 5 Percent Drop | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/upshot/liberals-turn-to-cities-to-pass-laws-and-spread-ideas.html | Liberals Turn to Cities to Pass Laws and Spread Ideas | False | By Claire Cain Miller | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/opening-a-new-front-against-isis-in-libya.html | Opening a New Front Against ISIS in Libya | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/stay-sane-america-please.html | Stay Sane America, Please! | False | By David Brooks | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/democracy-on-hold-in-haiti.html | Democracy on Hold in Haiti | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/ekg-screening-for-college-athletes.html | EKG Screening for College Athletes | False | By Sandeep Jauhar | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/opinion/whats-our-duty-to-the-people-globalization-leaves-behind.html | Whatâ€šÃ„Ã´s Our Duty to the People Globalization Leaves Behind? | False | By Steven Rattner | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/asia/afghanistan-taliban-attack-police.html | Afghan Police Officer Suspected of Helping Taliban Kill 10 Comrades | False | By Taimoor Shah and Mujib Mashal | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/ted-cruzs-evangelical-gamble.html | Ted Cruzâ€šÃ„Ã´s Evangelical Gamble | False | By Robert Draper | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/soccer/fifa-president-election-prince-ali.html | In Race for FIFA President, Two Front-Runners and Many Possibilities | False | By Sam Borden | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/politics/ted-cruz-donald-trump-republican-establishment.html | As Donald Trump and Ted Cruz Soar, G.O.P. Leadersâ€š Ã¢â€ž Exasperation Grows | False | By Jonathan Martin and Alexander Burns | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/the-wreck-of-amtrak-188.html | The Wreck of Amtrak 188 | False | By Matthew Shaer | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/from-bhutan-to-new-yorks-dairy-heartland.html | From Bhutan to New Yorkâ€š Ã¢â€ž´s Dairy Heartland | False | By Liz Robbins | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/soccer/manchester-united-fans-patience-with-louis-van-gaal-at-nadir.html | Fansâ€š Ã¢â€ž´ Patience With Louis van Gaal at a Nadir | False | By Rob Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/paris-hotels-terrorism-valentines-day.html | From Paris With Love: Valentineâ€š Ã¢â€ž´s Day Packages Aim to Boost Tourism | False | By Shivani Vora | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/how-phobic-became-a-weapon-in-the-identity-wars.html | How â€š Ã¢Â²-Phobicâ€š Ã¢â€ž´ Became a Weapon in the Identity Wars | False | By Amanda Hess | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/toronto-cafes-board-games.html | In Toronto Cafes, Board Games Rule | False | By Lynn Freehill-Maye | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/new-york-citys-pension-system-in-danger-of-operational-failure-report-says.html | New York Cityâ€š Ã¢â€ž´s Pension System in Danger of â€š Ã¢Â²Operational Failure,â€š Ã¢â€ž´ Report Says | False | By Susanne Craig | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/dealbook/aig-sets-plan-to-streamline.html | A.I.G. Opts for Streamlining, Spurning Calls for a Breakup | False | By Liz Moyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/officer-shoots-man-with-knife-in-manhattan-police-say.html | Man With Knife in East Village Is Shot by Police | False | By Al Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/middleeast/israeli-palestinian-attack-beit-horon.html | Netanyahu Chidesâ€¦Ã¢â€ž€ Ban Ki-moon for Settlement Remarks | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-02-01 | https://www.nytimes.com/2016/01/26/nyregion/metropolitan-diary-united-by-african-music.html | United by African Music | False | By CHERYL DE JONG-LAMBERT | 2016-06-01 | TX 8-308-775 |
| 2016-01-26 | 2016-01-27 | https://bits.blogs.nytimes.com/2016/01/26/twitter-recruits-a-chief-marketing-officer-from-american-express/ | Twitter Recruits a Chief Marketing Officer From American Express | False | By Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://artsbeat.blogs.nytimes.com/2016/01/26/national-tour-is-planned-for-hamilton/ | National Tour Is Planned for â€š Ã¢Â²Hamiltonâ€š Ã¢â€ž´ | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/books/review-a-widow-documents-her-loss-in-the-iceberg.html | Review: A Widow Documents Her Loss in â€š Ã¢Â²The Icebergâ€š Ã¢â€ž´ | False | By Dwight Garner | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/europe/ukrainian-war-veterans-trade-heat-of-battle-for-pizza-ovens.html | Ukrainian War Veterans Trade Heat of Battle for Pizza Ovens | False | By Andrew E. Kramer and Alisa Sopova | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-28 | https://www.nytimes.com/2016/01/27/technology/personaltech/making-music-on-an-android-tablet.html | Making Music on an Android Tablet | False | By J. D. Biersdorfer | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/politics/hillary-clinton-bernie-sanders-iowa.html | Strategists for Hillary Clinton and Bernie Sanders Aim for Every Inch of Iowa | False | By Patrick Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/americas/cuba-us-trade-embargo-exports.html | U.S. Eases Restrictions on Financing Exports to Cuba | False | By Julie Hirschfeld Davis | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-28 | https://www.nytimes.com/2016/01/26/opinion/when-made-in-israel-is-a-human-rights-abuse.html | When â€š Ã¢Â²Made in Israelâ€š Ã¢â€ž´ Is a Human Rights Abuse | False | By Eyal Press | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/international/china-economy-data-statistics-inquiry.html | Inquiry in China Adds to Doubt Over Reliability of Its Economic Data | False | By Keith Bradsher | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/health/post-partum-depression-test-cpds-screening-guidelines.html | Panel Calls for Depression Screenings During and After Pregnancy | False | By Pam Belluck | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/panzanella-salad-winter.html | Panzanella to Suit the Season | False | By Martha Rose Shulman | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/music/carnegie-hall-announces-its-2016-17-season.html | Carnegie Hall Announces Its 2016-17 Season | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/americas/foes-of-hugo-chavez-in-venezuela-see-opportunity-in-houses-he-built.html | Foes May Hate Hugo Châ€š Ã¢Ã‡vez, but They Like His Political Playbook | False | By Nicholas Casey and Patricia Torres | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/europe/russia-will-reset-west-on-its-own-terms-official-says.html | Russia Will â€š Ã¢Â²Resetâ€š Ã¢â€ž´ Relations With West on Its Own Terms, Official Says | False | By Ivan Nechepurenko | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://artsbeat.blogs.nytimes.com/2016/01/26/tiny-leech-named-for-amy-tan/ | Tiny Leech Named for Amy Tan | False | By Jennifer Schuessler | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/passport-renewal.html | Passport Expiring Soon? Renew It Now, State Dept. Says | False | By Julia Preston | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/middleeast/pope-francis-hassan-rouhani-meeting.html | Pope Francis and Hassan Rouhani of Iran Discuss Mideast Unrest | False | By Elisabetta Povoledo | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-02-02 | https://well.blogs.nytimes.com/2016/01/26/depression-in-mom-or-dad-increases-risk-of-premature-baby/ | Depression in Mom or Dad Increases Risk of Premature Baby | False | By Nicholas Bakalar | 2016-06-01 | TX 8-308-775 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/football/super-bowl-spotlight-on-santa-clara-reveals-how-it-has-changed.html | Super Bowl Spotlight on Santa Clara Reveals How It Has Changed | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/achilles-heel-resto-review.html | Meat Matters at Achilles Heel in Greenpoint and Resto in Kips Bay | False | By Pete Wells | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/dealbook/activist-investors-may-have-met-their-match-a-down-market.html | Activist Investors May Have Met Their Match: A Down Market | False | By Steven Davidoff Solomon | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/books/review/in-a-different-key-the-story-of-autism-by-john-donvan-and-caren-zucker.html | â€šÃ¹In a Different Key: The Story of Autismâ€šÃ¹ by John Donvan and Caren Zucker | False | By Jerome Groopman | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/nigerians-are-better-together.html | Nigerians Are 'Better Together' | False | By Tolu Ogunlesi | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/politics/first-draft/2016/01/26/donald-trump-receives-backing-from-jerry-falwell-jr/ | Donald Trump Receives Backing From Jerry Falwell Jr. | False | By Maggie Haberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/amherst-college-drops-lord-jeff-as-mascot.html | Amherst College Drops â€šÃ¹Lord Jeffâ€šÃ¹Ã¹ as Mascot | False | By Jess Bidgood | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/middleeast/un-invites-syrian-parties-to-peace-talks-and-presents-demands.html | An Odd Diplomatic Dance as U.N. Prepares for Syria Peace Talks | False | By Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/tennis/novak-djokovic-seeks-big-four-supremacy-in-semifinal-with-roger-federer.html | Djokovic Seeks Big Four Supremacy in Semifinal With Federer | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/chappatte-on-the-collapse-of-oil-prices.html | Chappatte on the Collapse of Oil Prices | False | By Patrick Chappatte | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://artsbeat.blogs.nytimes.com/2016/01/26/jonas-kaufmann-cancels-met-opera-production/ | Jonas Kaufmann Cancels Met Opera Production | False | By Zachary Woolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://artsbeat.blogs.nytimes.com/2016/01/26/lorne-michaels-saturday-night-live-creator-to-be-subject-of-a-new-biography/ | Lorne Michaels, â€šÃ¹Saturday Liveâ€šÃ¹Ã¹ Creator, to Be Subject of a New Biography | False | By Dave Itzkoff | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/europe/denmark-asks-refugees-for-valuables.html | Danish Law Requires Asylum Seekers to Hand Over Valuables | False | By Dan Bilefsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/poke-restaurant-wisefish-chelsea.html | Pokíˆ'šÃ©, a Hawaiian Specialty, Emerges in Chelsea | False | By Florence Fabricant | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/media/fox-searchlight-bids-17-million-for-the-birth-of-a-nation.html | Sundance Roars for a Black Film, and Fox Searchlight Bids $17 Million | False | By Brooks Barnes | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/tennis/tennis-plans-new-measures-to-fight-match-fixing.html | Tennis Announces Review of Anticorruption Efforts | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-28 | https://www.nytimes.com/2016/01/28/fashion/mens-style/from-paris-instagrammable-mens-fashion.html | From Paris, Instagrammable Menâ€šÃ¹Ã¹s Fashion | False | By Guy Trebay | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/trademark-park-names.html | Trademark Park Names? | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/dealing-with-iran-the-key-word-is-respect.html | Dealing With Iran: The Key Word Is â€šÃ¹Respectâ€šÃ¹Ã¹ | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/dont-distract-me.html | Donâ€šÃ¹Ã¹t Distract Me | False | By Molly Young | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/a-teacher-disillusioned.html | A Teacher, Disillusioned | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/advice-on-rikers-island.html | Advice on Rikers Island | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/books/beatrix-potter-manuscript-about-a-cat-with-a-double-life-is-found.html | Beatrix Potter Manuscript About a Cat With a Double Life Is Found | False | By Alexandra Alter | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/national-world-war-i-memorial-proposal-is-unveiled.html | National World War I Memorial Proposal Is Unveiled | False | By Nicholas Fandos | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/television/abe-vigoda-actor-of-godfather-fame-dies-at-94.html | Abe Vigoda, of â€šÃ¹Ã²Godfatherâ€šÃ¹Ã¹ and â€šÃ¹Ã²Barney Miller,â€šÃ¹Ã¹ Dies at 94 | False | By Stuart Lavietes | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/design/museum-of-fine-arts-boston-acquires-frida-kahlo-work.html | Museum of Fine Arts, Boston Acquires Frida Kahlo Work | False | By Randy Kennedy | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/beyond-soul-food-african-american-chefs.html | A Belle í˜'šÃ‰poque for African-American Cooking | False | By Jeff Gordinier | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/dining/ghetto-gastro-food-the-bronx.html | Food Lovers Aim to Give the Bronx Its Due | False | By Jeff Gordinier | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/realestate/commercial/daniel-doctoroff-takes-his-business-to-hudson-yards.html | Daniel Doctoroff Takes His Business to Hudson Yards | False | By C. J. Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/chris-christie-proposes-state-takeover-of-atlantic-citys-finances.html | Christie Announces Plan for State Control of Atlantic Cityâ€šÃ¹Ã¹s Finances | False | By Patrick McGeehan and Marc Santora | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/in-the-piano-lesson-a-family-fight-over-an-heirloom-rooted-in-slavery.html | In â€šÃ¹Ã²The Piano Lesson,â€šÃ¹Ã¹ a Family Fight Over an Heirloom Rooted in Slavery | False | By Ken Jaworowski | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/politics/first-draft/2016/01/26/3-democrats-may-debate-next-week-in-new-hampshire/ | 3 Democrats May Debate Next Week in New Hampshire | False | By Maggie Haberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/clinton-vs-sanders-the-struggle-for-the-democrats-soul.html | Clinton vs. Sanders: The Struggle for the Democratsâ€šÃ¹Ã¹ Soul | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/economy/the-dollar-keeps-rising-for-good-or-evil.html | The Dollar Keeps Rising, for Good or Evil | False | By Eduardo Porter | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/americas/zika-virus-brazil-will-deploy-troops-to-spread-awareness.html | Brazil Will Deploy Troops to Spread Awareness of Zika Virus | False | By Simon Romero | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/politics/first-draft/2016/01/26/chris-christie-apologizes-to-one-critic-but-only-one/ | Chris Christie Apologizes to One Critic â€šÃ„Â® but Only One | False | By Alexander Burns and Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/ncaafootball/judge-approves-settlement-in-head-injuries-suit-against-ncaa.html | Judge Approves Settlement in Head Injuries Suit Against N.C.A.A. | False | By Ben Strauss | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-28 | https://www.nytimes.com/2016/01/27/sports/japanese-end-drought-in-sumo-wrestling-their-national-sport.html | Japanese End Drought in Sumo Wrestling, Their National Sport | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/technology/apple-earnings-iphone-sales.html | Apple Says Sales of iPhones Have Slowed | False | By Katie Benner | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/asia/sri-lanka-destroys-illegal-elephant-tusks.html | Sri Lanka Destroys Illegal Elephant Tusks | False | By Dharisha Bastians and Geeta Anand | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/video-games/familiar-faces-lend-star-power-to-video-game-voices.html | Familiar Faces Lend Star Power to Video Game Voices | False | By Thomas Rivas | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-24 | https://www.nytimes.com/2016/01/26/travel/touring-the-ruins-of-st-peters-seminary-in-scotland.html | Touring the Ruins of St. Peterâ€šÃ„Â´s Seminary in Scotland | False | By Diane Daniel | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/mayor-de-blasio-makes-new-york-citys-fiscal-case-to-a-wary-legislature.html | Mayor de Blasio Makes New York Cityâ€šÃ„Â´s Fiscal Case to a Wary Legislature | False | By Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/arts/design/moma-trims-back-some-features-of-its-planned-renovation.html | MoMA Trims Back Some Features of Its Planned Renovation | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/t-magazine/food/panettone-valentines-day-roy-shvartzapel.html | The Panettone That Big Chefs Canâ€šÃ„Â´t Get Enough of | False | By Charlotte Druckman | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/dealbook/octo-telematics-whose-technology-monitors-driving-prepares-ipo.html | Octo Telematics, Whose Technology Monitors Driving, Prepares I.P.O. | False | By Leslie Picker | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-31 | https://www.nytimes.com/t-magazine/design/hervet-manufacturier-furniture-nicolas-cedric.html | A Pair of Cousins Who Make Furniture, and Sometimes Partner With Daft Punk | False | By Hilary Moss | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/slush-puddles-the-scourge-of-new-york-walkers.html | Slush Puddles, the Scourge of New York Walkers | False | By Tom Vanderbilt | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/business/a-woman-on-the-10-bill-and-everyone-has-2-cents-to-put-in.html | A Woman on the $10 Bill, and Everyone Has 2 Cents to Put In | False | By Jackie Calmes | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/florida-beachgoers-cling-to-a-right-to-make-the-sand-their-driveway.html | Florida Beachgoers Cling to a Right to Make the Sand Their Driveway | False | By Lizette Alvarez | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/clippers-blake-griffin-out-4-to-6-weeks-after-breaking-hand-in-altercation.html | With Punch, Blake Griffin Breaks Hand and Will Miss Time | False | By Andrew Keh | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/middleeast/grandson-of-ayatollah-khomeini-is-excluded-from-panel-that-picks-next-leader.html | Grandson of Ayatollah Khomeini Is Excluded From Election Panel | False | By Thomas Erdbrink | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-28 | https://www.nytimes.com/2016/01/28/fashion/the-street-meets-luxury-at-hermes-berluti-and-dior-homme.html | The Street Meets Luxury at Hermâ€šÃ„Â®s, Berluti and Dior Homme | False | By Guy Trebay | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/opinion/vindication-for-planned-parenthood.html | Vindication for Planned Parenthood | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/realestate/commercial/a-conversation-with-eric-s-margules.html | A Conversation With Eric S. Margules | False | By Vivian Marino | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/lead-in-ohio-villages-water-went-uncurbed-for-months-state-says.html | Lead in Ohio Villagesâ€šÃ„Â´ Water Went Uncurbed for Months, State Says | False | By Richard Pâ€šÃ„Â¢rez-Peâ€šÃ„Â±a | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/some-sheriffs-bristle-at-recall-of-military-equipment.html | Some Officers Bristle at Recall of Military Equipment | False | By Timothy Williams | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-26 | https://www.nytimes.com/2016/01/26/universal/es/zika-virus-en-el-salvador-medidas-de-emergencia.html | El zika irrumpe en El Salvador y desata medidas de emergencia | False | Por Azam Ahmed | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/sports/football/former-giants-safety-tyler-sash-found-to-have-cte.html | C.T.E. Is Found in an Ex-Giant Tyler Sash, Who Died at 27 | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/six-cleveland-officers-fired-for-role-in-2012-fatal-shooting-of-couple.html | Six Cleveland Officers Fired for Role in Killing of Couple | False | By Mitch Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-26 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/suspect-is-charged-in-milwaukee-with-planning-a-mass-shooting.html | Suspect Is Charged in Milwaukee With Planning a Mass Shooting | False | By Eric Lichtblau | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/world/middleeast/hundreds-vanishing-in-egypt-as-crackdown-widens-activists-say.html | Hundreds Vanishing in Egypt as Crackdown Widens, Activists Say | False | By Amina Ismail and Declan Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/rat-who-escaped-peril-and-made-it-on-broadway-dies-in-a-fall.html | Rat Who Escaped Peril and Made It on Broadway Dies in a Fall | False | By Andy Newman | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/still-buried-in-baltimore-some-dig-their-own-path.html | Still Buried in Baltimore, Some Dig Their Own Path | False | By Gary Gately | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/a-charged-blend-of-law-and-politics-in-a-texas-planned-parenthood-case.html | A Charged Blend of Law and Politics in a Texas Planned Parenthood Case | False | By Manny Fernandez | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/us/politics/ted-cruz-and-allies-work-to-halt-donald-trumps-gains.html | Ted Cruz and Allies Work to Halt Donald Trumpâ€šÃ„Â´s Gains | False | By Matt Flegenheimer and Jonathan Martin | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/health/zika-testing-is-urged-for-some-newborns.html | Zika Testing Is Urged for Some Newborns | False | By Catherine Saint Louis | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/us/politics/indictment-deals-blow-to-gop-over-planned-parenthood-battle.html | Indictment Deals Blow to G.O.P. Over Planned Parenthood Battle | False | By Jackie Calmes | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/mayor-de-blasio-set-to-campaign-for-hillary-clinton-in-iowa.html | Bill de Blasio Set to Campaign for Hillary Clinton in Iowa | False | By Michael M. Grynbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/arts/thornton-dial-outsider-artist-whose-work-told-of-black-life-dies-at-87.html | Thornton Dial, Outsider Artist Whose Work Told of Black Life, Dies at 87 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/nyregion/what-happened-to-jane-mayer-when-she-wrote-about-the-koch-brothers.html | What Happened to Jane Mayer When She Wrote About the Koch Brothers | False | By Jim Dwyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/nyregion/several-days-later-newark-is-still-feeling-blizzards-effects.html | Several Days Later, Newark Is Still Feeling Blizzardâ€š,Â's Effects | False | By Jason Grant and Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/politics/first-draft/2016/01/26/bernie-sanders-and-president-obama-to-meet-in-oval-office-wednesday/ | Bernie Sanders and President Obama to Meet in Oval Office Wednesday | False | By Michael D. Shear and Yamiche Alcindor | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://bits.blogs.nytimes.com/2016/01/26/former-twitter-executive-kevin-weil-is-expected-to-join-instagram/ | Former Twitter Executive Kevin Weil Is Expected to Join Instagram | False | By Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/nyregion/police-testify-on-housing-projects-dangers-at-officers-manslaughter-trial.html | Police Testify on Housing Projectâ€š,Â's Dangers at Officerâ€š,Â's Manslaughter Trial | False | By Stephanie Clifford | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/nyregion/albany-ethics-commission-adopts-new-fund-raising-and-disclosure-rules.html | Albany Ethics Commission Adopts New Fund-Raising and Disclosure Rules | False | By Jesse McKinley | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/us/oregon-armed-group-arrest-bundy.html | Ammon Bundy and 7 Oregon Protesters Held; LaVoy Finicum Is Reported Dead | False | By Julie Turkewitz and Kirk Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/nyregion/bronx-mother-charged-in-death-of-infant-whose-body-was-left-in-woods.html | Bronx Mother Charged in Death of Infant Whose Body Was Left in Woods | False | By Winnie Hu | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/us-appeals-court-allows-killing-of-snowy-owls-near-kennedy-airport.html | U.S. Appeals Court Allows Killing of Snowy Owls Near Kennedy Airport | False | By Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/nyregion/psychic-who-bilked-man-of-more-than-550000-is-set-free.html | Psychic Who Bilked Man of More Than $550,000 Is Set Free | False | By Michael Wilson | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/sports/basketball/without-carmelo-anthony-knicks-dig-in-but-fade-in-stretch-against-thunder.html | Without Carmelo Anthony, Knicks Dig In but Fade in Stretch Against Thunder | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/sports/tennis/angelique-kerber-the-higher-seed-upsets-victoria-azarenka.html | Angelique Kerber, the Higher Seed, Upsets Victoria Azarenka | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/us/politics/trump-feud-fox-debate.html | Donald Trump, in Feud With Fox News, Shuns Debate | False | By Maggie Haberman and Nick Corasaniti | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/sports/football/jets-lineman-avoids-jail.html | Jets Lineman Avoids Jail | False | By Ben Shpigel | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/sports/ncaabasketball/7th-ranked-xavier-hangs-on-to-top-no-10-providence.html | 7th-Ranked Xavier Hangs on to Top No. 10 Providence | False | By Marc Tracy | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/us/politics/john-jay-hooker-jr-political-gadfly-and-perennial-litigant-dies-at-85.html | John Jay Hooker Jr., Political Gadfly and Perennial Litigant, Dies at 85 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/pageoneplus/corrections-january-27-2016.html | Corrections: January 27, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-03 | https://www.nytimes.com/2016/01/03/universal/ko/black-box-thinking-and-failure-why-science-is-so-successful-korean.html | â€š‚Â³ÂŽÂ²Ã¢Â²ŽÃ¢Â‚Â»Ã¢Â²ŽÂ²Ã¯ÂÂÃ¢Â‚Â§ ÂÂ¿Â³ÂÂ³Â¥ÂÂ²Ã¢Â§Â²ÂŽ Â¨Â§Â³Ã¢Â±â€šÂ¥Â¨Â³ â€š‚Â³ÂÂÂÂÂ²ÂŽÂÃ‚Â½ÂÃ‚Â§ÂÂ²Â²Â¥ÂÂ³Â¥ÂÂ²Ã‚Â½ÂÃ‚ÂŒÂ¥Ã¢Â¯ÂÂÂÂ¥Â´ Â¥Â¯Â¥ÂÂÂ²Â¥Â¥ÂªÂµÂ²Â¥ Â¥...Â³Ã‚Â·â€š‚Â³Â¥Â¦â€ºÂ§â€š‚Â³Â,Â· | False | By Robert A. Burton | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://bits.blogs.nytimes.com/2016/01/27/lyft-agrees-to-settle-class-action-lawsuit-with-california-drivers/ | Lyft Agrees to Settle Class-Action Lawsuit With California Drivers | False | By Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/opinion/henry-worsley-and-the-urge-to-explore.html | Henry Worsley and the Urge to Explore | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/opinion/friends-and-refugees-in-need.html | Friends and Refugees in Need | False | By Thomas L. Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/opinion/subprime-reasoning-on-housing.html | Subprime Reasoning on Housing | False | By David Beckworth and Ramesh Ponnuru | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/opinion/the-twinned-egos-of-cruz-and-trump.html | The Twinned Egos of Cruz and Trump | False | By Frank Bruni | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/opinion/mr-obamas-pardon-problem.html | Mr. Obamaâ€š,Â's Pardon Problem | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/australian-open-britains-johanna-konta-credits-mind-set-for-rapid-rise.html | Britainâ€š,Â's Johanna Konta Credits Mind-Set for Her Rapid Rise | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-27 | https://www.nytimes.com/2016/01/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/namibia-tour-road-trip.html | 7 Days, 1,500 Miles in Namibia | False | By Sarah Khan | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/technology/personaltech/siri-alexa-and-other-virtual-assistants-put-to-the-test.html | Siri, Alexa and Other Virtual Assistants Put to the Test | False | By Brian X. Chen | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/middleeast/iranian-released-in-prisoner-exchange-finds-fault-with-its-handling.html | Iranian Released in Prisoner Exchange Finds Fault With Its Handling | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/discovery-of-burial-ground-backs-a-less-conventional-version-of-harlems-history.html | Discovery of Burial Ground Backs a Less Conventional Version of Harlemâ€š Ã„Ã´s History | False | By David W. Dunlap | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/bernie-sanders-hillary-clinton-iowa.html | Bernie Sanders at a Crossroads: Attack Hillary Clinton or Stay Positive? | False | By Jason Horowitz and Yamiche Alcindor | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/southport-conn-historic-with-an-aristocratic-air.html | Southport, Conn.: Historic, With an Aristocratic Air | False | By Lisa Prevost | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/asia/taliban-electricity-afghanistan-uzbekistan-kabul.html | Taliban Sabotage Cuts Major Power Source for Afghanistan Cities | False | By David Jolly | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/dealbook/rbs-earnings.html | R.B.S. Expects to Report an Annual Loss for 2015 | False | By Chad Bray | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/asia/vietnam-communist-party-nguyen-phu-trong.html | Vietnamâ€š Ã„Ã´s Communist Party Gives Old-Guard Leader a New 5-Year Term | False | By Mike Ives | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/bill-bryson-the-road-to-little-dribbling-review.html | Bill Brysonâ€š Ã„Ã´s â€š Ã„Ã²The Road to Little Dribblingâ€š Ã„Ã´ | False | By Alida Becker | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/the-age-of-stagnation-and-the-only-game-in-town.html | â€š Ã„Ã²The Age of Stagnationâ€š Ã„Ã´ and â€š Ã„Ã²The Only Game in Townâ€š Ã„Ã´ | False | By Steven Rattner | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/tennis/milos-raonic-andy-murray-australian-open.html | Milos Raonic Crashes the Australian Open Semifinals Party | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-02-02 | https://well.blogs.nytimes.com/2016/01/27/to-prevent-back-pain-orthotics-are-out-exercise-is-in/ | To Prevent Back Pain, Orthotics Are Out, Exercise Is In | False | By Gretchen Reynolds | 2016-06-01 | TX 8-308-775 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/can-i-call-my-nonbiological-twins-black-because-my-husband-is.html | Can I Call My Nonbiological Twins Black Because My Husband Is? | False | By Kwame Anthony Appiah | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/judge-john-hodgman-on-the-church-of-the-flying-spaghetti-monster.html | Judge John Hodgman on the Church of the Flying Spaghetti Monster | False | By John Hodgman | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/design/laura-poitras-prepares-astro-noise-for-the-whitney-museum.html | Laura Poitras Prepares â€š Ã„Ã²Astro Noiseâ€š Ã„Ã´ for the Whitney Museum | False | By Sarah Lyall | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/rio-de-janeiro-brazil-samba.html | In Rio, the Work Goes in Before the Party Goes On | False | By John Branch | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/buffalo-in-the-city.html | Buffalo in the City | False | By Troy Patterson | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/how-china-lost-taiwan.html | How China Lost Taiwan | False | By Nick Frisch | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-02-07 | https://www.nytimes.com/2016/01/27/travel/tour-and-hotel-news-culture-in-portugal-movie-scenes-in-jordan.html | Tour and Hotel News: Culture in Portugal, Movie Scenes in Jordan | False | By Shivani Vora | 2016-06-01 | TX 8-308-775 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/theater/2666-a-most-difficult-novel-takes-the-stage.html | â€š Ã„Ã²2666,â€š Ã„Ã´ a Most Difficult Novel, Takes the Stage | False | By Jennifer Schuessler | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/asia/us-china-north-korea.html | John Kerry Urges China to Curb North Koreaâ€š Ã„Ã´s Nuclear Pursuits | False | By Jane Perlez and David E. Sanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-02-01 | https://www.nytimes.com/2016/01/27/nyregion/metropolitan-diary-his-guardian-angel-was-packing.html | His Guardian Angel Was Packing | False | By Ralph Blumenthal | 2016-06-01 | TX 8-308-775 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/ai-weiwei-faurschou-foundation-copenhagen.html | Ai Weiwei Says Heâ€š Ã„Ã´s Closing Danish Exhibition in Protest of Refugee Law | False | By Christopher D. Shea | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/27/us/politics/first-draft/2016/01/27/john-kasich-is-called-an-obama-republican-in-new-hampshire-ads.html | John Kasich Is Called an â€š Ã„Ã²Obama Republicanâ€š Ã„Ã´ in New Hampshire Ads | False | By Alexander Burns | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/for-mavens-of-meat-no-fast-lane-to-slow-cooked-texas-brisket.html | Want Some of This Texas Barbecue? Get in Line. For 3 Hours or Longer. | False | By Manny Fernandez | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-02-01 | https://bits.blogs.nytimes.com/2016/01/27/facebook-readies-a-network-for-virtual-reality/ | Facebook Building a Network for Virtual Reality | False | By Quentin Hardy | 2016-06-01 | TX 8-308-775 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/france-christiane-taubira-justice-minister-resigns.html | French Justice Minister Quits Over Plan to Strip Citizenship From Terrorists | False | By Aurelien Breeden | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/rihanna-releases-long-awaited-anti-single-work.html | Rihanna Releases â€š Ã„Ã²Workâ€š Ã„Ã´ From Long-Awaited Album â€š Ã„Ã²Antiâ€š Ã„Ã´ | False | By Joe Coscarelli | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/new-york-philharmonic-taps-jaap-van-zweden-as-its-next-maestro.html | New York Philharmonic Taps Jaap van Zweden as Its Next Maestro | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/jaap-van-zweden-and-the-future-of-the-new-york-philharmonic.html | Jaap van Zweden and the Future of the New York Philharmonic | False | By Anthony Tommasini | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/england-must-farm-archaeology.html | Archaeologists in England Tackle Mystery of Prehistoric Villageâ€š Ã„Ã´s Rapid Demise | False | By Stephen Castle | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/germany-merkel-refugee-crisis.html | German Cabinet Backs Measures to Ease Deportation of Criminals | False | By Melissa Eddy | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/27/realestate/real-estate-in-dubrovnik-croatia.html | House Hunting in ... Croatia | False | By Kevin Brass | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/technology/no-need-to-fret-apple-is-doing-fine.html | No Need to Fret, Apple Is Doing Fine | False | By Farhad Manjoo | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/dealbook/david-einhorn-gets-a-seat-on-sunedison-board.html | Under Pressure, SunEdison Gives David Einhornâ€šÃ„Ã´s Fund a Board Seat | False | By Alexandra Stevenson | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/technology/personaltech/protecting-personal-information-from-virtual-assistants.html | Protecting Personal Information From Virtual Assistants | False | By J. D. Biersdorfer | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/tennis/australian-open-match-fixing-essay.html | An Invitation Into the Shadowy World of Match Fixing | False | By Ben Rothenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-30 | https://artsbeat.blogs.nytimes.com/2016/01/27/new-york-city-ballet-to-perform-in-paris-in-summer/ | New York City Ballet to Perform in Paris in Summer | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/smallbusiness/food-testing-start-up-looks-to-stand-out-with-a-new-wrinkle.html | Food Testing Start-Up Looks to Stand Out With a New Wrinkle | False | By Janet Morrissey | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/suicide-on-an-indian-campus.html | Suicide on an Indian Campus | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/dealbook/libor-trial-london-traders-cleared.html | 5 Ex-Brokers Cleared in London Libor Trial | False | By Chad Bray | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/hassan-rouhani-italy-visit-nude-statues-capitoline-museums.html | Italians Mock Cover-Up of Nude Statues for Iranianâ€šÃ„Ã´s Visit | False | By Elisabetta Povoledo | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/international/alvaro-enrigue-using-the-past-to-explain-the-present.html | ã'šÃ...Ívaro Enrigue: Using the Past to Explain the Present | False | By Stephen Heyman | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/soccer/red-bulls-matt-miazga-chelsea.html | Red Bulls Defender Matt Miazga Likely Headed to Chelsea | False | By Andrew Das | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/fashion/sutton-foster-younger-tv.html | Introducing Sutton Foster, the 40-Year-Old Ingã'šÃ©nue of â€šÃ„Ã²Younger,â€šÃ„Ã´ Again | False | By Matthew Schneier | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/football/super-bowl-betting-odds-panthers-broncos.html | Super Bowl Challenges Wisdom of Crowds and Oddsmakers | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/middleeast/israel-adolf-eichmann-holocaust.html | Pardon Plea by Adolf Eichmann, Nazi War Criminal, Is Made Public | False | By Isabel Kershner | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/oklahoma-resists-push-for-enrollment-in-affordable-care-act-coverage.html | Oklahoma Resists Push for Enrollment in Affordable Care Act Coverage | False | By Robert Pear | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-02-01 | https://www.nytimes.com/2016/01/31/arts/dance/mrinalini-sarabhai-renowned-indian-classical-dancer-dies-at-97.html | Mrinalini Sarabhai, Indian Classical Dancer and Choreographer, Dies at 97 | False | By Nida Najar | 2016-06-01 | TX 8-308-775 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/music/elton-john-still-living-in-the-flourish.html | Elton John, Still Rocking Out (and Speaking Out) With a Flourish | False | By Melena Ryzik | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/florida-police-black-drivers-aclu.html | Black Drivers in Florida Face Far Stricter Seatbelt Enforcement, Report Says | False | By Lizette Alvarez | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/music/robert-tuggle-longtime-archivist-of-the-metropolitan-opera-dies-at-83.html | Robert Tuggle, Longtime Archivist of the Metropolitan Opera, Dies at 83 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-29 | https://www.nytimes.com/2016/01/29/automobiles/autoreviews/video-review-the-new-xf-a-jaguar-light-on-its-feet.html | Video Review: The New XF, a Jaguar Light on Its Feet | False | By Tom Voelk | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-02-02 | https://well.blogs.nytimes.com/2016/01/27/irregular-heartbeats-coffee-may-not-be-so-bad-for-you/ | Irregular Heartbeats? Coffee May Not Be So Bad for You | False | By Nicholas Bakalar | 2016-06-01 | TX 8-308-775 |
| 2016-01-27 | 2016-01-29 | https://www.nytimes.com/2016/01/29/theater/review-imagining-the-imaginary-invalid-about-absence-and-art-making.html | Review: â€šÃ„Ã²Imagining the Imaginary Invalid,â€šÃ„Ã´ About Absence and Art Making | False | By Laura Collins-Hughes | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/theater/mike-birbiglia-has-a-new-show-at-the-lynn-redgrave-theater.html | Mike Birbiglia Has a New Show at the Lynn Redgrave Theater | False | By Jason Zinoman | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/oregon-standoff.html | 3 More Arrests in Oregon as Protest Leader Says â€šÃ„Ã²Go Home,â€šÃ„Ã´ | False | By Julie Turkewitz, Dave Seminara and Kirk Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/middleeast/obama-honor-americans-effort-to-save-jews-the-holocaust.html | Saying â€šÃ„Ã²We Are All Jews,â€šÃ„Ã´ Obama Honors Americansâ€šÃ„Ã´ Lifesaving Efforts in Holocaust | False | By Julie Hirschfeld Davis | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/international/report-faults-ecb-in-irish-banking-collapse.html | Report Faults E.C.B. in Irish Banking Collapse | False | By Douglas Dalby and Jack Ewing | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/television/caity-lotz-comes-back-from-the-dead-as-the-white-canary.html | Caity Lotz Comes Back From the Dead as the White Canary | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/music/new-albums-from-zaperoko-teresa-cristina-and-negative-example.html | New Albums From Zaperoko, Teresa Cristina and Negative Example | False | By Ben Ratliff | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/the-zika-virus-leaves-salvadoran-women-in-a-serious-bind.html | The Zika Virus Leaves Salvadoran Women in a Serious Bind | False | | 2019-03-30 | |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/international/british-tax-deal-with-google-puts-government-on-defensive.html | British Tax Deal With Google Puts Government on Defensive | False | By Stephen Castle | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/region/rights-groups-ask-for-investigation-of-revoked-passports-at-embassy-in-yemen.html | Rights Groups Seek Inquiry of Revoked Passports at U.S. Embassy in Yemen | False | By Liz Robbins | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/david-bowie-new-york-the-strand.html | How to Experience David Bowieâ€šÃ„Ã´s New York | False | By Justin Sablich | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/health/schizophrenia-cause-synaptic-pruning-brain-psychiatry.html | Scientists Move Closer to Understanding Schizophreniaâ€šÃ„Â´s Cause | False | By Benedict Carey | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/schmidts-candy-a-sweet-spot-in-queens.html | Schmidtâ€šÃ„Â´s Candy, a Sweet Spot in Queens | False | By Jaime Joyce | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/music/lady-leshurr-brings-her-haughty-english-rap-to-new-york.html | Lady Leshurr Brings Her Haughty English Rap to New York | False | By Ben Ratliff | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/music/beethoven-string-quartet-cycle-at-lincoln-center.html | Beethoven String Quartet Cycle at Lincoln Center | False | By Corinna da Fonseca-Wollheim | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/dance/a-radical-reinterpretation-of-swan-lake.html | A Radical Reinterpretation of â€šÃ„Â¸Swan Lakeâ€šÃ„Â´ | False | By Jack Anderson | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/television/a-television-movie-revisits-charles-manson.html | A Television Movie Revisits Charles Manson | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/design/the-metropolitan-museum-turns-detective-with-jan-van-eyck.html | The Metropolitan Museum Turns Detective With Jan van Eyck | False | By Randy Kennedy | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/technology/fcc-proposes-changes-in-set-top-box-market.html | F.C.C. Proposes Changes in Cable Set-Top Box Market | False | By Cecilia Kang and Emily Steel | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/27/arts/television/white-actor-will-play-michael-jackson-in-british-comedy.html | Joseph Fiennes Will Play Michael Jackson in British Comedy | False | By Karen Workman | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/senate-bipartisan-energy-legislation.html | Senate Begins Debate on Comprehensive Bipartisan Energy Bill | False | By Coral Davenport | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/fashion/warming-up-to-sale-at-artists-fleas.html | Warming Up to Sale at Artists & Fleas | False | By Alison S. Cohn | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/economy/fed-interest-rates.html | A January Pause, but Fed Affirms Plan for Gradual Rate Increases | False | By Binyamin Appelbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/france-restricts-salafistes-film-on-islamic-radicals.html | France Restricts â€šÃ„Â¸Salafistes,â€šÃ„Â´ Film on Islamic Radicals | False | By Lilia Blaise | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/fashion/a-director-follows-acclaim-for-tangerine-with-a-film-for-kenzo.html | A Director Follows Acclaim for â€šÃ„Â¸Tangerineâ€šÃ„Â´ With a Film for Kenzo | False | By Matthew Schneier | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/wounded-warrior-project-spends-lavishly-on-itself-ex-employees-say.html | Wounded Warrior Project Spends Lavishly on Itself, Insiders Say | False | By Dave Philipps | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://bits.blogs.nytimes.com/2016/01/27/alphabet-program-beats-the-european-human-go-champion/ | Alphabet Program Beats the European Human Go Champion | False | By John Markoff | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/ncaabasketball/kahlil-felder-oakland-university.html | Key Measure of a 5-9 College Star: 25.3 Points a Game | False | By Joanne C. Gerstner | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/trump-finds-new-city-to-insult-brussels.html | Donald Trump Finds New City to Insult: Brussels | False | By Dan Bilefsky and Claire Barthelemy | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/politics/first-draft/2016/01/27/with-bowling-alley-visit-hillary-clinton-closes-a-circle-in-iowa/ | With Bowling Alley Visit, Hillary Clinton Closes a Circle in Iowa | False | By Amy Chozick | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/dealbook/frank-quattrone-to-step-down-as-ceo-of-qatalyst.html | Frank Quattrone to Step Down as C.E.O. of Qatalyst | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/lavoy-finicum-protester-killed-in-oregon.html | LaVoy Finicum: â€šÃ„Â¸I Would Rather Die Than Be Cagedâ€šÃ„Â´ | False | By Julie Turkewitz and Jack Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/hamilton-ticket-scams.html | â€šÃ„Â¸Hamiltonâ€šÃ„Â´ Ticket Scams | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/politics/first-draft/2016/01/27/after-oval-office-meeting-bernie-sanders-says-obama-is-evenhanded-in-primary-race/ | After Oval Office Meeting, Bernie Sanders Says Obama Is â€šÃ„Â¸Evenhandedâ€šÃ„Â´ in Primary Race | False | By Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/style/neighbors-drones-invade-privacy.html | When Your Neighborâ€šÃ„Â´s Drone Pays an UnwelcomeÃ„Â¶â€ Visit | False | By Nick Bilton | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/asia/couples-lawsuit-is-first-test-for-same-sex-marriage-in-china.html | Coupleâ€šÃ„Â´s Lawsuit Is First Test for Same-Sex Marriage in China | False | By Edward Wong and Vanessa Piao | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/how-typing-saved-my-life.html | How Typing Saved My Life | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/international/maureen-chiquet-is-leaving-chanel.html | Maureen Chiquet Is Leaving as C.E.O. of Chanel | False | By Elizabeth Paton | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/campaign-stops-for-bloomberg-ambition-vies-with-caution.html | For Bloomberg, Ambition Vies With Caution | False | By Joyce Purnick | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/africa/ivory-coast-laurent-gbagbo-hague-trial.html | Trial of Ivory Coastâ€šÃ„Â´s Laurent Gbagbo Will Test International Criminal Court | False | By Saskia de Rothschild | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/technology/personaltech/video-feature-finding-a-valentine-with-a-tap-or-a-swipe.html | Video Feature: Finding a Valentine, With a Tap or a Swipe | False | By Kit Eaton | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/europe-raises-pressure-on-greece-to-tighten-its-borders.html | Europe Raises Pressure on Greece to Tighten Its Borders | False | By James Kanter | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/spate-of-slashings-puts-new-yorkers-on-edge.html | Spate of Slashings, Brazen and Random, Puts New Yorkers on Edge | False | By Marc Santora | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/energy-environment/saudi-arabia-keeps-pumping-oil-despite-financial-and-political-risks.html | Saudi Arabia Keeps Pumping Oil, Despite Financial and Political Risks | False | By Stanley Reed | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/technology/facebook-earnings-zuckerberg.html | Facebook Reports Soaring Revenue, Buoyed by Mobile Ads | False | By Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/department-of-justice-reaches-agreement-with-ferguson.html | Department of Justice Reaches Agreement With Ferguson | False | By Matt Apuzzo and John Eligon | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/the-republican-battle-as-the-iowa-caucus-nears.html | The Republican Battle as the Iowa Caucus Nears | False | | | TX 8-261-726 |
| 2016-01-27 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/carol-and-transparent-women-in-love-then-and-now.html | â€šÂ¨â€ºCarolâ€šÂ„Â´ and â€šÂ¨â€ºTransparentâ€šÂ„Â´: Women in Love, Then and Now | False | By Wesley Morris | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/books/review-facing-marriage-and-befriending-a-squirrel-in-the-portable-veblen.html | Review: Facing Marriage and Befriending a Squirrel in â€šÂ¨â€ºThe Portable Veblenâ€šÂ„Â´ | False | By Jennifer Senior | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/review-matan-porat-plays-an-improvised-score-to-the-general.html | Review: Matan Porat Plays an Improvised Score to â€šÂ¨â€ºThe Generalâ€šÂ„Â´ | False | By Corinna da Fonseca-Wollheim | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/movies/the-oscars-and-race-a-stir-over-rules-to-change-the-academy.html | The Oscars and Race: A Stir Over Rules to Change the Academy | False | By Cara Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/manhattan-construction-worker-injured-in-fall-down-elevator-shaft.html | Manhattan Construction Worker Injured in Fall Down Elevator Shaft | False | By Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/dance/review-all-balanchine-ii-by-new-york-city-ballet.html | Review: â€šÂ¨â€ºAll Balanchine IIâ€šÂ„Â´ by New York City Ballet | False | By Brian Seibert | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/review-emily-wells-layers-art-pop-filament-by-filament.html | Review: Emily Wells Layers Art-Pop, Filament by Filament | False | By Nate Chinen | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/theranos-lab-found-in-violation-of-clinical-standards.html | Theranos Lab May Pose Threat to Patient Safety, Regulator Says | False | By Reed Abelson | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/review-florist-offers-skeletal-songs-that-find-strength-in-damage.html | Review: Florist Offers Skeletal Songs That Find Strength in Damage | False | By Jon Caramanica | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/review-alessia-cara-voice-for-outsiders-becomes-an-insider.html | Review: Alessia Cara, Voice for Outsiders, Becomes an Insider | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/review-in-this-is-acting-sia-adheres-to-her-victim-to-victory-formula.html | Review: In â€šÂ¨â€ºThis Is Actingâ€šÂ„Â´ Sia Adheres to Her Victim-to-Victory Formula | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/television/review-you-me-and-the-apocalypse-looks-at-the-end.html | Review: â€šÂ¨â€ºYou, Me and the Apocalypseâ€šÂ„Â´ Looks at the End | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/music/drakes-secret-weapon-is-all-set-to-break-loose.html | Drakeâ€šÂ„Â´s Secret Weapon Is All Set to Break Loose | False | By Joe Coscarelli | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/theater/blanchett-to-make-broadway-debut-in-play-directed-by-john-crowley.html | Cate Blanchett to Make Broadway Debut in Play Directed by John Crowley | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/ben-carsons-campaign-beset-with-frustration-disappointment-and-grief.html | Ben Carsonâ€šÂ„Â´s Campaign Beset With Frustration, Disappointment and Grief | False | By Alan Rappeport | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | | https://www.nytimes.com/politics/first-draft/2016/01/27/donald-trump-details-his-debate-night-plans/ | Donald Trump Details His Debate Night Plans | False | By Alan Rappeport | | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/books/samantha-hunts-mr-splitfoot-and-more.html | Samantha Huntâ€šÂ„Â´s â€šÂ¨â€ºMr. Splitfoot,â€šÂ„Â´ and More | False | By John Williams | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/media/spotify-is-said-to-be-seeking-500-million-in-new-funds.html | Spotify Is Said to Be Seeking $500 Million in New Funds | False | By Ben Sisario | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/the-supreme-court-rules-for-common-sense-in-electricity-case.html | The Supreme Court Rules for Common Sense in Electricity Case | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/few-answers-on-when-flint-will-have-clean-water-again.html | Few Answers on When Flint Will Have Clean Water Again | False | By Julie Bosman | 2019-03-30 | TX 8-261-726 |
| 2016-01-27 | | https://www.nytimes.com/politics/first-draft/2016/01/27/chris-christie-ratchets-up-attacks-on-marco-rubio/ | Chris Christie Ratchets Up Attacks on Marco Rubio | False | By Alexander Burns | | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/media/report-exposes-widespread-abuses-in-ticketing-industry-in-new-york.html | Report Exposes Widespread Abuses in Ticketing Industry in New York | False | By Ben Sisario | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/ex-department-of-justice-lawyer-faces-penalties-in-leak-of-nsa-program.html | Ex-Department of Justice Lawyer Faces Penalties in Leak of N.S.A. Program | False | By Charlie Savage | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/mta-bans-hoverboards-on-transit-system.html | M.T.A. Bans Hoverboards on Transit System | False | By Emma G. Fitzsimmons | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/business/gilead-faces-fights-over-hepatitis-c-and-hiv-drugs.html | Gilead Faces Fights Over Hepatitis C and H.I.V. Drugs | False | By Andrew Pollack | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-02-04 | https://www.nytimes.com/2016/01/28/arts/dance/anna-laerkesen-danish-ballerina-with-poetic-originality-dies-at-73.html | Anna Laerkesen, Danish Ballerina With Poetic Originality, Dies at 73 | False | By Anna Kisselgoff | 2016-06-01 | TX 8-308-775 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/new-engineering-firm-called-upon-to-fix-swaying-squibb-park-bridge.html | New Engineering Firm Called Upon to Fix Squibb Park Bridge | False | By Lisa W. Foderaro | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/concepcion-picciotto-dies-kept-vigil-behind-white-house-for-3-decades.html | Concepcion Picciotto, Who Kept Vigil by White House for Three Decades, Dies | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/middleeast/deprivation-in-syria-deepens-as-un-talks-loom.html | Deprivation in Syria Deepens as U.N. Talks Loom | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/lawyers-assail-runaway-grand-jury-in-indictments-of-abortion-opponents.html | Lawyers Assail â€šÃ„Â²Runaway Grand Juryâ€šÃ„Â´ in Indictments of Abortion Opponents | False | By Manny Fernandez | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/open-subway-cars-may-come-to-new-york-city-as-early-as-2020.html | Open Subway Cars May Come to New York City as Early as 2020 | False | By Emma G. Fitzsimmons | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/new-york-testing-water-in-hoosick-falls-for-toxic-chemical.html | Water Pollution in Hoosick Falls Prompts Action by New York State | False | By Jesse McKinley and Vivian Yee | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/football/jets-become-latest-nfl-team-to-settle-a-wage-lawsuit-filed-by-cheerleaders.html | Jets Become Latest N.F.L. Team to Settle a Wage Lawsuit Filed by Cheerleaders | False | By Rebecca R. Ruiz | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-26 | https://www.nytimes.com/2016/01/26/universal/es/editorial-haiti-democracia-en-pausa.html | Editorial: Haitâ€šâ€°, democracia en pausa | False | Por El Comitâ€šÃ‚Â© Editorial | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/100-pounds-of-heroin-found-in-truck-in-queens.html | 100 Pounds of Heroin Found in Truck in Queens | False | By Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://artsbeat.blogs.nytimes.com/2016/01/27/sothebys-narrows-its-loss-in-final-all-taubman-sale/ | Sothebyâ€šÃ„Â´s Narrows Its Loss in Final All-Taubman Sale | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/baseball/yoenis-cespedes-mets-opt-out-deal.html | With Deals in Baseball, Opting Out Is Very In | False | By Tyler Kepner | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/with-no-detente-donald-trumps-feud-with-fox-takes-center-stage.html | With No Dâ€šÃ‚Â©tente, Donald Trumpâ€šÃ„Â´s Feud With Fox Takes Center Stage | False | By Jim Rutenberg, Maggie Haberman and John Koblin | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/design/marvin-lipofsky-ceramist-who-elevated-blown-glass-to-fine-art-dies-at-77.html | Marvin Lipofsky, Ceramist Who Elevated Blown Glass to Fine Art, Dies at 77 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/baseball/cespedes-deal-showed-each-sides-ability-to-compromise-sandy-alderson-says.html | Mets GotÂ¬â€¢ Cespedes With a Give-and-Take: More Money but Fewer Years | False | By David Waldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/americas/reports-of-zika-linked-birth-defect-rise-in-brazil.html | Reports of Zika-Linked Birth Defect Rise in Brazil | False | By Simon Romero | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/baseball/walt-williams-72-player-known-as-no-neck.html | Walt Williams, Outfielder Known as No Neck, Dies at 72 | False | By Bruce Weber | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/new-york-will-shed-clock-for-some-statewide-tests.html | New York Will Shed Clock for Some Statewide Tests | False | By Elizabeth A. Harris | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/middleeast/change-of-us-command-set-in-afghanistan.html | Change of U.S. Command Set in Afghanistan | False | By Michael S. Schmidt | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/theater/review-i-and-you-is-lauren-gundersons-sentimental-character-study.html | Review: â€šÃ„Â²I and Youâ€šÃ„Â´ Is Lauren Gundersonâ€šÃ„Â´s Sentimental Character Study | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/tennis/serena-williams-advances-to-australian-open-final.html | Serena Williams Routs Radwanska and Nears a 22nd Major Title | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/nyregion/queens-man-sought-in-shooting-death-of-his-girlfriend.html | Queens Man Sought in Shooting Death of His Girlfriend | False | By Benjamin Mueller and Nate Schweber | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/us/politics/first-step-by-obama-in-a-cancer-moonshot.html | Obama Takes First Step in a Cancer â€šÃ„Â²Moonshotâ€šÃ„Â´ | False | By Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/new-york-arts-organizations-lack-the-diversity-of-their-city.html | New York Arts Organizations Lack the Diversity of Their City | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/sports/fox-names-golf-analyst.html | Fox Names Golf Analyst | False | By Richard Sandomir | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/pageoneplus/corrections-january-28-2016.html | Corrections: January 28, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/zika-virus-requires-an-urgent-response.html | Zika Virus Requires an Urgent Response | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/deconstructing-hillary-and-bernie.html | Deconstructing Hillary and Bernie | False | By Gail Collins | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/compassionate-conservatives-hello.html | Compassionate Conservatives, Hello? | False | By Nicholas Kristof | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/opinion/the-need-for-a-tax-on-financial-trading.html | The Need for a Tax on Financial Trading | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/upshot/so-what-would-it-mean-to-beat-china-on-trade.html | So What Would It Mean to â€šÃ„Â²Beat Chinaâ€šÃ„Â´ on Trade? | False | By Josh Barro | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/the-brooklyn-apartment-that-almost-got-away.html | The Brooklyn Apartment That Almost Got Away | False | By Joyce Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/books/a-secret-in-every-tome-no-text-required.html | â€šÃ„Â²Blooks: The Art of Books That Arenâ€šÃ„Â´tâ€šÃ„Â´ Explores the World of Fake Books | False | By Jennifer Schuessler | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/new-snow-plowing-strategy-left-behind-mixed-bag-in-queens.html | New Snow-Plowing Strategy Left a â€šÃ„Â²Mixed Bagâ€šÃ„Â´ in Queens | False | By J. David Goodman | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/colleges-that-ask-applicants-about-brushes-with-the-law-draw-scrutiny.html | Colleges That Ask Applicants About Brushes With the Law Draw Scrutiny | False | By Stephanie Saul | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/kate-winslet-red-carpet-looks.html | Kate Winslet Keeps It Simple and (Sometimes) Stylist-Free | False | By Bee Shapiro | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/29/world/asia/japan-akira-amari-resigns.html | Akira Amari, Japanâ€šÃ„Ã´s Economic Revitalization Minister, Resigns Amid Scandal | False | By Makiko Inoue and Hisako Ueno | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/hungry-city-africa-kine-harlem.html | Africa Kine in Harlem Returns to Its Humble Roots | False | By Ligaya Mishan | 2016-06-01 | TX 8-308-775 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/israels-image-issue.html | Israel's Image Issue | False | By Roger Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/tennis/novak-djokovic-roger-federer-australian-open.html | Roger Federer the Craftsman Is a Victim of a Novak Djokovic Masterpiece | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/hugh-hewitt-doesnt-care-for-billionaires.html | Hugh Hewitt Doesnâ€šÃ„Ã´t Care for Billionaires | False | Interview by Ana Marie Cox | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/31/movies/chris-pine-the-finest-hours-review.html | Review: â€šÃ„Ã²The Finest Hoursâ€šÃ„Ã´ Stars Chris Pine, Leading a Mission Against All Odds | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/letter-of-recommendation-cracker-barrel.html | Letter of Recommendation:Â¬Â†Cracker Barrel | False | By Jia Tolentino | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/helen-macdonald-by-the-book.html | Helen Macdonald: By the Book | False | | | |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/vermont-skiing-mad-river-valley.html | In Vermont, the Lure of Skiing in the Mad River Valley | False | By Bill Pennington | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/the-generosity-in-senegalese-stew.html | The Generosity in Senegalese Stew | False | By Francis Lam | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/movies/bryan-cranston-jack-black-kung-fu-panda-3-review.html | In â€šÃ„Ã²Kung Fu Panda 3,â€šÃ„Ã´ a New Dad Who Talks Like Bryan Cranston | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/what-does-a-parrot-know-about-ptsd.html | What Does a Parrot Know About PTSD? | False | By Charles Siebert | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/tennis/steffi-graf-casts-a-long-shadow-over-australian-open-final.html | Williams vs. Graf, and Grafâ€šÃ„Ã´s Disciple | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/realestate/an-english-home-that-offers-more-than-hospitality.html | An English Home That Offers More Than Hospitality | False | By Abigail Saltmarsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/dealbook/sixth-ex-broker-cleared-in-london-libor-trial.html | Sixth Ex-Broker Cleared in London Libor Trial | False | By Chad Bray | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/realestate/an-english-manor-with-a-military-past.html | An English Manor With a Military Past | False | By Nicola Venning | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/realestate/on-the-waterfront-demand-rises-for-mixed-use-marinas.html | On the Waterfront: Demand Rises for Mixed-Use Marinas | False | By Laura Latham | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/28/opinion/campaign-stops/donald-trump-divides-gods-voters.html | Donald Trump Divides Godâ€šÃ„Ã´s Voters | False | By Sarah Posner | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/health/zika-virus-spreading-explosively-in-americas-who-says.html | Zika Virus â€šÃ„Ã²Spreading Explosivelyâ€šÃ„Ã´ in Americas, W.H.O. Says | False | By Sabrina Tavernise | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/alibaba-quarterly-earnings.html | Alibabaâ€šÃ„Ã´s Strong Earnings Are Seen as Good News for Chinaâ€šÃ„Ã´s Economy | False | By Paul Mozur | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-02-01 | https://www.nytimes.com/2016/01/31/nyregion/metropolitan-diary-suburban-dreaming-in-woodstock.html | Suburban Dreaming in Woodstock | False | By SARAH NAGER | 2016-06-01 | TX 8-308-775 |
| 2016-01-28 | 2016-01-28 | https://www.nytimes.com/2016/01/28/world/europe/american-airlines-flight-aa109.html | Illness That Diverted American Airlines Flight Remains a Mystery | False | By Dan Bilefsky and Nicola Clark | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/middleeast/iran-sanctions-oil-shipping.html | Iranian Oil Shipper Hopes to Make Up for Lost Time as Sanctions End | False | By Thomas Erdbrink | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/music/review-rihanna-blissfully-adrift-juggles-styles-on-anti.html | Review: Rihanna, Blissfully Adrift, Juggles Styles on â€šÃ„Ã²Antiâ€šÃ„Ã´ | False | By Jon Caramanica | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/dealbook/blackstones-profit-slumps-in-fourth-quarter.html | Blackstoneâ€šÃ„Ã´s Fourth-Quarter Profit Plunges | False | By Landon Thomas Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/asia/dieudonne-hong-kong.html | French Comedian Dieudonnâ€šÃ„Ã© Says Heâ€šÃ„Ã´s Barred From Hong Kong | False | By Hannah Olivennes and Patrick Boehler | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/russians-learn-the-ways-of-the-cowboy-from-american-ranch-hands.html | Russians Learn the Ways of the Cowboy From American Ranch Hands | False | By Ivan Nechepurenko | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/refugees-migrants-kurds-greece.html | 24 Die After Iraqi Kurdish Refugeesâ€šÃ„Ã´ Boat Sinks Off Greek Island | False | By Sewell Chan | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/ford-q4-earnings.html | Fordâ€šÃ„Ã´s Annual Profit Surges to $7.4 Billion | False | By Bill Vlasic | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-28 | https://artsbeat.blogs.nytimes.com/2016/01/28/a-paul-taylor-american-modern-dance-program-for-5/ | A Paul Taylor American Modern Dance Program for $5 | False | By Joshua Barone | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/movies/todd-haynes-collects-images-to-guide-the-feel-of-his-films.html | Todd Haynes Collects Images to Guide the Feel of His Films | False | By Mekado Murphy | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/design/art-institute-of-chicago-names-new-director-james-rondeau.html | Art Institute of Chicago Names New Director: James Rondeau | False | By Randy Kennedy | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/barbie-now-in-more-shapes.html | Barbie Adds Curvy and Tall to Body Shapes | False | By Rachel Abrams | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://artsbeat.blogs.nytimes.com/2016/01/28/jose-limon-dance-foundation-appoints-new-artistic-director/ | JosÃ©Â© LimÃ³nÂ³n Dance Foundation Appoints New Artistic Director | False | By Joshua Barone | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/pyotr-pavlensky-is-said-to-be-sent-for-psychiatric-evaluation.html | Russian Dissident Artist Is Said to Be Sent for Psychiatric Evaluation | False | By Andrew E. Kramer | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/house-democrats-obama.html | For House Democrats, Support for Obama Agenda Came at a Cost | False | By David M. Herszenhorn and Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/bill-clinton-campaign.html | Itâ€š,Ã,´s Still Bill Clinton, but the Old Magic Seems to Be Missing | False | By Patrick Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/making-a-murderer-town-netflix-steven-avery.html | â€š,Ã²Making a Murdererâ€š,Ã,´ Townâ€š,Ã,´s Answer to Netflix Series: You Donâ€š,Ã,´t Know | False | By Monica Davey | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/wine-school-marsannay-burgundy.html | Marsannay, Modest but Fully Realized Burgundy | False | By Eric Asimov | 2016-06-01 | TX 8-308-775 |
| 2016-01-28 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/wine-school-assignment-etna-rosso.html | Your Next Lesson: Etna Rosso | False | By Eric Asimov | 2016-06-01 | TX 8-308-775 |
| 2016-01-28 | 2016-02-07 | https://www.nytimes.com/2016/01/29/travel/how-the-zika-virus-is-affecting-travel.html | How the Zika Virus Is Affecting Travel | False | By Shivani Vora | 2016-06-01 | TX 8-308-775 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/time-for-justice-in-sri-lanka.html | Time for Justice in Sri Lanka | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/iran-hassan-rouhani-france.html | Rouhani Goes Shopping in Europe as Iran Enjoys New Economic Freedoms | False | By Adam Nossiter | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/on-the-beat-of-black-lives-and-bloodshed.html | On the Beat of Black Lives and Bloodshed | False | By Trymaine Lee | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/middleeast/yemen-bombing.html | Bomb Kills 8 in Yemen Near Presidentâ€š,Ã,´s Residence | False | By Saeed Al-Batati | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/dating-texting-rules.html | To Text or Not to Text: A Dating Conundrum | False | By Lindsey Goldstein | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/basketball/how-phil-jacksons-blueprint-for-the-knicks-is-holding-up.html | Phil Jacksonâ€š,Ã,´s Vision for the Knicks: How It Looks in Year 2 | False | By Harvey Araton | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/disneyland-paris-gunman.html | Armed Man Arrested at Disneyland Paris | False | By DaphnÃ©Â© AnglÃ²sÃ®s and Hannah Olivennes | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-30 | https://www.nytimes.com/2016/01/29/arts/international/review-five-finger-exercise-waste-and-amaluna-take-to-london-stage.html | Review: â€š,Ã,²Five Finger Exercise,â€š,Ã,´ â€š,Ã,²Wasteâ€š,Ã,´ and â€š,Ã,²Amalunaâ€š,Ã,´ Take to London Stage | False | By Matt Wolf | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/theater/riding-in-shepards-posse-actors-talk-about-buried-child.html | Riding in Shepardâ€š,Ã,´s Posse: Actors Talk About â€š,Ã,²Buried Childâ€š,Ã,´ | False | By Alexis Soloski | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/flint-water-emergency-aid-proposed-by-senate-democrats.html | Senate Democrats Seeking Federal Aid for Flint Crisis | False | By Jennifer Steinhauer | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/nra-victories-in-congress-grow-with-chief-lobbyists-role.html | N.R.A. Victories in Congress Grow With Chief Lobbyistâ€š,Ã,´s Role | False | By Eric Lichtblau | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/theater/sam-shepard-takes-stock-of-buried-child-and-the-writers-life.html | Sam Shepard Takes Stock of â€š,Ã,²Buried Childâ€š,Ã,´ and the Writerâ€š,Ã,´s Life | False | By Alexis Soloski | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/olympics/team-of-refugees-to-participate-in-rio-olympics.html | In a First, the Rio Games Will Include a Team of Refugees | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/affluenza-teen-returns-from-mexico.html | â€š,Ã,²Affluenza Teenâ€š,Ã,´ Returns From Mexico | False | By Christine Hauser | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/economy/in-iowa-jobs-are-plentiful-but-workers-are-not.html | In Iowa, Jobs Are Plentiful but Workers Are Not | False | By Patricia Cohen | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/middleeast/syria-peace-talks.html | Syrian Opposition Bloc Still Wonâ€š,Ã,´t Commit to Joining Peace Talks | False | By Somini Sengupta and Anne Barnard | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/music/sondra-radvanovsky-opera-royalty-takes-on-donizettis-triple-crown.html | Sondra Radvanovsky, Opera Royalty, Takes On Donizettiâ€š,Ã,´s Triple Crown | False | By Michael Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-02-01 | https://www.nytimes.com/2016/01/29/science/herbert-abrams-worked-against-nuclear-war.html | Dr. Herbert L. Abrams, Who Worked Against Nuclear War, Dies at 95 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-01-28 | | https://www.nytimes.com/2016/01/29/opinion/iowa-caucus-envy.html | Iowa Caucus Envy | False | | | |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/music/chains-clink-water-splashes-a-composers-beautiful-noise.html | Chains Clink, Water Splashes: A Composerâ€š,Ã,´s Beautiful Noise | False | By David Allen | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/officer-shoots-man-after-a-robbery-in-brooklyn-police-say.html | Officer Shot Man After Brooklyn Robbery, Police Say | False | By Benjamin Mueller and Eli Rosenberg | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/television/130-years-ago-war-and-peace-finally-published-in-english.html | 130 Years Ago: â€š,Ã,²War and Peaceâ€š,Ã,´ Finally Published in English | False | By Mary Jo Murphy | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/dealbook/puerto-rico-debt-negotiations-resume.html | Puerto Rico Debt Negotiations Resume | False | By Mary Williams Walsh | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-28 | 2016-01-29 | https://artsbeat.blogs.nytimes.com/2016/01/28/shakespeare-in-the-park-to-offer-taming-of-the-shrew-and-troilus-and-cressida/ | Shakespeare in the Park to Offer â€šÃ„Ã²Taming of the Shrewâ€šÃ„Ã´ and â€šÃ„Ã²Troilus and Cressidaâ€šÃ„Ã´ | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/politics/first-draft/2016/01/28/bernie-sanders-has-had-gout-other-ailments-but-is-in-very-good-health-doctor-says/ | Bernie Sanders Is Healthy, His Doctor Declares | False | By Yamiche Alcindor and Lawrence K. Altman | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/international/volkswagen-says-a-diesel-fix-may-not-be-possible-for-some-cars.html | Volkswagen May Buy Back Diesel Cars It Canâ€šÃ„Ã´t Fix | False | By Jack Ewing | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/oregon-standoff.html | F.B.I. Releases Video Showing Death of Oregon Refuge Occupier | False | By Kirk Johnson, Julie Turkewitz and Richard PÃ©â€šÃ„Ã¶rez-PeÃ±a | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/health/how-skin-cancer-develops-melanoma-zebra-fish.html | A Single Cell Shines New Light on How Cancers Develop | False | By Gina Kolata | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/international/taxing-google-and-other-us-giants-is-dividing-europe.html | Taxing Google and Other U.S. Giants Is Dividing Europe | False | By James Kanter and Mark Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/media/las-vegas-review-journal-names-publisher.html | Las Vegas Review-Journal Names Publisher | False | By Mike McPhate | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/bernie-sanders-is-democrats-top-beneficiary-of-outside-spending-like-it-or-not.html | Bernie Sanders Tops His Rivals in Use of Outside Money | False | By Nicholas Confessore | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/design/springsteens-early-days-in-a-feast-of-photographs.html | Springsteenâ€šÃ„Ã´s Early Days, in a Feast of Photographs | False | By Nicole Herrington | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/siege-in-oregon.html | Siege in Oregon | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/deaths-and-broken-lives-from-drug-overdoses.html | Deaths and Broken Lives From Drug Overdoses | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/the-evil-that-was-eichmann.html | The Evil That Was Eichmann | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://artsbeat.blogs.nytimes.com/2016/01/28/sandy-duncan-returns-to-lunt-fontanne-theater-in-finding-neverland-role/ | Sandy Duncan Returns to Lunt-Fontanne Theater in â€šÃ„Ã²Finding Neverlandâ€šÃ„Ã´ Role | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/autism-research-on-monkeys.html | Autism Research on Monkeys | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/americas/brazil-zika-rio-olympics.html | Researchers Weigh Risks of Zika Spreading at Rio Olympics | False | By Simon Romero and Rebecca R. Ruiz | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/justices-take-on-a-muddled-issue-insider-trading.html | Justices Take On a Muddled Issue: Insider Trading | False | By James B. Stewart | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/books/review/darryl-pinckneys-black-deutschland-is-set-in-1980s-berlin.html | Review: Darryl Pinckneyâ€šÃ„Ã´s â€šÃ„Ã²Black Deutschlandâ€šÃ„Ã´ Is Set in 1980s Berlin | False | By Dwight Garner | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/engagement-ring-bad-wine-holiday-decorations.html | Shopping for an ExpensiveÂâ€ Ring? Ask Everything but That | False | By Philip Galanes | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/asia/pakistan-school-closings-stir-confusion-and-fears-of-more-attacks.html | Pakistan School Closings Stir Confusion, and Fears of More Attacks | False | By Saba Imtiaz | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/comedy-listings-for-jan-29-feb-4.html | Comedy Listings for Jan. 29-Feb. 4 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/technology/amazon-earnings.html | Amazon Sales Soared 22% in Holiday Quarter, but Profit Fell Short | False | By David Streitfeld | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/design/a-buddhist-deity-returns-to-boston.html | A Buddhist Deity Returns to Boston | False | By Eve M. Kahn | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/science/babylonians-clay-tablets-geometry-astronomy-jupiter.html | Signs of Modern Astronomy Seen in Ancient Babylon | False | By Kenneth Chang | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/media/pepsi-turns-restaurateur-to-serve-up-some-buzz.html | Pepsi Turns Restaurateur, to Serve Up Some Buzz | False | By Sydney Ember | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/walgreens-says-no-customers-tests-will-be-done-at-theranos-lab-in-california.html | Walgreens Says No Customersâ€šÃ„Ã´ Tests Will Be Done at Theranos Lab in California | False | By Reed Abelson | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-02-01 | https://bits.blogs.nytimes.com/2016/01/28/facebook-to-shut-down-parse-its-platform-for-mobile-developers/ | Facebook to Shut Down Parse, Its Platform for Mobile Developers | False | By Mike Isaac and Quentin Hardy | 2016-06-01 | TX 8-308-775 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/theater/review-burnished-by-grief-about-living-in-close-quarters.html | Review: â€šÃ„Ã²Burnished by Grief,â€šÃ„Ã´ About Living in Close Quarters | False | By Andy Webster | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/europe/matteo-renzi-italian-premier-pushes-for-a-place-at-europes-power-table.html | Matteo Renzi, Italian Premier, Pushes for a Place at Europeâ€šÃ„Ã´s Power Table | False | By Jim Yardley | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/theater/theater-listings-for-jan-29-feb-4.html | Theater Listings for Jan. 29-Feb. 4 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/movies/oscar-nominated-shorts-mirroring-a-world-of-pain-and-fortitude.html | Oscar-Nominated Shorts, Mirroring a World of Pain and Fortitude | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/dealbook/chad-johnson-of-new-york-attorney-generals-office-moves-to-private-practice.html | Chad Johnson of New York Attorney Generalâ€šÃ„Ã´s Office Moves to Private Practice | False | By Liz Moyer | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/arts/design/flatlands-where-the-familiar-becomes-hypnotically-strange.html | â€˜Flatlands,â€™ Where the Familiar Becomes Hypnotically Strange | False | By Ken Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/arts/music/review-in-wagners-ring-forging-an-epic-valkyries-on-their-first-flight.html | Review: In â€˜Wagnerâ€™s Ringâ€™: Forging an Epic, â€˜Valkyries on Their First Flight | False | By Zachary Woolfe | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/arts/for-children-listings-for-jan-29-feb-4.html | For Children Listings for Jan. 29-Feb. 4 | False | By Laurel Graeber | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/technology/microsoft-earnings.html | Microsoft Profit and Revenue Fall, but Cloud Computing Grows | False | By Nick Wingfield | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/arts/music/pop-amp-rock-listings-for-jan-29-feb-4.html | Pop & Rock Listings for Jan. 29-Feb. 4 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/arts/music/classical-music-listings-for-jan-29-feb-4.html | Classical Music Listings for Jan. 29-Feb. 4 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/arts/design/for-jean-dubuffet-the-art-brut-founder-a-gallery-show.html | For Jean Dubuffet, the Art Brut Founder, a Gallery Show | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/movies/review-amos-gitais-rabin-the-last-day-looks-back-in-anguish.html | Review: Amos Gitaiâ€™s â€˜Rabin, the Last Dayâ€™ Looks Back in Anguish | False | By A.O. Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/arts/music/jazz-listings-for-jan-29-feb-4.html | Jazz Listings for Jan. 29-Feb. 4 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/arts/dance/dance-listings-for-jan-29-feb-4.html | Dance Listings for Jan. 29-Feb. 4 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/arts/design/museum-amp-gallery-listings-for-jan-29-feb-4.html | Museum & Gallery Listings for Jan. 29-Feb. 4 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/automobiles/we-can-stop-chuckling-now-chinese-made-cars-have-arrived-in-us.html | Chinese-Made Cars Arrive in U.S. Showrooms | False | By Lawrence Ulrich | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/nyregion/trump-tower-to-remove-disputed-kiosks-from-public-atrium.html | Trump Tower to Remove Disputed Kiosks From Public Atrium | False | By Matt A.V. Chaban | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/arts/spare-times-for-jan-29-feb-4.html | Spare Times for Jan. 29-Feb. 4 | False | By Joshua Barone | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/arts/design/in-cameron-rowlands-91020000-disquieting-sculptures.html | In Cameron Rowlandâ€™s â€˜91020000,â€™ Disquieting Sculptures | False | By Roberta Smith | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/movies/review-jeruzalem-through-glasses-darkly.html | Review: â€˜JeruZalem,â€™ Through Glasses, Darkly | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/nyregion/new-york-city-officials-address-rise-in-cases-of-zika-virus.html | New York City Officials Announce Efforts to Fight Zika Virus | False | By Marc Santora and Sharon Otterman | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/us/politics/marco-rubios-camp-sees-opening-if-donald-trump-wins-in-iowa.html | Marco Rubioâ€™s Camp Sees Opening if Donald Trump Wins in Iowa | False | By Jeremy W. Peters | 2019-03-30 | TX 8-261-726 |
| 2016-01-28 | 2016-01-29 | https://www.nytimes.com/2016/01/business/media/politico-mike-allen-jim-vandehei-leaving.html | Politico Will Lose Its Co-Founder and 4 Others | False | By Ravi Somaiya | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/movies/review-in-lazer-team-bickering-losers-try-to-save-the-world.html | Review: In â€˜Lazer Team,â€™ Bickering Losers Try to Save the World | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/us/family-gospel-band-provided-soundtrack-for-oregon-refuge-standoff.html | Family Gospel Band Provided Soundtrack for Oregon Refuge Standoff | False | By Julie Turkewitz | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/things-to-do-in-new-jersey-jan-30-through-feb-7.html | Things to Do in New Jersey, Jan. 30 Through Feb. 7 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/things-to-do-in-connecticut-jan-30-through-feb-7.html | Things to Do in Connecticut, Jan. 30 Through Feb. 7 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/movies/review-in-mountain-men-two-brothers-are-forced-to-work-things-out.html | Review: In â€˜Mountain Men,â€™ Two Brothers Are Forced to Work Things Out | False | By Ken Jaworowski | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/things-to-do-in-long-island-jan-30-through-feb-7.html | Things to Do on Long Island, Jan. 30 Through Feb. 7 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/movies/review-noam-chomsky-focuses-on-financial-inequality.html | Review: Noam Chomsky Focuses on Financial Inequality in â€˜Requiem for the American Dreamâ€™ | False | By Daniel M. Gold | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/movies/movie-listings-for-jan-29-feb-4.html | Movie Listings for Jan. 29-Feb. 4 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/things-to-do-in-the-hudson-valley-jan-30-through-feb-7.html | Things to Do in the Hudson Valley, Jan. 30 Through Feb. 7 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/business/dealbook/pressured-by-icahn-xerox-will-split-in-2.html | Xerox Planning Spinoff, Under Pressure From Carl Icahn | False | By Leslie Picker and Liz Moyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/us/vincent-a-cianci-jr-celebrated-and-scorned-ex-mayor-of-providence-ri-dies-at-74.html | Vincent A. Cianci Jr., Celebrated and Scorned Ex-Mayor of Providence, R.I., Dies at 74 | False | By Dan Barry | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/nyregion/de-blasios-wife-and-council-members-bare-personal-revelations-at-mental-health-hearing.html | De Blasioâ€™s Wife and Council Members Share Personal Stories at Mental Health Hearing | False | By J. David Goodman | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/world/europe/russia-dismisses-german-claims-of-exploiting-teen-rape-case.html | Russia Dismisses German Warnings About Exploiting Teen Rape Claim | False | By Ivan Nechepurenko and Alison Smale | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/arts/music/review-bruce-springsteen-keeping-an-eye-on-the-clock-at-madison-square-garden.html | Review: Bruce Springsteen, Keeping an Eye on the Clock, at Madison Square Garden | False | By Jon Pareles | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/music/review-bruckner-rises-and-stalls-in-hands-of-two-conductors.html | Review: Bruckner Rises and Stalls in Hands of Two Conductors | False | By James R. Oestreich | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/dealbook/with-eye-on-growth-imagine-entertainment-seeks-an-investment.html | With Eye on Growth, Imagine Entertainment Seeks an Investment | False | By Michael J. de la Merced | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/movies/homevideo/richard-lester-john-lennon-blu-ray.html | Three Films by Richard Lester, a Yank in Britainâ€šÃ„Â´s 1960s New Wave | False | By J. Hoberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/business/energy-environment/california-narrowly-votes-to-retain-system-that-pays-solar-users-for-excess-power.html | California Votes to Retain System That Pays Solar Users Retail Rate for Excess Power | False | By Diane Cardwell | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/moderates-under-pressure-in-iran.html | Moderates Under Pressure in Iran | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/asia/china-to-try-canadian-kevin-garratt-on-spying-charges.html | China to Try Canadian on Spying Charges | False | By Chris Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/many-fertilizer-plants-are-poorly-located-and-regulated-says-report-on-2013-blast.html | Many Fertilizer Plants Are Poorly Located and Regulated, Says Report on 2013 Blast | False | By Manny Fernandez | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/middleeast/new-details-of-iran-ordeal-emerge-from-former-prisoners.html | New Details of Iran Ordeal Emerge From Former Prisoners | False | By Rick Gladstone | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/suspect-flees-after-fatally-stabbing-roommate-at-harlem-shelter-police-say.html | Mentally Disturbed Man Killed Teacher at Harlem Shelter, Police Say | False | By Nikita Stewart and Nate Schweber | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/27/us/michael-j-kennedy-lawyer-for-underdogs-and-pariahs-dies-at-78.html | Michael J. Kennedy, Lawyer for Underdogs and Pariahs, Dies at 78 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/australia/plotters-talked-of-planting-explosives-on-a-kangaroo-in-australia.html | Plotters Talked of Planting Explosives on a Kangaroo in Australia | False | By Michelle Innis | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/middleeast/more-is-needed-to-beat-isis-us-military-concludes.html | More Is Needed to Beat ISIS, Pentagon Officials Conclude | False | By Michael S. Schmidt and Helene Cooper | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/hockey/the-lightning-bounce-back-and-get-ready-for-a-playoff-run.html | Talking Out Their Problems, the Lightning Enter the Playoff Conversation | False | By Tom Spousta | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/officers-response-after-shooting-is-scrutinized-at-manslaughter-trial.html | Officerâ€šÃ„Â´s Response After Shooting Is Scrutinized at Manslaughter Trial | False | By Sarah Maslin Nir | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/basketball/jose-calderon-hears-criticism-but-not-from-knicks-teammates-he-mentors.html | Jose Calderon Hears Criticism, but Not From Knicks Teammates He Mentors | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/a-move-to-end-transparency-for-new-yorks-jails.html | A Move to End Transparency for New Yorkâ€šÃ„Â´s Jails | False | By Jim Dwyer | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/rugby/where-rugby-is-king-few-seek-olympic-crown.html | Quest for Olympic Gold in Rio Makes Rugby Sevens a Priority | False | By Emma Stoney | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/thunderous-noises-on-east-coast-were-sonic-booms-navy-says.html | Thunderous Noises on East Coast Were Sonic Booms, Navy Says | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/tennis/in-spirit-of-ryder-cup-a-competition-to-honor-rod-laver.html | In Spirit of Ryder Cup, a Competition to Honor Rod Laver | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/theater/review-sojourners-about-nigerians-assimilating-to-life-in-the-us.html | Review: â€šÃ„Â²Sojourners,â€šÃ„Â´ About Nigerians Assimilating to Life in the U.S. | False | By Alexis Soloski | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/california-another-arrest-in-jail-break.html | California: Another Arrest in Jail Break | False | By Ian Lovett | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/nyregion/new-york-council-may-vote-on-raise-and-horse-carriage-bill-on-same-day.html | New York Council May Vote on Raise and Horse-Carriage Bill on Same Day | False | By J. David Goodman and Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/sports/basketball/knicks-limp-to-a-defeat-in-toronto.html | Knicks Limp to a Defeat in Toronto | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/republican-debate.html | Ted Cruz and Marco Rubio Clash Harshly, Filling Void on G.O.P. Debate Stage | False | By Patrick Healy and Jonathan Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/music/paul-kantner-of-jefferson-airplane-dies-at-74.html | Paul Kantner, a Founder of Jefferson Airplane, Dies at 74 | False | By William Grimes | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/29/world/asia/sahabzada-yaqub-khan-dies-at-95-pakistani-diplomat-obituary.html | Sahabzada Yaqub Khan, Pakistani Diplomat, Dies at 95 | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-10 | https://www.nytimes.com/2016/01/29/universal/ko/how-crazy-are-the-north-koreans-korean.html | ÂŽÃ¤â€šÃ¥Ã¤â€šÃ¥â€š Ã¤â€ŽÃ¥ Ã¤â€ Ã¤â€ Ã¤Ã¤ÂŽÃ¤ÂŽâ€š...ÂŽÃ¤ÂŽâ€š Ã¤â€ŽÃ¤ÂŽÃ¤â€ŽÃ¤â€ Ã¤â€š Ã¤â€ Ã¤ÂŽÃ¤ÂŽâ€š ÂŽÃ¤â€°Ã¤â€ Ã¤â€šÃ¤â€š Ã¤â€ Ã¤ÂŽÃ¤ÂŽ...ÂŽÃ¥Ã¤ÂŽÃ¤â€°Ã¤ÂŽâ€°Ã¤ÂŽ? | False | By Joel S. Wit | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/world/asia/china-sentences-civil-rights-advocates.html | 3 Rights Advocates Are Sentenced to Prison in China | False | By Chris Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/international/japan-interest-rate.html | Bank of Japan, in a Surprise, Adopts Negative Interest Rate | False | By Keith Bradsher | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/29/us/politics/obama-moves-to-expand-rules-aimed-at-closing-gender-pay-gap.html | Obama Moves to Expand Rules Aimed at Closing Gender Pay Gap | False | By Julie Hirschfeld Davis | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/politics/donald-trump-gop-debate.html | Donald Trump Takes to Solo Stage Instead of G.O.P. Debate | False | By Michael Barbaro and Nick Corasaniti | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/pageoneplus/corrections-january-29-2016.html | Corrections: January 29, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/intolerable-bias-in-irelands-schools.html | Intolerable Bias in Irelandâ€šÃ„Ã´s Schools | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/righting-a-grave-injustice-in-louisiana.html | Righting a Grave Injustice in Louisiana | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/what-republicans-should-say.html | What Republicans Should Say | False | By David Brooks | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/plutocrats-and-prejudice.html | Plutocrats and Prejudice | False | By Paul Krugman | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/opinion/elizabeth-warren-one-way-to-rebuild-our-institutions.html | Â¬â€°‰ Elizabeth Warren: One Way to Rebuild Our Institutions | False | By Elizabeth Warren | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/us/drug-shortages-forcing-hard-decisions-on-rationing-treatments.html | Drug Shortages Forcing Hard Decisions on Rationing Treatments | False | By Sheri Fink | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-02-03 | https://www.nytimes.com/2016/01/31/world/asia/hong-kong-ten-years.html | Imagining Hong Kongâ€šÃ„Ã´s Future, Under Chinaâ€šÃ„Ã´s Tightening Grasp | False | By Alan Wong | 2016-06-01 | TX 8-308-775 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/look-up-over-the-hospital-its-super-proxy.html | Look! Up Over the Hospital! Itâ€šÃ„Ã´s Super Proxy! | False | By Joyce Wadler | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/adult-fitness-trapeze-class-in-queens-new-york.html | Conquering the Midair Crisis at a Trapeze Class | False | By Noah Remnick | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/jehovahs-witnesses-brooklyn-headquarters-for-sale.html | Jehovahâ€šÃ„Ã´s Witnessesâ€šÃ„Ã´ Brooklyn Headquarters for Sale | False | By Michelle Higgins | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/amanda-hulsey-michelangelo-quirinale-marriage.html | Imperfect on Paper, Harmony in Practice | False | By Anita Gates | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/liz-pearce-of-liquidplanner-solving-the-rubiks-cube-of-leadership.html | Liz Pearce of LiquidPlanner: Solving the Rubikâ€šÃ„Ã´s Cube of Leadership | False | By Adam Bryant | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/asia/beijing-women-legal-aid-guo-jianmei.html | China Is Said to Force Closing of Womenâ€šÃ„Ã´s Legal Aid Center | False | By Didi Kirsten Tatlow | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-02-02 | https://well.blogs.nytimes.com/2016/01/29/ask-well-sleep-and-colds/ | Ask Well: More Sleep, Fewer Colds? | False | By Roni Caryn Rabin | 2016-06-01 | TX 8-308-775 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/europe/oxford-university-oriel-college-cecil-rhodes-statue.html | Oxford University Will Keep Statue of Cecil Rhodes | False | By Stephen Castle | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/middleeast/israel-mired-in-ideological-battles-fights-on-cultural-fronts.html | Israel, Mired in Ideological Battles, Fights on Cultural Fronts | False | By Steven Erlanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/asia/japan-philippines-comfort-women-emperor-akihito.html | In Philippines, World War IIâ€šÃ„Ã´s Lesser-Known Sex Slaves Speak Out | False | By Floyd Whaley | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/asia/south-korea-arthur-john-patterson.html | South Korea Sentences American to 20 Years in 1997 Murder | False | By Choe Sang-Hun | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/the-1-17-16-issue.html | The 1.17.16 Issue | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/how-to-skip-a-stone.html | How to Skip a Stone | False | By Malia Wollan | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/on-the-way-home.html | On the Way Home | False | As told to Elissa Alford | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/magazine/drinking-with-archibald-motley.html | Drinking With Archibald Motley | False | By Rosie Schaap | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/travel/skiing-tips-seniors.html | An Online Magzine for Seniors Who Ski | False | By Shivani Vora | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/africa/burundi-mass-graves-journalists.html | Burundi Mass Grave Clues Seen in Satellite Photos, Group Says | False | By Josh Kron | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/movies/jacques-rivette-french-director-dies.html | Jacques Rivette, French New Wave Director of Enigmatic Films, Dies at 87 | False | By Dave Kehr | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/dealbook/xerox-split-icahn.html | Xerox, in Deal With Carl Icahn, to Split Company in Two | False | By Michael J. de la Merced and Leslie Picker | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/campaign-stops/why-dont-boomer-women-like-hillary-clinton.html | The Women Who Should Love Hillary Clinton | False | By Gail Sheehy | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/dance/justin-peck-calmly-creates-a-kingdom-at-city-ballet.html | Justin Peck Calmly Creates a Kingdom at City Ballet | False | By Brian Seibert | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/africa/un-peacekeepers-central-african-republic.html | Peacekeepers Accused of Sexual Abuse in Central African Republic | False | By Nick Cumming-Bruce | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/tennis/andy-murray-australian-open-semifinal-milos-raonic.html | Against Djokovic, Believing and Achieving Arenâ€šÃ„Ã´t the Same | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/dealbook/bank-of-england-to-require-more-buffers-for-britains-biggest-banks.html | Bank of England to Require More Buffers for Britainâ€šÃ„Ã´s Biggest Banks | False | By Chad Bray | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-29 | 2016-02-01 | https://www.nytimes.com/2016/01/29/nyregion/metropolitan-diary-the-snow-market.html | The Snow Market | False | By HOWIE WEINICK | 2016-06-01 | TX 8-308-775 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/30/business/us-economy-gdp-q4.html | U.S. Economy Barely Grew Last Quarter, Stoking Concerns About Momentum in 2016 | False | By Nelson D. Schwartz | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/29/arts/music/review-joan-baez-and-friends-in-a-75th-birthday-celebration-of-duets.html | Review: Joan Baez and Friends in a 75th-Birthday Celebration of Duets | False | By Stephen Holden | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/london-lost-and-found.html | London Lost and Found | False | By Mahesh Rao | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/your-money/cutting-off-recurring-charges-the-easy-way.html | Cutting Off Those Recurring Charges You Forgot About | False | By Ron Lieber | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/europe/german-forest-ranger-finds-that-trees-have-social-networks-too.html | German Forest Ranger Finds That Trees Have Social Networks, Too | False | By Sally McGrane | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/your-money/last-call-to-enroll-for-2016-insurance-under-the-affordable-care-act.html | Last Call to Enroll for 2016 Insurance Under the Affordable Care Act | False | By Ann Carrns | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/media/james-murdoch-to-return-as-sky-chairman.html | James Murdoch to Return as Sky Chairman | False | By Nicola Clark | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/30/us/politics/senator-john-cornyn-criminal-justice-reform-bill.html | Senator John Cornyn Aims to Sway Fellow Republicans on Criminal Justice | False | By Carl Hulse | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/upshot/to-grade-presidents-on-the-economy-look-at-policies-not-results.html | To Grade Presidents on the Economy, Look at Policies, Not Results | False | By N. Gregory Mankiw | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/letters-reading-with-bill-bryson.html | Letters: Reading With Bill Bryson | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/flint-weighs-scope-of-harm-to-children-caused-by-lead-in-water.html | Flint Weighs Scope of Harm to Children Caused by Lead in Water | False | By Abby Goodnough | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/editors-choice.html | Editorsâ€š‚Ã´ Choice | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-06-01 | TX 8-308-775 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/more-is-more-more-more.html | More Is More, More, More | False | By Jennifer Szalai | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/a-bosch-retrospective.html | A Bosch Retrospective | False | By Diane Daniel | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/tudors.html | Tudors | False | By Sarah Ferguson | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/green-eyed-verbs.html | Green-Eyed Verbs | False | By Sarah Manguso | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/not-all-bastards-are-from-vienna-by-andrea-molesini.html | â€š‚ÃªNot All Bastards Are From Vienna,â€š‚Ã´ by Andrea Molesini | False | By Katherine A. Powers | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/thomas-murphy-by-roger-rosenblatt.html | â€š‚ÃªThomas Murphy,â€š‚Ã´ by Roger Rosenblatt | False | By Brian Doyle | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/the-castle-cross-the-magnet-carter-by-kia-corthron.html | â€š‚ÃªThe Castle Cross the Magnet Carter,â€š‚Ã´ by Kia Corthron | False | By Leonard Pitts Jr. | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/winter-by-christopher-nicholson.html | â€š‚ÃªWinter,â€š‚Ã´ by Christopher Nicholson | False | By Thomas Mallon | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/richard-a-posners-divergent-paths-the-academy-and-the-judiciary.html | Richard A. Posnerâ€š‚Ã´s â€š‚ÃªDivergent Paths: The Academy and the Judiciaryâ€š‚Ã´ | False | By Kermit Roosevelt | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/the-poetry-of-yehuda-amichai-edited-by-robert-alter.html | â€š‚ÃªThe Poetry of Yehuda Amichai,â€š‚Ã´ Edited by Robert Alter | False | By Rosie Schaap | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/what-belongs-to-you-by-garth-greenwell.html | â€š‚ÃªWhat Belongs to You,â€š‚Ã´ by Garth Greenwell | False | By Aaron Hamburger | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/your-money/charity-wine-auctions-are-more-than-parties.html | Charity Wine Auctions Are More Than Parties | False | By Paul Sullivan | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/margaret-thatcher-by-charles-moore.html | â€š‚ÃªMargaret Thatcher,â€š‚Ã´ by Charles Moore | False | By Richard Aldous | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/books/review/the-lightkeepers-by-abby-geni.html | â€š‚ÃªThe Lightkeepers,â€š‚Ã´ by Abby Geni | False | By Francine Prose | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/international/art-world-prepares-for-a-challenging-year.html | Art World Prepares for a Challenging Year | False | By Scott Reyburn | 2016-06-01 | TX 8-308-775 |
| 2016-01-29 | 2016-01-29 | https://www.nytimes.com/2016/01/31/us/politics/katie-beirne-fallon-obama-aide-resigning.html | Katie Fallon, Top Obama Aide, Leaving White House | False | By Julie Hirschfeld Davis | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/pasta-bake-recipe-video.html | A Child-Friendly Pasta Bake the Adults Will Love | False | By Melissa Clark | 2016-06-01 | TX 8-308-775 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/politics/ted-cruz-republican-debate.html | Ted Cruz Endures More Hits From Rivals After Tough Debate | False | By Jeremy W. Peters and Jonathan Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/tribes-win-in-fight-for-la-jolla-bones-clouds-hopes-for-dna-studies.html | Tribesâ€š‚Ã´ Win in Fight for La Jolla Bones Clouds Hopes for DNA Studies | False | By Carl Zimmer | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/maya-angelouharlem-home-for-sale.html | Maya Angelouâ€šÃ¢â€šÃ¢â€™s Harlem Home for Sale | False | By Vivian Marino | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/31/arts/design/getty-museum-acquires-danae-a-17th-century-work-at-sothebys.html | Getty Museum Acquires â€šÃ¢â€™Danaâ€šÃ¢â€šÃ¢â€™ a 17th-Century Work, at Sothebyâ€šÃ¢â€šÃ¢â€™s | False | By Robin Pogrebin | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/super-bowl-50-referee-clete-blakeman.html | Super Bowl Referee Is No Stranger to Bizarre Episodes | False | By Victor Mather | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/television/madoffs-multibillion-dollar-mirage-arrives-on-tv.html | Madoffâ€šÃ¢â€šÃ¢â€™s Multibillion-Dollar Mirage Arrives on TV | False | By Joe Nocera | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/television/remember-wenn.html | AMC Classics: â€šÃ¢â€šÃ¢â€™Mad Men,â€šÃ¢â€šÃ¢â€™ â€šÃ¢â€šÃ¢â€™Breaking Badâ€šÃ¢â€šÃ¢â€™ â€šÃ¢â€šÃ¢â€¶ â€šÃ¢â€šÃ¢â€™Remember WENNâ€šÃ¢â€šÃ¢â€™? | False | By Rachel Syme | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/travel/ghent-belgium-de-superette-restaurant-review.html | In Ghent, a Wood-Fired Oven With the Warmth of a Hearth | False | By Ingrid K. Williams | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/case-sheds-light-on-goldmans-role-as-lender-in-short-sales.html | Case Sheds Light on Goldmanâ€šÃ¢â€šÃ¢â€™s Role as Lender in Short Sales | False | By Gretchen Morgenson | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/30/sports/football/cam-newton-doesnt-dance-around-racism-issues.html | Cam Newton Dances Around End Zones, Not Around Matters of Racism | False | By William C. Rhoden | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/how-eileen-myles-poet-spends-her-sundays.html | How Eileen Myles, Poet, Spends Her Sundays | False | By Annie Correal | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/29/t-magazine/fashion/paris-couture-spring-2016-unexpected-trends.html | Four Unfussy â€šÃ¢â€¬ and Totally Unexpected â€šÃ¢â€¬ Things We Saw at Couture Week | False | By Malina Joseph Gilchrist | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/movies/pablo-larrains-the-clubat-home-with-the-sins-of-the-fathers.html | Pablo Larraâ€šÃ¢â€šÃ¢naâ€šÃ¢â€šÃ¢â€™s â€šÃ¢â€šÃ¢â€™Theâ€šÃ¢â€™ Clubâ€šÃ¢â€šÃ¢ÂÂ¡ÃÂ¤â€™ At Home With the Sins of the Fathers | False | By Rachel Donadio | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/donald-trump-unions.html | Unions Lean Democratic, but Donald Trump Gets Membersâ€šÃ¢â€šÃ¢â€™ Attention | False | By Noam Scheiber | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/new-york-area-ports-longshoremen.html | New York-Area Ports Shut Down as Longshoremen Walk Off the Job | False | By Marc Santora and William K. Rashbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/zika-mosquitoes-and-the-plagues-to-come.html | How Scared Should You Be About Zika? | False | By Michael T. Osterholm | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/media/gop-debate-without-trump-draws-12-5-million-viewers.html | G.O.P. Debate Without Trump Draws 12.5 Million Viewers | False | By John Koblin | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/michael-bloomberg-presidential-dreams-and-past-realities.html | Bloombergâ€šÃ¢â€šÃ¢â€™s Presidential Dreams, and Past Realities | False | By Ginia Bellafante | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/politics/marco-rubio-iowa-caucuses.html | Seeking Strong Iowa Finish, Marco Rubio Targets Young Suburbanites | False | By Michael Barbaro | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/two-bedrooms-on-park-avenue-for-18-9-million.html | Two Bedrooms on Park Avenue for $18.9 Million | False | By Vivian Marino | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/ncaafootball/florida-state-protects-the-brand-but-what-about-the-students.html | After Settlement, Florida State Shows Sympathy for Victim; Itself | False | By Joe Nocera | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/your-money/annuities-as-an-alternative-to-shaky-markets-not-so-fast.html | Annuities as an Alternative to Shaky Markets? Not So Fast | False | By Christopher Farrell | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/the-dear-abby-of-death.html | The Dear Abby of Death | False | By Corey Kilgannon | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/peter-stuyvesant-and-the-fun-house-mirrors.html | Peter Stuyvesant and the Fun-House Mirrors | False | By Michael Pollak | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-02-02 | https://www.nytimes.com/2016/02/02/health/study-finds-growing-reason-to-be-wary-of-some-reflux-drugs.html | Study Finds Growing Reason to Be Wary of Some Reflux Drugs | False | By Paula Span | 2016-06-01 | TX 8-308-775 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/modify-prison-sentences.html | Modify Prison Sentences | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/curtailing-sexual-violence-on-farms.html | Curtailing Sexual Violence on Farms | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/middleeast/syria-peace-talks-begin-with-only-one-side-at-the-table.html | Besieged Syria Towns Emerge as Crucial Sticking Point in Talks | False | By Somini Sengupta and Anne Barnard | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/middleeast/syria-talks-geneva-opposition.html | Syria Talks Are Complicated by Competing Opposition Groups | False | By Karen Zraick | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/draftkings-fanduel-vantiv-daily-fantasy.html | Payment Processor to Stop Working With Daily Fantasy Sports Clients | False | By Joe Drape | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/chicory-radicchio-endive-salad.html | Chicory Rocks the Salad Bowl | False | By David Tanis | 2016-06-01 | TX 8-308-775 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/lavish-spending-by-the-wounded-warrior-project.html | Lavish Spending by the Wounded Warrior Project | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/couture-fashion-week-paris-overview.html | Couture: In Perspective | False | By Vanessa Friedman | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/x-games-kick-off-without-shaun-white-their-biggest-star.html | X Games Kick Off Without Shaun White, Their Biggest Star | False | By Daniel Victor | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/media/drop-dead-not-the-newly-relevant-daily-news.html | Drop Dead? Not the Newly Relevant Daily News | False | By Jonathan Mahler | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/politics/first-draft/2016/01/29/sanders-campaign-introduces-text-to-donate-app/ | Sanders Campaign Introduces Text-to-Donate App | False | By Nick Corasaniti | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/what-data-can-do-to-fight-poverty.html | What Data Can Do to Fight Poverty | False | By Annie Duflo and Dean Karlan | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/basketball/adam-silver-and-the-art-of-giving-dap.html | Adam Silver and the Art of Giving Dap | False | By Andrew Keh | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/movies/michael-mann-in-the-spotlight-at-bamcinematek.html | Michael Mann in the Spotlight at BAMcinéâ€Å¡Â®matek | False | By Daniel M. Gold | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/burns-oregon-protest.html | Oregon Town Torn Apart by Protest at Wildlife Refuge | False | By Julie Turkewitz and Kirk Johnson | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/where-cynthia-von-buhlersfantasies-have-free-rein.html | Where Cynthia von Buhlerâ€Å¡Â‚Â's Fantasies Have Free Rein | False | By Dan Shaw | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/americas/daughter-in-law-of-chiles-president-charged-with-tax-crimes-and-bribery.html | Daughter-in-Law of Chileâ€Å¡Â‚Â's President Faces Corruption Charge | False | By Pascale Bonnefoy | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/dance/review-i-make-me-sic-by-will-rawls.html | Review: â€Å¡Â²I make me [sic]â€Å¡Â‚Â' by Will Rawls | False | By Siobhan Burke | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/music/review-jerusalem-quartet-starts-a-weeklong-marathon.html | Review: Jerusalem Quartet Starts a Weeklong Marathon | False | By Corinna da Fonseca-Wollheim | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/after-124-years-the-russian-and-turkish-baths-are-still-a-hot-spot.html | After 124 Years, the Russian and Turkish Baths Are Still a Hot Spot | False | By Annie Correal | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/television/american-experience-garfield-assassination.html | Review: â€Å¡Â²American Experienceâ€Å¡Â‚Â' Traces President Garfieldâ€Å¡Â‚Â's Assassination | False | By Neil Genzlinger | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/the-republican-debaters-and-a-nondebater.html | The Republican Debaters (and a Nondebater) | False |  | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/greater-diversity-sought-for-new-york-citys-community-boards.html | Greater Diversity Sought for New York Cityâ€Å¡Â‚Â's Community Boards | False | By Corey Kilgannon | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/politics/22-clinton-emails-deemed-too-classified-to-be-made-public.html | 22 Clinton Emails Deemed Too Classified to Be Made Public | False | By Steven Lee Myers | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/theater/review-a-dream-of-red-pavilions-a-love-story-born-in-the-spirit-world.html | Review: â€Å¡Â²A Dream of Red Pavilions,â€Å¡Â‚Â' a Love Story Born in the Spirit World | False | By Anita Gates | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/dance/review-from-trisha-brown-three-last-dances-maybe-in-brooklyn.html | Review: From Trisha Brown, Three Last Dances (Maybe) in Brooklyn | False | By Alastair Macaulay | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/movies/sundance-fights-tide-with-films-like-the-birth-of-a-nation.html | Sundance Fights Tide With Films Like â€Å¡Â²The Birth of a Nationâ€Å¡Â‚Â' | False | By Manohla Dargis | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/arts/music/review-in-the-astronauts-tale-a-farm-boy-dreams-of-flying-to-mars.html | Review: In â€Å¡Â²The Astronautâ€Å¡Â‚Â's Tale,â€Å¡Â‚Â' a Farm Boy Dreams of Flying to Mars | False | By Vivien Schweitzer | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/theater/review-in-tonight-jungle-by-philip-ridley-darkness-rules.html | Review: In â€Å¡Â²Tonight/Jungleâ€Å¡Â‚Â' by Philip Ridley, Darkness Rules | False | By Ben Brantley | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/theater/pinter-estate-shuts-door-on-the-room.html | Pinter Estate Shuts Door on â€Å¡Â²The Roomâ€Å¡Â‚Â | False | By Michael Paulson | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/technology/apple-sets-its-sights-on-virtual-reality.html | Apple Sets Its Sights on Virtual Reality | False | By Katie Benner and Nick Wingfield | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/movies/review-fifty-shades-of-black-sells-sex-with-intentional-laughs.html | Review: â€Å¡Â²Fifty Shades of Blackâ€Å¡Â‚Â' Sells Sex With (Intentional) Laughs | False | By Andy Webster | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/technology/facebook-gun-sales-ban.html | Facebook Moves to Ban Private Gun Sales on Its Site and Instagram | False | By Vindu Goel and Mike Isaac | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/movies/natalie-portman-jane-got-a-gun-review.html | Review: In â€Å¡Â²Jane Got a Gun,â€Å¡Â‚Â' Clear Skies, Followed by a Hail of Bullets | False | By Glenn Kenny | 2019-03-30 | TX 8-261-726 |
| 2016-01-29 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/asia/swiss-question-use-of-malaysian-sovereign-fund-run-by-prime-minister.html | Swiss Question Use of Malaysian Sovereign Fund Run by Prime Minister | False | By Louise Story | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/ex-associate-of-pharmacists-in-al-jazeera-report-says-he-was-unaware-of-doping.html | Ex-Associate of Pharmacists in Al Jazeera Report Assists Doping Inquiry | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/california-escapee-turns-himself-in.html | California Escapee Turns Himself In | False | By Ian Lovett | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/unfamiliar-terrain-for-corporate-lawyer-in-planned-parenthood-drama.html | Unfamiliar Terrain for Corporate Lawyer in Planned Parenthood Drama | False | By Barry Meier | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/police-leaders-unveil-principles-intended-to-shift-policing-practices-nationwide.html | Police Leaders Unveil Principles Intended to Shift Policing Practices Nationwide | False | By Al Baker | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/henry-worsley-and-the-undiscovered-earth.html | Henry Worsley and the Undiscovered Earth | False | By David Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/media/leaders-deny-strife-caused-departures-from-politico.html | Leaders Deny Strife Caused Departures From Politico | False | By Ravi Somaiya | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/middleeast/france-plans-mideast-peace-effort-and-recognition-of-palestine-if-it-fails.html | France Plans Mideast Peace Effort, and Recognition of Palestine if It Fails | False | By Rick Gladstone and Steven Erlanger | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/mayor-de-blasio-announces-plans-to-boost-security-and-mental-health-staff-at-new-york-city-shelters.html | Mayor de Blasio Announces Plans to Boost Security and Mental Health Staff at New York City Shelters | False | By J. David Goodman | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/politics/some-in-iowa-surprised-by-hillary-clintons-ease-with-faith.html | Some in Iowa Surprised by Hillary Clintonâ€šÃ„Â's Ease With Faith | False | By Amy Chozick | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/vaccine-for-zika-virus-may-be-years-away-disease-experts-warn.html | Vaccine for Zika Virus May Be Years Away, Disease Experts Warn | False | By Katie Thomas | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/football/diagnoses-of-concussions-increase-by-nearly-a-third-over-last-season.html | Diagnoses of Concussions Increase by Nearly a Third Over Last Season | False | By Ben Shpigel | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/world/americas/tears-and-bewilderment-in-brazilian-city-facing-zika-crisis.html | Tears and Bewilderment in Brazilian City Facing Zika Crisis | False | By Simon Romero | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/football/chargers-will-play-at-least-one-more-season-in-san-diego.html | Chargers Will Play at Least One More Season in San Diego | False | By Ken Belson | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/business/dealbook/puerto-rico-proposes-plan-to-delay-its-debt-payments-to-free-up-cash.html | Puerto Rico Proposes Plan to Delay Its Debt Payments to Free Up Cash | False | By Mary Williams Walsh | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/us/politics/eric-donald-trump-iowa.html | Trumpâ€šÃ„Â's Sons Are Still Stumping for Dad, Far Off the Trail | False | By Maggie Haberman | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/dance/yvonne-chouteau-native-american-ballerina-dies-at-86.html | Yvonne Chouteau, Native American Ballerina, Dies at 86 | False | By Jack Anderson | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/two-lives-intersected-at-homeless-shelter-with-tragic-results.html | 2 Lives Collide in Fatal Night at a Harlem Shelter | False | By Kim Barker, Michael Schwirtz and Lisa W. Foderaro | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/new-york-council-resists-renaming-effort-to-honor-evacuation-day.html | New York Council Resists Renaming Effort to Honor Evacuation Day | False | By Sam Roberts | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/the-corporate-tax-dodge-continues.html | The Corporate Tax Dodge Continues | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/hockey/to-las-vegas-hockey-in-the-desert-isnt-so-strange.html | To Las Vegas, Hockey in the Desert Isnâ€šÃ„Â't So Strange | False | By Pat Pickens | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/missing-and-presumed-held-by-china.html | Missing and Presumed Held by China | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/a-misguided-plan-for-carriage-horses.html | A Misguided Plan for Carriage Horses | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/david-bowies-will-splits-estate-said-to-be-worth-100-million.html | David Bowieâ€šÃ„Â's Will Splits Estate Said to Be Worth $100 Million | False | By James Barron | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/an-iowa-to-do-list.html | An Iowa To-Do List | False | By Gail Collins | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/cuomos-plan-for-financing-affordable-housing-worries-city-officials.html | Cuomoâ€šÃ„Â's Plan for Financing Affordable Housing Worries City Officials | False | By Mireya Navarro | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/the-war-for-the-west-rages-on.html | The War for the West Rages On | False | By Betsy Gaines Quammen | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/nyregion/new-york-city-rejects-federal-findings-that-many-elementary-schools-defy-disabilities-law.html | New York City Rejects Federal Findings That Many Elementary Schools Defy Disabilities Law | False | By Benjamin Weiser | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/opinion/how-to-speak-of-the-dead.html | How to Speak of the Dead | False | By Thomas Vinciguerra | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/basketball/new-york-knicks-beat-phoenix-suns.html | Knicks Look Spry as They End 4-Game Slide With a Win Over the Suns | False | By Andrew Keh | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-30 | https://www.nytimes.com/2016/01/30/sports/the-best-sellers-filed-under-sports.html | The Best Sellers: Filed Under Sports | False |  | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/review-in-buyer-cellar-a-shopkeeper-in-barbra-streisands-home.html | Review: In â€šÃ„Â²Buyer & Cellar,â€šÃ„Â´ a Shopkeeper in Barbra Streisandâ€šÃ„Â's Home | False | By Sylviane Gold | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/review-god-of-carnage-puts-parents-in-a-metaphoric-bull-ring.html | Review: â€šÃ„Â²God of Carnageâ€šÃ„Â´ Puts Parents in a Metaphoric Bull Ring | False | By Aileen Jacobson | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/in-putnam-county-a-humble-home-for-arts-on-the-lake.html | In Putnam County, a Humble Home for Arts on the Lake | False | By Douglas P. Clement | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/bars-in-long-island-serving-cocktails-and-hot-toddies.html | Hot Toddies That Will Keep Long Island Winter at Bay | False | By Susan M. Novick | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/chinese-restaurant-in-parsippany-new-jersey-shan-shan-noodles.html | Review: Shan Shan Noodles in Parsippany Favors the Foods of Northwestern China | False | By Marissa Rothkopf Bates | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/indian-food-restaurant-in-mamaroneck-new-york-spice-kitchen.html | Review: Spice Kitchen in Mamaroneck Lives Up to Its Name | False | By Emily DeNitto | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/american-restaurant-in-unionville-connecticut-cure-restaurant-and-bar.html | Review: At Unionvilleâ€šÃ„Â's Cure Restaurant and Bar, Bacon Is Basic | False | By Christopher Brooks | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Alec M. Priester | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/todayspaper/quotation-of-the-day.html | Quotation of the Day | False |  | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/angelique-kerber-upsets-serena-williams-to-win-australian-open.html | Angelique Kerber Upsets Serena Williams to Win Australian Open | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/fake-online-locksmiths-may-be-out-to-pick-your-pocket-too.html | Fake Online Locksmiths May Be Out to Pick Your Pocket, Too | False | By David Segal | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/obamas-budget-urges-a-deeper-commitment-to-computer-education.html | Obamaâ€šÃ„Ã¥s Budget Urges a Deeper Commitment to Computer Education | False | By Michael D. Shear | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/pronoun-confusion-sexual-fluidity.html | She? Ze? They? Whatâ€šÃ„Ã¥s In a Gender Pronoun | False | By Jessica Bennett | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/sundance-crashers-pay-for-the-red-carpet-treatment.html | At Sundance, Rubbing Shoulders With A-Listers, for a Price | False | By Sheila Marikar | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/asia/chinese-miners-rescued.html | Miners in China Are Rescued After 36 Days Underground | False | By Chris Buckley | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/asia/indian-women-labor-work-force.html | In India, a Small Band of Women Risk It All for a Chance to Work | False | By Ellen Barry | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/insider/we-will-not-apologize-encountering-the-defiant-women-of-india.html | â€šÃ„Â²We Will Not Apologizeâ€šÃ„Ã¥: Chronicling the Defiant Women of India | False | By Ellen Barry | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/realestate/rules-for-clearing-off-snow-and-ice.html | Rules for Clearing Off Snow and Ice | False | By Ronda Kaysen | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/bill-cunningham-blizzard-city.html | Bill Cunningham | Blizzard City | False | By Joanna Nikas and Samantha Stark | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/europe/turkey-greece-migrant-refugees.html | 10 Children Among the Dead as a Migrant Boat Capsizes Off Turkey | False | By Somini Sengupta | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/hillary-clinton-endorsement.html | Hillary Clinton for the Democratic Nomination | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/a-chance-to-reset-the-republican-race.html | A Chance to Reset the Republican Race | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/your-money/a-little-walmart-gift-card-for-you-a-big-payout-for-lawyers.html | A Little Walmart Gift Card for You, a Big Payout for Lawyers | False | By David Segal | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/jobs/ve-neill-oscar-winning-makeup-artist-putting-a-face-on-fantasy.html | Ve Neill, Oscar-Winning Makeup Artist: Putting a Face on Fantasy | False | As told to Patricia R. Olsen | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/asia/us-challenges-chinas-claim-of-islands-with-maritime-operation.html | U.S. Challenges Chinaâ€šÃ„Ã¥s Claim of Islands With Maritime Operation | False | By Jane Perlez | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/new-weapon-to-fight-zika-the-mosquito.html | New Weapon to Fight Zika: The Mosquito | False | By Andrew Pollack | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/education/students-say-racial-hostilities-simmered-at-historic-boston-latin-school.html | Students Say Racial Hostilities Simmered at Historic Boston Latin School | False | By Jess Bidgood | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/iowa-will-gauge-ardor-to-upend-politics-as-usual.html | Iowa Will Gauge Ardor to Upend Politics as Usual | False | By Patrick Healy | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/tennis/angelique-kerber-keeps-cool-in-australia-long-a-serena-williams-safe-haven.html | Kerber Keeps Cool in Australia, Long a Williams Safe Haven | False | By Christopher Clarey | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/bernie-sanders-and-donald-trump-voters-share-anger-but-direct-it-differently.html | Bernie Sanders and Donald Trump Voters Share Anger, but Direct It Differently | False | By John Leland | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/start-ups-take-rites-from-the-funeral-home-to-the-family-home.html | Start-Ups Take Rites From the Funeral Home to the Family Home | False | By Claire Martin | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/jobs/leadership-means-learning-to-look-behind-the-mask.html | Leadership Means Learning to Look Behind the Mask | False | By Barbara Mistick | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/media/meredith-wild-a-self-publisher-making-an-imprint.html | Meredith Wild, a Self-Publisher Making an Imprint | False | By Alexandra Alter | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/anna-robbins.html | Anna Robbins | False | By Kate Murphy | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/hockey/honing-skills-in-us-a-group-of-teenagers-is-fueling-chinas-hockey-shift.html | Honing Skills in U.S., a Group of Teenagers Is Fueling Chinaâ€šÃ„Ã¥s Hockey Shift | False | By Seth Berkman | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/a-plague-of-helicopters-is-ruining-new-york.html | A Plague of Helicopters Is Ruining New York | False | By Adrian Benepe and Merritt Birnbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/welcome-to-the-age-of-the-commando.html | Welcome to the Age of the Commando | False | By Matt Gallagher | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/campaign-stops/bernie-sanders-made-in-vermont.html | Bernie Sanders, Made in Vermont | False | By David Moats | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/heres-the-beauty-of-trump.html | Hereâ€šÃ„Ã¥s the Beauty of Trump | False | By Maureen Dowd | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/campaign-stops/trump-sanders-and-the-revolt-against-decadence.html | Trump, Sanders and the Revolt Against Decadence | False | By Ross Douthat | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/calls-for-more-diversity-in-academy-awards.html | Calls for More Diversity in Academy Awards | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/is-this-the-oldest-image-of-the-virgin-mary.html | Is This the Oldest Image of the Virgin Mary? | False | By Michael Peppard | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/her-father-shot-her-in-the-head-as-an-honor-killing.html | Her Father Shot Her in the Head, as an â€šÃ„Â³Honor Killingâ€šÃ„Â´ | False | By Nicholas Kristof | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/how-to-raise-a-creative-child-step-one-back-off.html | How to Raise a Creative Child. Step One: Back Off | False | By Adam Grant | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sunday-review/everybodys-a-critic-and-thats-how-it-should-be.html | Everybodyâ€šÃ„Â´s a Critic. And Thatâ€šÃ„Â´s How It Should Be. | False | By A.O. Scott | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/opinion/sunday/the-gops-holy-war.html | The G.O.P.â€šÃ„Â´s Holy War | False | By Frank Bruni | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/asia/myanmar-logging-elephants-unemployment.html | Unemployed, Myanmarâ€šÃ„Â´s Elephants Grow Antsy, and Heavier | False | By Thomas Fuller | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/de-blasio-arrives-in-iowa-to-help-hillary-clinton-in-last-push-before-caucuses.html | De Blasio Arrives in Iowa to Help Hillary Clinton Before Caucuses | False | By Michael M. Grynbaum | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/tennis/jamie-murray-bruno-soares-win-australian-open-doubles-final-andy-murray.html | Jamie Murray Wins in Doubles; Andy Murray Has a Long Night, Too | False | By Karen Crouse | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/why-sports-fans-risk-life-and-limb-for-a-rolled-up-t-shirt.html | Why Sports Fans Risk Life and Limb for a Rolled-Up T-shirt | False | By L. Jon Wertheim and Sam Sommers | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/remaining-california-jail-escapees-are-captured-in-san-francisco.html | Remaining California Jail Escapees Are Captured in San Francisco | False | By Ian Lovett and Ashley Southall | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/basketball/draymond-green-a-warrior-can-join-the-likes-of-robertson-bird-and-fat-lever.html | A Warrior Can Join the Likes of Chamberlain, Bird and Fat Lever | False | By Benjamin Hoffman | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/business/takatas-faulty-airbags-still-exact-toll-as-recalls-lag.html | Takataâ€šÃ„Â´s Faulty Airbags Still Exact Toll as Recalls Lag | False | By Hiroko Tabuchi and Danielle Ivory | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-02-01 | https://www.nytimes.com/2016/01/31/sports/basketball/kenny-sailors-a-pioneer-of-the-jump-shot-dies-at-95.html | Kenny Sailors, a Pioneer of the Jump Shot, Dies at 95 | False | By William McDonald | 2016-06-01 | TX 8-308-775 |
| 2016-01-30 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/republicans-attack-hillary-clinton-over-classified-emails.html | Republicans Attack Hillary Clinton Over Classified Emails | False | By Alan Rappeport | 2019-03-30 | TX 8-261-726 |
| 2016-01-30 | 2016-02-01 | https://www.nytimes.com/2016/01/31/arts/television/louis-ck-horace-and-pete-episode-1-review.html | Review: Louis C.K.â€šÃ„Â´s â€šÃ„Â³Horace and Pete,â€šÃ„Â´ Mournful and Unshakable | False | By James Poniewozik | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/shooting-disturbance-at-colorado-motorcycle-expo-in-denver-leaves-dead-and-wounded.html | One Dead and Several Wounded in Shooting at Colorado Motorcycle Expo | False | By Liam Stack and Ashley Southall | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/europe/greece-resists-its-role-as-european-unions-gatekeeper.html | Greece Resists Its Role as European Unionâ€šÃ„Â´s Gatekeeper | False | By Liz Alderman | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/baseball/now-a-survivor-rod-carew-weeps-without-shame.html | Now a Survivor, Rod Carew Weeps Without Shame | False | By Pat Borzi | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/nyregion/special-election-is-set-to-fill-seats-left-vacant-in-albany.html | Special Election Is Set for April to Fill Seats Left Vacant in Albany | False | By Rick Rojas | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/basketball/brett-brown-and-steve-kerr-coaches-with-much-in-common-aside-from-records.html | Brett Brown and Steve Kerr: Coaches With Much in Common, Aside From Records | False | By Scott Cacciola | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/asia/authorities-arrest-son-of-ex-leader-in-sri-lanka.html | Authorities Arrest Son of Ex-Leader in Sri Lanka | False | By Dharisha Bastians and Geeta Anand | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/dispatches-from-the-final-dash-of-presidential-candidates-in-iowa.html | Dispatches From the Final Dash of Presidential Candidates in Iowa | False | By The New York Times | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/asia/xi-jinping-visits-saudi-iran.html | President Xi Jinping of China Is All Business in Middle East Visit | False | By Jane Perlez | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/ted-cruz-counters-donald-trump-with-targeted-approach-in-iowa.html | Ted Cruz Counters Donald Trump With Targeted Approach in Iowa | False | By Jonathan Martin and Matt Flegenheimer | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/bernie-sanders-exudes-confidence-about-iowa-and-elsewhere.html | Bernie Sanders Exudes Confidence About Iowa (and Elsewhere) | False | By Jason Horowitz | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/world/middleeast/turkey-accuses-russia-of-again-violating-its-airspace.html | Turkey Accuses Russia of Again Violating Its Airspace | False | By Liam Stack | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/from-hillary-clinton-a-single-message-told-across-the-decades.html | From Hillary Clinton, a Single Message Told Across the Decades | False | By Nick Corasaniti | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/tax-scams-are-targeting-uninsured-irs-warns.html | Tax Scams Are Targeting Uninsured, I.R.S. Warns | False | By Robert Pear | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/rabbi-eugene-b-borowitz-reform-leader-dies-at-91.html | Rabbi Eugene B. Borowitz, Influential Reform Theologian, Dies at 91 | False | By Joseph Berger | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/us/politics/iowa-anomaly-a-town-ignored-by-candidates.html | Iowa Anomaly: A Town Ignored by Candidates | False | By Nick Corasaniti | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/01/31/arts/the-birth-of-a-nation-sweeps-top-awards-at-the-sundance-film-festival.html | â€šÃ„Â³The Birth of a Nationâ€šÃ„Â´ Sweeps Top Awards at the Sundance Film Festival | False | By Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Alec M. Priester | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/michelle-chin-brandon-wong.html | Michelle Chin, Brandon Wong | False | | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/michelle-isaacson-and-jonas-aaron-curchack.html | Michelle Isaacson, Jonas Curchack | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/blair-thomson-levin-jason-oberman.html | Blair Thomson-Levin, Jason Oberman | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/thayer-adams-and-thomas-mckenzie-a-lifelong-bachelor-turns-the-page.html | Thayer Adams and Thomas McKenzie: A Lifelong Bachelor Turns the Page | False | By Vincent M. Mallozzi | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/katie-rogers-john-chinoransky.html | Katie Rogers, John Chinoransky | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/annette-graumann-chase-welles.html | Annette Graumann, Chase Welles | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/maureen-trantham-brian-turner.html | Maureen Trantham, Brian Turner | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/autumn-doerr-lynn-malchow.html | Autumn Doerr, Lynn Malchow | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/jacqueline-lonier-andrew-dikman.html | Jacqueline Lonier, Andrew Dikman | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/christine-motley-irtiaz-ahmad.html | Christine Motley, Irtiaz Ahmad | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/sarah-corsaro-matthew-mcgrath.html | Sarah Corsaro, Matthew McGrath | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/fashion/weddings/kaneesha-parsard-ryan-jobson.html | Kaneesha Parsard, Ryan Jobson | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/sports/indoor-record-in-pole-vault.html | Indoor Record in Pole Vault | False | By Agence France-Presse | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/pageoneplus/corrections-january-31-2016.html | Corrections: January 31, 2016 | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-01-31 | https://www.nytimes.com/2016/01/31/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2019-03-30 | TX 8-261-726 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/soccer/an-aggressive-madrid-atletico-runs-out-of-tricks-in-barcelona.html | An Aggressive Atlético Madrid Runs Out of Tricks in Barcelona | False | By Rob Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/international/how-to-make-capitalism-more-appealing.html | How to Make Capitalism More Appealing | False | By Hugo Dixon | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/technology/us-european-data-transfer-deal.html | U.S. and Europe Fail to Meet Deadline for Data Transfer Deal | False | By Mark Scott | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/international/europe-training-financial-firepower-on-terrorism.html | Terror Threats Thaw Budgets Across Europe | False | By Liz Alderman | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/iowa-caucus-2016-election.html | In Iowa, Voters on the Edges May Set Tone for Primaries | False | By Trip Gabriel | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/tennis/australian-open-2016-novak-djokovic-andy-murray-final.html | Novak Djokovic Wins Sixth Australian Open to Tie Record | False | By Christopher Clarey | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/hillary-clintons-quiet-support-will-carry-iowa-ex-governor-predicts.html | Hillary Clintonâ€šÃ„Â´s Quiet Support Will Carry Iowa, Ex-Governor Predicts | False | By Michael D. Shear | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/01/31/nyregion/metropolitan-diary-nostalgia-for-a-dot-com-casualty.html | Nostalgia for a Dot-Com Casualty | False | By BEN JERVIS | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/for-victims-an-overloaded-court-system-brings-pain-and-delays.html | For Victims, an Overloaded Court System Brings Pain and Delays | False | By Stephanie Clifford | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/middleeast/suicide-bombings-kill-at-least-45-near-damascus.html | Syria Peace Talks Inch Ahead as Bombings Near Damascus Continue | False | By Anne Barnard and Somini Sengupta | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/movies/spotlight-takes-top-screen-actors-guild-award.html | â€šÃ„Â²Spotlightâ€šÃ„Â´ Takes Top Screen Actors Guild Award | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/tennis/novak-djokovic-serbia-fans-australian-open.html | Far From Home, Djokovic Is a Favorite Son | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/how-donald-trump-tried-to-protect-his-name-from-others-who-shared-it.html | How Donald Trump Tried to Protect His Name From Others Who Shared It | False | By James Barron | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/tennis/choice-to-conduct-independent-tennis-review-has-ties-to-the-sport.html | Choice to Conduct Independent Tennis Review Has Ties to the Sport | False | By Ben Rothenberg | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/dealbook/barclays-and-credit-suisse-to-settle-dark-pool-inquiries.html | Barclays and Credit Suisse to Settle â€šÃ„Â²Dark Poolâ€šÃ„Â´ Inquiries | False | By Liz Moyer | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/review-impractical-jokers-is-played-for-laughs-live-at-radio-city.html | Review: â€šÃ„Â²Impractical Jokersâ€šÃ„Â´ Is Played for Laughs Live at Radio City | False | By Jason Zinoman | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/kung-fu-panda-3-is-no-1.html | â€šÃ„Â²Kung Fu Panda 3â€šÃ„Â´ is No. 1 | False | By Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/media/as-oj-simpson-drama-returns-nation-still-grapples-with-same-issues.html | O.J. Simpson Drama Depicts an Old Trial, and Renewed Tensions | False | By John Koblin | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/television/trying-to-separate-bill-cosby-from-cliff-huxtable.html | Trying to Separate Bill Cosby From Cliff Huxtable | False | By Rachel L. Swarns | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/middleeast/battered-by-war-iraq-now-faces-calamity-from-dropping-oil-prices.html | Battered by War, Iraq Now Faces Calamity From Dropping Oil Prices | False | By Tim Arango | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/01/31/arts/restored-williamsburg-bell-to-be-celebrated.html | Restored Williamsburg Bell to Be Celebrated | False | By Jennifer Schuessler | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/the-rev-john-romas-leader-of-greek-church-at-ground-zero-dies-at-86.html | The Rev. John Romas, Leader of Greek Church at Ground Zero, Dies at 86 | False | By David W. Dunlap | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/middleeast/israel-western-wall-prayer.html | Israel Approves Prayer Space at Western Wall for Non-Orthodox Jews | False | By Isabel Kershner | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/politics/first-draft/2016/01/31/more-democratic-debates-in-the-works/ | More Democratic Debates in the Works | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/europe/how-moon-dust-languished-in-a-downing-street-cupboard.html | How Moon Dust Languished in a Downing Street Cupboard | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/horse-racing/in-building-a-modern-betting-system-a-family-was-an-eyewitness-to-horse-racing-history.html | As Family Helped Build Betting System, It Witnessed Horse Racing History | False | By Joe Drape | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/international/getting-it-just-right-for-the-web.html | Getting It Just Right for the Web | False | By Sonia Kolesnikov-Jessop | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/middleeast/iran-sanctions-oil-investment.html | In Iran, New Battle Brews Over Contracts With Foreign Oil Giants | False | By Thomas Erdbrink | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/americas/argentina-inquiry-jewish-center-bombing-new-turn.html | Twisting Inquiry Into Buenos Aires Bombing Takes New Turn | False | By Jonathan Gilbert | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-02 | https://www.nytimes.com/2016/02/01/arts/music/review-quicksand-robert-ashleys-enigmatic-spy-thriller-opera.html | Review: â€šÃ„Ã²QuicksandÂâ€šÃ„Ã´ Robert AshleyÂâ€šÃ„Â´s Enigmatic Spy-Thriller Opera | False | By Zachary Woolfe | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/facebooks-sensible-ban-on-gun-ads.html | FacebookÂâ€šÃ„Â´s Sensible Ban on Gun Ads | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/music/jaap-van-zweden-philharmonics-maestro-to-be-sharpens-his-baton.html | Jaap van Zweden, PhilharmonicÂâ€šÃ„Â´s Maestro-to-Be, Sharpens His Baton | False | By Michael Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/africa/boko-haram-kills-dozens-in-northern-nigeria-military-says.html | Boko Haram Burns Villages in Northeastern Nigeria | False | By Sunday Isuwa and Dionne Searcey | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-02 | https://www.nytimes.com/2016/02/01/arts/dance/review-quicksand-and-driven-by-the-rhythm-of-words-light-and-bodies.html | Review: â€šÃ„Ã²QuicksandÂâ€šÃ„Â´ Driven by the Rhythm of Words, Light and Bodies | False | By Gia Kourlas | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/theater/review-the-grand-paradise-summons-a-70s-pleasure-palace.html | Review: â€šÃ„Ã²The Grand ParadiseÂâ€šÃ„Â´ Summons a â€šÃ„Ã²70s Pleasure Palace | False | By Ben Brantley | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/treasury-auctions-set-for-the-week-of-feb-1.html | Treasury Auctions Set for the Week of Feb. 1 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/music/review-jordi-savall-and-juilliard415-perform-in-shakespeare-and-cervantes.html | Review: Jordi Savall and Juilliard415 Perform in â€šÃ„Ã²Shakespeare and CervantesÂâ€šÃ„Â´ | False | By James R. Oestreich | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/middleeast/egypt-islam-gawish-cartoonist.html | Cartoonist Is Arrested as Egypt Cracks Down on Critics | False | By Declan Walsh and Amina Ismail | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/movies/a-word-with-spike-lee-they-want-to-rewind-the-clock.html | A Word With Spike Lee: â€šÃ„Ã²They Want to Rewind the Clockâ€šÃ„Â´ | False | By Cara Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/cartoon-heng-on-reining-in-north-korea.html | Cartoon: Heng on Reining in North Korea | False | | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/iowa-caucuses-campaign.html | Trump or Cruz? Clinton or Sanders? Iowa Hears Last-Minute Pitches | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/television/review-in-no-mas-bebes-forced-sterilizations-at-an-american-hospital.html | Review: In â€šÃ„Ã²No MÃ¡sÂÃ BebÃ©sâ€šÃ„Ã´ Forced Sterilizations at an American Hospital | False | By Mike Hale | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/music/for-the-vanguard-jazz-orchestra-just-this-once-every-night-is-monday-night.html | For the Vanguard Jazz Orchestra, Monday Becomes an All-Week Affair | False | By Nate Chinen | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/music/review-in-maria-stuarda-sondra-radvanovsky-makes-a-vivid-impact.html | Review: In â€šÃ„Ã²Maria Stuarda,Ââ€šÃ„Â´ Sondra Radvanovsky Makes a Vivid Impact | False | By Vivian Schweitzer | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/books/review-ostend-stefan-zweig-joseph-roth-and-the-summer-before-the-dark-revisits-moments-in-exile.html | Review: â€šÃ„Ã²Ostend: Stefan Zweig, Joseph Roth, and the Summer Before the Darkâ€šÃ„Â´ Revisits Moments in Exile | False | By Jennifer Senior | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/movies/review-in-saala-khadoos-a-female-boxer-rises-from-the-streets-in-india.html | Review: In â€šÃ„Ã²Saala Khadoos,Ââ€šÃ„Â´ a Female Boxer Rises From the Streets in India | False | By Rachel Saltz | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/man-slashed-in-face-after-argument-on-harlem-subway-platform.html | Man Slashed in Face After Argument on Harlem Subway Platform | False | By Sarah Maslin Nir and Benjamin Mueller | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/media/conde-nast-adapts-to-new-forces-unsettling-some-inside.html | CondÃ©ÂÃ¬ Nast Adapts to New Forces, Leaving Some Employees Unsettled | False | By Ravi Somaiya | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/technology/microsoft-plumbs-oceans-depths-to-test-underwater-data-center.html | Microsoft Plumbs OceanÂâ€šÃ„Â´s Depths to Test Underwater Data Center | False | By John Markoff | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/two-virginia-tech-students-charged-in-13-year-olds-death.html | Two Virginia Tech Students Arrested in GirlÂâ€šÃ„Â´s Death | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-01-31 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/europe/attempted-attack-on-young-migrants-in-sweden-drew-rival-groups-together.html | Swedish Police Foiled Planned Attack on Immigrants in Stockholm | False | By Christina Anderson | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/01/arts/dance/review-now-uses-technology-to-pair-dancers-thousands-of-miles-apart.html | Review: â€šÃ„Ã²NOW,Ââ€šÃ„Â´ Uses Technology to Pair Dancers Thousands of Miles Apart | False | By Brian Seibert | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/report-describes-lawyers-advice-on-moving-suspect-funds-into-us.html | Report Describes Lawyersâ€šÃ„Ã´ Advice on Moving Suspect Funds Into U.S. | False | By Louise Story | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/health/microcephaly-spotlighted-by-zika-virus-has-long-afflicted-and-mystified.html | Microcephaly, Spotlighted by Zika Virus, Has Long Afflicted and Mystified | False | By Catherine Saint Louis | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/arnold-greenberg-whose-manhattan-bookstore-fostered-wanderlust-dies-at-83.html | Arnold Greenberg, Whose Manhattan Bookstore Fostered Wanderlust, Dies at 83 | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/new-technologies-give-government-ample-means-to-track-suspects-study-finds.html | New Technologies Give Government Ample Means to Track Suspects, Study Finds | False | By David E. Sanger | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/football/for-the-super-bowl-wine-enthusiasts-more-than-hold-their-own.html | Wine Here! A Football Bud Gets Competition | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/media/beer-ads-that-portray-women-as-empowered-consumers-not-eye-candy.html | Beer Ads That Portray Women as Empowered Consumers, Not Eye Candy | False | By Zach Schonbrun | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/us-broadens-fight-against-isis-with-attacks-in-afghanistan.html | U.S. Broadens Fight Against ISIS With Attacks in Afghanistan | False | By Michael S. Schmidt and Eric Schmitt | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/ethanol-mandate-a-boon-to-iowa-alone-faces-rising-resistance.html | Ethanol Mandate, a Boon to Iowa Alone, Faces Rising Resistance | False | By Coral Davenport | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/media/a-comic-take-on-wall-street-by-an-ex-bear-stearns-executive.html | A Comic Take on Wall Street by an Ex-Bear Stearns Executive | False | By Alessandra Stanley | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/deal-restricts-tourist-helicopter-flights-over-new-york.html | Deal Restricts Tourist Helicopter Flights Over New York | False | By Matt A.V. Chaban | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/hockey/scott-gomez-a-onetime-rookie-star-is-again-an-nhl-prospect.html | Scott Gomez, a Onetime Rookie Star, Is Again an N.H.L. Prospect | False | By Dave Caldwell | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/business/oil-company-earnings-traders-flash-crash-hearing-and-the-jobs-report.html | Oil Company Earnings, Tradersâ€šÃ„Ã´s â€šÃ„Ã³Flash Crashâ€šÃ„Ã´ Hearing and the Jobs Report | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/an-unwanted-circus-descends-and-an-oregon-town-strives-to-stay-kind.html | An Unwanted Circus Descends, and an Oregon Town Strives to Stay Kind | False | By Kirk Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/basketball/warriors-league-of-their-own-needs-time-four-months.html | Warriorsâ€šÃ„Ã´ League of Their Own Needs Time: Four Months | False | By Harvey Araton | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/world/middleeast/saudi-coalition-in-yemen-announces-inquiry-into-bombings.html | Saudi Coalition in Yemen Announces Inquiry Into Bombings | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/de-blasio-in-iowa-keeps-a-low-profile-as-he-makes-his-case-for-clinton.html | Initially Rebuffed, Bill de Blasio Quietly Canvasses in Iowa for Hillary Clinton | False | By Michael M. Grynbaum | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/soccer/late-goal-gives-us-hope-that-2016-will-be-a-brighter-year.html | Late Goal Gives U.S. Hope That 2016 Will Be a Brighter Year | False | By Joseph Dâ€šÃ„Â¥Hippolito | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/donald-trump-delivers-a-flurry-of-flattery-to-iowans-to-try-to-seal-the-deal.html | Donald Trump Delivers Flurry of Flattery in Iowa | False | By Maggie Haberman and Thomas Kaplan | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/dont-shoot-the-messenger-israel.html | Donâ€šÃ„Ã´t Shoot the Messenger, Israel | False | By Ban Ki-Moon | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/thought-of-as-freewheeling-bernie-sanders-sticks-to-a-script-that-sounds-fresh.html | Thought of as Freewheeling, Bernie Sanders Sticks to a Script That Sounds Fresh | False | By Yamiche Alcindor | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/politics/first-draft/2016/01/31/koch-political-group-spent-400-million-in-2015-officials-say/ | Koch Political Group Spent $400 Million in 2015, Officials Say | False | By Nicholas Confessore | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/a-corner-of-iowa-yearns-for-life-after-caucuses.html | A Corner of Iowa Yearns for Life After Caucuses | False | By John Corrales and Matt Flegenheimer | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/nyregion/2-deadly-bronx-fires-raise-concerns-over-squatters.html | 2 Deadly Bronx Fires Raise Concerns Over Squatting | False | By Noah Remnick | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/politics/first-draft/2016/01/31/group-backing-chris-christie-criticizes-john-kasich-for-lehman-brother-ties/ | Group Backing Chris Christie Criticizes John Kasich for Lehman Brother Ties | False | By Nick Corasaniti and Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/basketball/golden-state-warriors-new-york-knicks.html | Even on Stephen Curryâ€šÃ„Ã´s Off Day, the Warriors Have a Field Day | False | By Andrew Keh | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/sports/cycling/rider-is-found-using-motor.html | Rider Is Found Using Motor | False | By Agence France-Presse | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/health/new-plan-to-treat-schizophrenia-is-worth-added-cost-study-says.html | New Plan to Treat Schizophrenia Is Worth Added Cost, Study Says | False | By Benedict Carey | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/01/arts/television/grease-live-review-vanessa-hudgens.html | Review: â€šÃ„Ã²Grease: Live!â€šÃ„Ã´ Is a Spectacle Maximizing Moments Over Story | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Alec M. Priester | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/us/politics/rival-factions-of-top-donors-get-behind-marco-rubio-and-ted-cruz.html | Rival Factions of Top Donors Get Behind Marco Rubio and Ted Cruz | False | By Nicholas Confessore and Sarah Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/free-tuition-at-harvard.html | Free Tuition at Harvard? | False | | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/how-women-are-treated-on-wall-street.html | How Women Are Treated on Wall Street | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/access-to-palliative-care.html | Access to Palliative Care | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/ptsd-experiences-in-veterans-and-civilians.html | PTSD Experiences, in Veterans and Civilians | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/iowas-black-caucusgoers.html | Iowaâ€šÃ„Ã´s Black Caucusgoers | False | By Charles M. Blow | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/wind-sun-and-fire.html | Wind, Sun and Fire | False | By Paul Krugman | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/the-cornfield-crucible.html | The Cornfield Crucible | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/nevadas-solar-bait-and-switch.html | Nevadaâ€šÃ„Ã´s Solar Bait-and-Switch | False | By Jacques Leslie | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-01 | https://www.nytimes.com/2016/02/01/opinion/no-more-exposes-in-north-carolina.html | No More Exposéâ€šÃ‚Â¢s in North Carolina | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/01/arts/design/work-at-a-kansas-city-museum-may-be-by-hieronymus-bosch-researchers-say.html | Hieronymus Bosch Is Credited With Work in Kansas City Museum | False | By Nina Siegal | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/01/us/politics/clarence-thomas-supreme-court.html | Itâ€šÃ„Ã´s Been 10 Years. Would Clarence Thomas Like to Add Anything? | False | By Adam Liptak | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/01/education/edlife/black-america-and-the-class-divide.html | Black America and the Class Divide | False | By Henry Louis Gates Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/mens-style/my-first-police-stop.html | My First Police Stop | False | By Hanif Willis-Abdurraqib | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/mens-style/a-tour-of-kurt-andersens-home-office-in-brooklyn.html | A Tour of Kurt Andersenâ€šÃ„Ã´s Home Office in Brooklyn | False | By Steven Kurutz | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/the-new-student-activists.html | Meet the New Student Activists | False | As told to Abby Ellin | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/united-states-of-jihad-by-peter-bergen.html | Janet Napolitano Reviews Peter Bergenâ€šÃ„Ã´s â€šÃ„Â²United States of Jihadâ€šÃ„Â´ | False | By Janet Napolitano | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/everything-about-everything-david-foster-wallaces-infinite-jest-at-20.html | Everything About Everything: David Foster Wallaceâ€šÃ„Ã´s â€šÃ„Â²Infinite Jestâ€šÃ„Â´ at 20 | False | By Tom Bissell | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/europe/benoit-violier-chef-dies.html | Benoìˆ'sÃ¬t Violierâ€šÃ„Ã´s Death Shines Light on High-Pressure Restaurant World | False | By Dan Bilefsky and Kim Severson | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://well.blogs.nytimes.com/2016/02/01/pursuing-the-dream-of-healthy-aging/ | Finding a Drug for Healthy Aging | False | By Jane E. Brody | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-17 | https://www.nytimes.com/2016/02/03/dining/dining-table-honest-chops-imam-khalid-latif.html | A Tabletop Sanctuary | False | By Ligaya Mishan | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/science/the-venus-flytrap-a-plant-that-can-count.html | The Venus Flytrap, a Plant That Can Count | False | By James Gorman | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/science/does-a-crack-in-a-carrot-spell-ruin-for-the-root-vegetable.html | Does a Crack in a Carrot Spell Ruin for the Root Vegetable? | False | By C. Claiborne Ray | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/opinion/italian-iranian-hall-of-mirrors.html | Italian-Iranian Hall of Mirrors | False | By Roger Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/asia/afghanistan-kabul-suicide-bombing-taliban.html | Taliban Bombing Kills at Least 20 at Kabul Police Station | False | By Mujib Mashal | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/cruise-and-air-news-robots-onboard-chefs-too.html | Cruise and Air News: Robots Onboard; Chefs Too | False | By Elaine Glusac | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/asia/china-endangered-wildlife-law.html | Exploitation of Endangered Species Feared as China Revisits Wildlife Law | False | By Shaojie Huang | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/upshot/super-bowl-denver-broncos-carolina-panthers-flu.html | Your Team Made the Super Bowl? Better Get a Flu Shot | False | By Austin Frakt | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/middleeast/john-kerry-syria-talks.html | John Kerry Urges Syrian Factions Not to Squander U.N. Talks | False | By Somini Sengupta | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/dealbook/ezubao-china-fraud.html | Online Lender Ezubao Took $7.6 Billion in Ponzi Scheme, China Says | False | By Neil Gough | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/energy-environment/ge-to-phase-out-cfl-light-bulbs.html | G.E. to Phase Out CFL Bulbs | False | By Diane Cardwell | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/europe/un-turkey-human-rights.html | U.N. Rights Chief Urges Turkey to Investigate Shooting of Civilians | False | By Nick Cumming-Bruce | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/dealbook/abbott-to-acquire-alere-a-maker-of-medical-tests.html | Abbott to Acquire Alere, a Maker of Medical Diagnostics Tests | False | By Leslie Picker | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/asia/china-islam-hui-ningxia.html | Light Government Touch Lets Chinaâ€šÃ„Ã´s Hui Practice Islam in the Open | False | By Andrew Jacobs | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/soccer/pep-guardiola-manchester-city-manager.html | Manchester City, Set for a Banner Year, Hires Pep Guardiola | False | By Victor Mather | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/nyregion/ninth-graders-learn-the-lessons-of-brooklyn-sports-history.html | Barclays Center in Brooklyn Becomes a Classroom | False | By Matt A.V. Chaban | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-02 | https://artsbeat.blogs.nytimes.com/2016/02/01/a-trove-of-rarities-in-jazz-singers-exhibition-at-library-of-congress | A Trove of Rarities in â€šÃ„Â²Jazz Singersâ€šÃ„Â´ Exhibition at Library of Congress | False | By Andrew R. Chow | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/health/zika-virus-world-health-organization.html | Zika Virus a Global Health Emergency, W.H.O. Says | False | By Sabrina Tavernise and Donald G. McNeil Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/opinion/denmarks-cruelty-toward-refugees.html | Denmark's Cruelty Toward Refugees | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-14 | https://www.nytimes.com/2016/02/02/t-magazine/the-everlasting-power-of-the-shag-haircut.html | The Everlasting Power of the Bad Girl Haircut | False | By Molly Young | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://well.blogs.nytimes.com/2016/02/01/post-cesarean-bacteria-transfer-could-change-health-for-life-study-shows/ | Using a Motherâ€šÃ„Â´s Microbes to Protect Cesarean Babies | False | By Sandra Blakeslee | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-14 | https://www.nytimes.com/2016/02/02/t-magazine/design/dutch-designer-artist-sabine-marcelis.html | A Dutch Designer Makes Her Name in Lights | False | By Monica Khemsurov | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/football/super-bowl-50-catch-controversy-nfl-rule.html | Whatâ€šÃ„Â´s a Catch? In the N.F.L., the Rule Seems Impossible to Grasp | False | By John Branch | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/hunter-gatherers-turtle-qesem-cave-israel.html | Some Hunter-Gatherers Had a Taste for Tortoises, Study Says | False | By Sindya N. Bhanoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/media/sfx-entertainment-declares-bankruptcy.html | SFX Entertainment Declares Bankruptcy | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/africa/african-union-issues-biting-report-on-crisis-in-south-sudan.html | African Union Says Crisis in South Sudan Is Worsening | False | By Jeffrey Gettleman | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/womens-views-on-women-who-are-ovulating.html | Womenâ€šÃ„Â´s Views on Women Who Are Ovulating | False | By Sindya N. Bhanoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/mandarin-orange.html | Mandarin Oranges, Rising Stars of the Fruit Bowl | False | By David Karp | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/middleeast/syria-talks-take-tentative-step-forward-despite-new-attacks.html | Syria Talks Are Declared Open as Mediator Begins Shuttle Diplomacy | False | By Somini Sengupta and Anne Barnard | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/opinion/invitation-to-a-dialogue-reclaim-reason-in-politics.html | Invitation to a Dialogue: Reclaim Reason in Politics | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/temple-of-dendur-lost-colors-brought-to-life-at-the-met.html | Temple of Dendurâ€šÃ„Â´s Lost Colors Brought to Life at the Met | False | By Joshua Barone | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/design/made-at-nypl-features-robert-caro-and-other-writers.html | â€šÃ„Â²Made at NYPLâ€šÃ„Â´ Features Robert Caro and Other Writers | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/falafel-williamsburg-brooklyn-12-chairs-cafe.html | In Williamsburg, Falafel in the Tel Aviv Style | False | By Florence Fabricant | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/07/t-magazine/fashion/sacai-sophie-bille-brahe-jewelry-dover-street-market.html | Sacaiâ€šÃ„Â´s Delicate â€šÃ„Â® but Tough â€šÃ„Â® New Jewelry Collaboration | False | By Hayley Phelan | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/technology/yahoo-employee-ranking-system-lawsuit.html | A Yahoo Employee-Ranking System Favored by Marissa Mayer Is Challenged in Court | False | By Vindu Goel | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/soccer/in-the-brazilian-soccer-market-the-buyers-are-now-chinese.html | China Is Latest Destination for Brazilian Stars | False | By Ewan MacKenna | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/football/calvin-johnson-retires-detroit-lions.html | Calvin Johnson: Bigger, Stronger, Faster and, Maybe Soon, Retired | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://well.blogs.nytimes.com/2016/02/01/an-eating-disorder-in-people-with-diabetes/ | An Eating Disorder in People With Diabetes | False | By Roni Caryn Rabin | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/from-smoked-ham-to-a-charred-culinary-institution-in-virginia.html | Fire at Virginia Smokehouse Leaves Pork-to-Table Movement Reeling | False | By Sheryl Gay Stolberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/africa/brutal-boko-haram-raid-in-nigeria-kills-as-many-as-100.html | Boko Haram Raid in Nigeria Kills at Least 65 | False | By Iliya Kure and Dionne Searcey | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/dealbook/puerto-rico-power-authoritys-debt-is-rooted-in-free-electricity.html | How Free Electricity Helped Dig $9 Billion Hole in Puerto Rico | False | By Mary Williams Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/design/moma-ps1-names-winner-of-summer-architecture-competition.html | MoMA PS1 Names Winner of Summer Architecture Competition | False | By Randy Kennedy | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/cdc-unable-to-trace-cause-of-outbreaks-at-chipotle.html | C.D.C. Ends Chipotle Case With Illness Still a Mystery | False | By Christine Hauser | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/africa/killing-of-pilot-highlights-tanzanias-struggle-with-poachers.html | Killing of Pilot Highlights Tanzaniaâ€šÃ„Â´s Struggle With Poachers | False | By Willy Lowry and Jeffrey Gettleman | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/opinion/the-timess-endorsement-of-hillary-clinton.html | The Timesâ€šÃ„Â´s Endorsement of Hillary Clinton | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/new-wearable-sensor-can-collect-data-from-sweat.html | New Wearable Sensor Can Collect Data From Sweat | False | By Sindya N. Bhanoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/health/crispr-gene-editing-human-embryos-kathy-niakan-britain.html | British Researcher Gets Permission to Edit Genes of Human Embryos | False | By Nicholas Wade | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/opinion/give-the-dead-a-break.html | Give the Dead a Break | False | | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/opinion/campaign-stops/how-both-parties-lost-the-white-middle-class.html | How Both Parties Lost the White Middle Class | False | By R.r. Reno | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/music/review-juilliard-orchestra-charts-a-path-to-babbitt-at-the-focus-festival.html | Review: Juilliard Orchestra Charts a Path to Babbitt at the Focus! Festival | False | By Corinna da Fonseca-Wollheim | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/wikipedia-donald-trump-2016-election.html | On Wikipedia, Donald Trump Reigns and Facts Are Open to Debate | False | By Jeremy B. Merrill | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/dance/dada-masilo-turnstchaikovsky-on-his-head-in-swan-lake.html | Dada Masilo Turns Tchaikovsky on His Head in â€šÃ„Ã²Swan Lakeâ€šÃ„Ã´ | False | By Roslyn Sulcas | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/music/review-charles-lloyd-the-marvels-defy-easy-categories.html | Review: Charles Lloyd & the Marvels Defy Easy Categories | False | By Ben Ratliff | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/airlines-use-wireless-networks-to-deliver-in-flight-pitches.html | Airlines Use Wireless Networks to Replace the Seat-Back Catalog | False | By Martha C. White | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/international/diesel-scandal-also-raises-concerns-for-volkswagens-bank.html | Volkswagen Bank Profits May Be Endangered by Diesel Scandal | False | By Jack Ewing | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/jose-tomas-matador-bullfighter.html | A God of the Bullring Made Human | False | By Geoffrey Gray | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/where-el-nino-weather-begins-pacific-ocean-noaa.html | Studying the Heart of El Niâ€šÃ±o, Where Its Weather Begins | False | By Henry Fountain | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/baseball/yankees-greg-bird-to-have-shoulder-surgery-and-miss-season.html | Yankeesâ€šÃ„Ã´ Greg Bird Will Miss Season After Shoulder Surgery | False | By David Waldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/museum-of-mathematics-new-york-beaver-run-truchet-tiles.html | At Museum of Mathematics, Meet 2 Beavers Thatâ€šÃ„Ã´ll Never Meet | False | By Kenneth Chang | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/technology/alphabet-earnings-google.html | Alphabet, Googleâ€šÃ„Ã´s Parent Company, Grows Briskly to Close In on Apple | False | By Conor Dougherty | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/music/rihanna-anti-chart-tidal-debut-sales.html | Rihannaâ€šÃ„Ã´s â€šÃ„Ã²Antiâ€šÃ„Ã´ Sells Fewer Than 1,000 Copies in U.S., but Some Call It a Hit | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/football/nfl-thursday-cbs-nbc-networks.html | CBS and NBC Will Split a Bigger Deal for Thursday N.F.L. Games | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/obama-cleared-way-for-todays-outsider-candidates.html | Obama Cleared Way for Todayâ€šÃ„Ã´s Outsider Candidates | False | By Carl Hulse | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-07 | https://www.nytimes.com/2016/02/01/t-magazine/abasi-rosborough-reimagines-the-mens-suit.html | How One New Brand Is Reimagining the Menâ€šÃ„Ã´s Suit | False | By Noah Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/dealbook/regulators-arent-done-with-dark-pool-investigations.html | Regulators Arenâ€šÃ„Ã´t Done With â€šÃ„Ã²Dark Poolâ€šÃ„Ã´ Investigations | False | By Liz Moyer | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/human-error-possible-in-deadly-15-amtrak-crash-documents-suggest.html | Human Error Possible in Deadly â€šÃ„Ã´15 Amtrak Crash, Documents Suggest | False | By Emma G. Fitzsimmons | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-04 | https://www.nytimes.com/2016/02/02/technology/personaltech/creating-a-family-website.html | Creating a Family Website | False | By J. D. Biersdorfer | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/nyregion/bank-tellers-with-access-to-accounts-pose-a-rising-security-risk.html | Bank Tellers, With Access to Accounts, Pose a Rising Security Risk | False | By Stephanie Clifford and Jessica Silver-Greenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/asia/first-freely-elected-parliament-after-decades-of-military-rule-opens-in-myanmar.html | First Freely Elected Parliament After Decades of Military Rule Opens in Myanmar | False | By Sewell Chan | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/television/tv-review-people-vs-oj-simpson-american-crime-story.html | Review: â€šÃ„Ã²The People v. O.J. Simpsonâ€šÃ„Ã´ Seen This Time in Double Vision | False | By James Poniewozik | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/books/review-laura-secors-children-of-paradise-the-struggle-for-the-soul-of-iran.html | Review: Laura Secorâ€šÃ„Ã´s â€šÃ„Ã²Children of Paradise: The Struggle for the Soul of Iranâ€šÃ„Ã´ | False | By Michiko Kakutani | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/theater/review-o-earth-a-riff-on-our-town.html | Review: â€šÃ„Ã²O Earth,â€šÃ„Ã´ a Riff on â€šÃ„Ã²Our Townâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/television/cosby-case-highlights-a-rivalry-between-two-lawyers.html | Cosby Case Highlights a Rivalry Between Two Lawyers | False | By Graham Bowley and Sydney Ember | 2016-06-01 | TX 8-308-775 |
| 2016-02-01 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/both-sides-in-wildlife-refuge-protest-face-off-in-oregon.html | Both Sides in Wildlife Refuge Protest Face Off in Oregon | False | By Kirk Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/science/mexico-murder-rate-life-expectancy.html | Reverberations From a Rise in Mexicoâ€šÃ„Ã´s Murder Rate | False | By Rachel Nuwer | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/international/economists-sharply-split-over-trade-deal-effects.html | Economists Sharply Split Over Trade Deal Effects | False | By Jackie Calmes | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/fight-between-2-california-escapees-proved-to-be-turning-point.html | Fight Between 2 California Escapees Proved to Be Turning Point | False | By Ian Lovett | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/nyregion/uber-drivers-in-new-york-city-protest-fare-cuts.html | Uber Drivers in New York City Protest Fare Cuts | False | By Marc Santora and John Surico | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/technology/at-uc-berkeley-a-new-digital-privacy-protest.html | At Berkeley, a New Digital Privacy Protest | False | By Steve Lohr | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/dollar1-billion-planned-for-cancer-moonshot.html | $1 Billion Planned for Cancer â€šÃ„Ã²Moonshotâ€šÃ„Ã´ | False | By Gardiner Harris | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/nyregion/brooklyn-suicide-is-third-hanging-in-city-holding-cells-since-may.html | Brooklyn Suicide Is Third Hanging in City Holding Cells Since May | False | By Al Baker and Nate Schweber | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/europe/menacing-video-posted-by-chechen-leader-alarms-critics-of-putin-in-russia.html | Menacing Video Posted by Chechen Leader Alarms Critics of Putin in Russia | False | By Neil MacFarquhar | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/nyregion/myron-beldock-civil-rights-lawyer-who-fought-for-lost-causes-dies-at-86.html | Myron Beldock, Civil Rights Lawyer Who Fought for Lost Causes, Dies at 86 | False | By Robert D. McFadden | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/nyregion/in-the-adirondacks-a-winter-trek-into-the-gilded-age.html | In the Adirondacks, a Winter Trek Into the Gilded Age | False | By Paul Post | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/dealbook/some-heresy-on-wall-street-look-past-the-quarter.html | Some Heresy on Wall Street: Look Past the Quarter | False | By Andrew Ross Sorkin | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/closing-arguments-given-in-north-carolina-voter-rights-trial.html | Closing Arguments Given in Key Voter Rights Trial | False | By Ken Otterbourg | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/sports/hockey/cory-schneider-new-jersey-devils-goalie-rebuilding.html | Cory Schneider, Brodeurâ€š‚Ä,‚Ä,´s Successor, Is Helping the Devils Rebuild | False | By Dave Caldwell | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/asia/india-13-swimmers-drown-in-riptide.html | India: 13 Swimmers Drown in Riptide | False | By Hari Kumar | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/middleeast/iran-khomeinis-grandson-receives-an-endorsement-after-disqualification.html | Iran: Khomeiniâ€š‚Ä,‚Ä,´s Grandson Receives an Endorsement After Disqualification | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/world/europe/us-fortifying-europes-east-to-deter-putin.html | U.S. Fortifying Europeâ€š‚Ä,‚Ä,´s East to Deter Putin | False | By Mark Landler and Helene Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/concerns-over-social-media-link-to-virginia-girls-killing.html | Concerns Over Social Media Link to Virginia Girlâ€š‚Ä,‚Ä,´s Killing | False | By Hawes Spencer, Sheryl Gay Stolberg and Richard Pâ€š‚Ä·Crez-Peâ€š‚Ä±a | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/san-francisco-will-have-us-review-police-tactics.html | San Francisco Will Have U.S. Review Police Tactics | False | By Timothy Williams | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/music/denise-duval-french-soprano-and-foremost-poulenc-interpreter-dies-at-94.html | Denise Duval, French Soprano and Poulenc Interpreter, Dies at 94 | False | By Margalit Fox | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/music/adjusting-medication-may-prolong-levines-tenure-at-the-met.html | Adjusting Medication May Prolong Levineâ€š‚Ä,‚Ä,´s Tenure at the Met | False | By Michael Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/business/media/organization-behind-the-grammys-wants-to-create-a-pac.html | Organization Behind Grammys to Create Lobbying Group | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/opinion/moving-beyond-iowa.html | Making Choices in Iowa | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/nyregion/after-retrial-brooklyn-teenager-is-convicted-in-fatal-shooting-on-bus.html | After Retrial, Brooklyn Teenager Is Convicted in Fatal Shooting on Bus | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/new-hampshire-primary.html | New Hampshire Offers Hope to Candidates Who Lagged in Iowa | False | By Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/design/howard-koslow-dies-at-91-artist-designed-stamps-for-40-years.html | Howard Koslow Dies at 91; Artist Designed Stamps for 40 Years | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/nyregion/delayed-new-york-city-report-on-shelter-safety-violations-is-released.html | Delayed New York City Report on Shelter Safety Violations Is Released | False | By Nikita Stewart | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/nyregion/son-of-ex-aide-to-de-blasios-wife-is-arrested-in-fatal-stabbing.html | Son of Ex-Aide to de Blasioâ€š‚Ä,‚Ä,´s Wife Is Arrested in Fatal Stabbing | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/design/in-knoedler-art-fraud-trial-expert-testimony-on-fakes-weighs-heavily.html | In Knoedler Art Fraud Trial, Expert Testimony on Fakes Weighs Heavily | False | By Colin Moynihan | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/dance/murray-louis-choreographer-with-a-comic-flair-dies-at-89.html | Murray Louis, Choreographer With a Comic Flair, Dies at 89 | False | By Jack Anderson | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/ted-cruz-wins-republican-caucus.html | Ted Cruz Wins Republican Caucuses in Iowa | False | By Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/gop-caucus-in-about-20-minutes-this-place-is-going-to-get-stupid.html | G.O.P. Caucus: â€š‚Ä·In About 20 Minutes This Place Is Going to Get Stupidâ€š‚Ä´ | False | By Trip Gabriel | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/martin-o-malley-ends-presidential-campaign.html | Martin Oâ€š‚Ä,‚Ä·Malley to Drop Out After Finish in Iowa Vote | False | By Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/in-this-school-cafeteria-caucus-the-lunch-lady-still-rules.html | In This School Cafeteria Caucus, the Lunch Lady Still Rules | False | By Michael M. Grynbaum | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/design/picasso-bust-custody-battle-moma.html | Temporary Agreement Reached in Custody Battle Over Picasso Bust | False | By Robin Pogrebin | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/politics/iowa-polls-show-preferences-and-priorities.html | Polls Show Preferences and Priorities in Iowa | False | By Thomas Kaplan and Dalia Sussman | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/bernie-sanders-hillary-clinton-democratic-iowa-caucus.html | Little Separates Bernie Sanders and Hillary Clinton in Tight Race in Iowa | False | By Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/us/donald-trump-loses-iowa.html | 2nd-Place Finish Pierces Donald Trumpâ€š‚Ä,‚Ä,´s Mystique, but Another Chance Comes Quickly | False | By Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Alec M. Priester | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/02/pageoneplus/corrections-february-2-2016.html | Corrections: February 2, 2016 | False | | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/us/iowa-caucus-results.html | Fury Shakes the Iowa Caucuses, Boosting Ted Cruz While Slowing Hillary Clinton | False | By Michael Barbaro | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/business/dealbook/ubs-profit-up-in-4th-quarter-but-markets-weigh-on-results.html | UBS Posts 11% Profit Gain, but Issues Warning on Marketâ€šÃ„Ã´s Headwinds | False | By Chad Bray | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/health/dreams-dying-deathbed-interpretation-delirium.html | A New Vision for Dreams of the Dying | False | By Jan Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/opinion/donald-trump-isnt-real.html | Donald Trump Isnâ€šÃ„Ã´t Real | False | By David Brooks | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/opinion/president-obama-speaks-out-on-solitary.html | President Obama Speaks Out on Solitary | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/opinion/the-pentagons-new-parental-leave.html | The Pentagonâ€šÃ„Ã´s New Parental Leave | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/upshot/the-real-reason-medicare-is-a-lousy-drug-negotiator-it-cant-say-no.html | The Real Reason Medicare Is a Lousy Drug Negotiator: It Canâ€šÃ„Ã´t Say No | False | By Margot Sanger-Katz | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/business/energy-environment/oil-company-earnings.html | Exxon Mobilâ€šÃ„Ã´s Profits Fall and BP Cites Low Oil Prices in $3.3 Billion Loss | False | By Clifford Krauss and Stanley Reed | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/world/europe/david-cameron-european-union-britain-brexit.html | Britain Receives Proposals for â€šÃ„Ã²Better Dealâ€šÃ„Ã´ to Stay in the E.U. | False | By Stephen Castle | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/lululemon-chip-wilson-kit-and-ace.html | After His Lululemon Trouble, Chip Wilson Tries Again | False | By Katherine Rosman | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/sports/football/super-bowl-i-recording-broadcast-nfl-troy-haupt.html | Out of a Rare Super Bowl I Recording, a Clash With the N.F.L. Unspools | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/the-black-presidency-barack-obama-and-the-politics-of-race-in-america-by-michael-eric-dyson.html | â€šÃ„Ã²The Black Presidency: Barack Obama and the Politics of Race in America,â€šÃ„Ã´ by Michael Eric Dyson | False | By N. D. B. Connolly | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/the-vegetarian-by-han-kang.html | â€šÃ„Ã²The Vegetarian,â€šÃ„Ã´ by Han Kang | False | By Porochista Khakpour | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/business/dealbook/eqt-kuoni-deal.html | EQT Partners of Sweden to Acquire Swiss Travel Company Kuoni | False | By Chad Bray | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/cheap-flights-expedia.html | To Find Cheap Flights, the Day (Kind of) Matters | False | By Stephanie Rosenbloom | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/sports/soccer/2-milan-clubs-are-shadows-of-what-they-used-to-be.html | 2 Milan Clubs Are Shadows of What They Used to Be | False | By Rob Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/world/europe/john-kerry-isis-threat.html | Anti-ISIS Coalition to Intensify Efforts, John Kerry Says | False | By Julie Hirschfeld Davis | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/business/dealbook/sainsbury-offer-home-retail-group-argos.html | J Sainsbury Agrees to Offer $1.9 Billion for Home Retail Group, Owner of Argos | False | By Chad Bray | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/the-painful-consequences-of-erasure.html | Fighting â€šÃ„Ã²Erasureâ€šÃ„Ã´ | False | By Parul Sehgal | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/hostels-historical-buildings.html | Hostels Come Furnished With History | False | By Charu Suri | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/how-chris-jackson-is-building-a-black-literary-movement.html | How Chris Jackson Is Building a Black Literary Movement | False | By Vinson Cunningham | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/skiing-germany-poland.html | Bohemiaâ€šÃ„Ã´s Secret Spot for Cross-Country Skiing | False | By Joshua Hammer | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/sports/ncaafootball/national-signing-day-ohio-state-alabama-recruits.html | On Signing Day, Powerhouse Programs Strive to Remain on Top | False | By Marc Tracy | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/world/europe/eastern-europe-us-military.html | Eastern Europe Cautiously Welcomes Larger U.S. Military Presence | False | By Rick Lyman | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/world/asia/china-lunar-new-year-travel.html | Chinaâ€šÃ„Ã´s Lunar New Year Migration Off to a Difficult Start | False | By Austin Ramzy | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-08 | https://www.nytimes.com/2016/02/nyregion/metropolitan-diary-fighting-racism-one-cab-at-a-time.html | Fighting Racism, One Cab at a Time | False | By MICKEY KRAMER | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/us/supreme-court-ruling-has-florida-scrambling-to-fix-death-penalty-law.html | Supreme Court Ruling Has Florida Scrambling to Fix Death Penalty Law | False | By Lizette Alvarez | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/nyregion/on-groundhog-day-staten-island-chuck-no-shadow-early-spring-prediction.html | Staten Island Groundhog Makes Star Turn, This Year Without de Blasio | False | By Eli Rosenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/business/dealbook/lazards-profit-slumps-in-quarter-as-fees-slide.html | Lazardâ€šÃ„Ã´s Profit Slumps in Quarter as Fees Slide | False | By Leslie Picker | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-02 | https://www.nytimes.com/2016/02/arts/music/lady-gaga-will-pay-tribute-to-david-bowie-at-the-grammys.html | Lady Gaga Will Pay Tribute to David Bowie at the Grammys | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/arts/television/bill-cosby-pre-trial-hearing.html | In Cosby Hearing, Ex-District Attorney Says He Believed Accuser, but Case Was Lacking | False | By Graham Bowley and Sydney Ember | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/world/europe/germans-eager-to-see-whose-parade-a-carnival-float-will-rain-on.html | Germans Eager to See Whose Parade a Carnival Float Will Rain On | False | By Alison Smale | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-02 | 2016-02-04 | https://www.nytimes.com/2016/02/03/technology/personaltech/taking-texts-back-from-imessage.html | Taking Texts Back From iMessage | False | By J. D. Biersdorfer | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/politics/first-draft/2016/02/02/john-sununu-previews-attacks-donald-trump-will-face-in-new-hampshire/ | John Sununu Previews Attacks Donald Trump Will Face in New Hampshire | False | By Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/technology/us-europe-safe-harbor-data-deal.html | U.S. and Europe in â€šÃ„Â²Safe Harborâ€šÃ„Â´ Data Deal, but Legal Fight May Await | False | By Mark Scott | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/campaign-stops/hillary-clintons-dutiful-slog.html | Hillary Clintonâ€šÃ„Â´s Dutiful Slog | False | By Frank Bruni | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/when-is-criticism-unfair.html | When Is Criticism Unfair? | False | | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://artsbeat.blogs.nytimes.com/2016/02/02/lincoln-center-season-includes-gianandrea-noseda-and-christian-gerhaher/ | Lincoln Center Season Includes Gianandrea Noseda and Christian Gerhaher | False | By Michael Cooper | | TX 8-308-775 |
| 2016-02-02 | 2016-02-04 | https://artsbeat.blogs.nytimes.com/2016/02/02/mauro-bigonzetti-to-direct-la-scala-ballet/ | Mauro Bigonzetti to Direct La Scala Ballet | False | By Roslyn Sulcas | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/magic-leap-an-augmented-reality-firm-raises-793-million.html | Magic Leap, an Augmented Reality Firm, Raises $793 Million | False | By Mike Isaac | | TX 8-308-775 |
| 2016-02-02 | 2016-02-14 | https://www.nytimes.com/2016/02/14/t-magazine/fashion/natalia-alaverdian-russian-raconteuse-awake.html | The Russian Runway Raconteuse | False | By Hannah Goldfield | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/media/nielsen-playing-catch-up-as-tv-viewing-habits-change-and-digital-rivals-spring-up.html | Nielsen Plays Catch-Up as Streaming Era Wreaks Havoc on TV Raters | False | By Emily Steel | | TX 8-308-775 |
| 2016-02-02 | 2016-02-14 | https://www.nytimes.com/2016/02/14/t-magazine/art/takashi-murakami-art-collection-yokohama-museum.html | Takashi Murakami on the Art of Collecting Art | False | By Takashi Murakami | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/san-bernardino-police-find-themselves-battling-economic-forces.html | After a Massacre, San Bernardino Police Stare Down Crippling Cuts | False | By Michael Wines | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/benoit-review.html | Benoit in Midtown Is the Bistro That Will Take You to Paris | False | By Pete Wells | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/nyregion/letitia-james-sues-new-york-city-education-dept-over-schools-disability-services.html | Letitia James, New York Public Advocate, Sues Education Dept. Over Schoolsâ€šÃ„Â´ Disability Services | False | By Elizabeth A. Harris | | TX 8-308-775 |
| 2016-02-02 | 2016-02-14 | https://www.nytimes.com/2016/02/14/t-magazine/travel/morocco-marrakesh-el-fenn-super-souk.html | Marrakeshâ€šÃ„Â´s New Super Souk | False | By Gisela Williams | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/finding-common-political-ground-on-poverty.html | Finding Common Political Ground on Poverty | False | By Eduardo Porter | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/realestate/commercial/bahamas-china-baha-mar.html | Bahamas Mega-Resort Stands Empty, Casualty of Dispute With Chinese Partners | False | By Jennifer Jett | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/asia/north-korea-defying-warnings-prepares-long-range-rocket-launch.html | North Korea, Defying Warnings, Prepares to Launch Long-Range Rocket | False | By Choe Sang-Hun | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/chemchina-is-close-to-a-deal-for-syngenta.html | ChemChina Is Close to a Deal to Buy Syngenta | False | By Leslie Picker and Chad Bray | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/us-car-sales-hurt-by-blizzard-fall-2-percent-in-january.html | Appetite for S.U.V.s Offers Upside in Slower Month for Auto Sales | False | By Bill Vlasic | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/hillary-clinton-declared-winner-of-iowa-caucuses.html | Hillary Clinton and Bernie Sanders Intensify Efforts in New Hampshire After Iowa Standoff | False | By Amy Chozick, Patrick Healy and Yamiche Alcindor | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/kossars-returns-with-bagels-and-bialys-on-the-lower-east-side.html | Kossarâ€šÃ„Â´s Returns With Bagels and Bialys on the Lower East Side | False | By Florence Fabricant | | TX 8-308-775 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/movies/josh-brolin-hail-caesar.html | Josh Brolin Revels in the Role of Go-To Guy | False | By Kathryn Shattuck | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/david-boiess-dual-roles-at-theranos-set-up-conflict.html | David Boiesâ€šÃ„Â´s Dual Roles at Theranos Set Up Conflict | False | By Steven Davidoff Solomon | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/football/johnny-manziel-cleveland-browns-may-release.html | Johnny Manzielâ€šÃ„Â´s Days With the Cleveland Browns Appear Numbered | False | By Victor Mather | | TX 8-308-775 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/theater/review-in-death-of-the-liberal-class-a-writer-tones-down-his-anger.html | Review: In â€šÃ„Â²Death of the Liberal Class,â€šÃ„Â´ a Writer Tones Down His Anger | False | By Neil Genzlinger | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/television/review-madoff-what-he-was-thinking.html | Review: In â€šÃ„Â²Madoff,â€šÃ„Â´ What He Was Thinking | False | By Mike Hale | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/analyzing-the-iowa-caucus-results.html | Analyzing the Iowa Caucus Results | False | | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/mental-health-chefs.html | The Death of a Star Swiss Chef Underscores the Professionâ€šÃ„Â´s Stress | False | By Kim Severson | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/obama-and-paul-ryan-have-lunch-mitch-mcconnell.html | Obama and Paul Ryan Have Lunch, and Consider a Wary Truce | False | By Michael D. Shear and David M. Herszenhorn | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/sacramento-kings-pull-year-of-the-monkey-fan-shirts-from-seats.html | Sacramento Kings Pull â€šÃ„Â²Year of the Monkeyâ€šÃ„Â´ Shirts From Seats | False | By Christine Hauser | | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/donald-trump-may-be-humbled-but-his-tweets-say-otherwise.html | â€šÃ„Â²I Donâ€šÃ„Â´t Feel Any Pressure,â€šÃ„Â´ Donald Trump Declares at Rally | False | By Katharine Q. Seelye and Maggie Haberman | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/rivals-look-to-new-hampshire-for-a-shot-at-breaking-donald-trumps-stride.html | Rivals Look to New Hampshire for a Shot at Breaking Donald Trumpâ€šÃ„Ã´s Stride | False | By Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/super-bowl-nachos.html | Super Bowl 50 Playbook Calls for Loaded Nachos | False | By Sam Sifton | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/israel-and-the-un-chief-a-clash-of-perspectives.html | Israel and the U.N. Chief: A Clash of Perspectives | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/drug-makers-calculated-price-increases-with-profit-in-mind-memos-show.html | Martin Shkreli All but Gloated Over Huge Drug Price Increases, Memos Show | False | By Andrew Pollack and Matthew Goldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/the-iranian-peoples-dream.html | The Iranian Peopleâ€šÃ„Ã¢s Dream | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/a-harmful-class-action-bill.html | A Harmful Class-Action Bill | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/asia/airstrikes-in-afghanistan-kill-29-militants-affiliated-with-isis-official-says.html | Airstrikes in Afghanistan Kill 29 Militants Affiliated With ISIS, Official Says | False | By David Jolly and Khalid Alokozay | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-01-27 | https://www.nytimes.com/2016/01/27/universal/es/oposicion-en-venezuela-adopta-estrategias-del-manual-politico-de-chavez.html | OposiciÃ³n en Venezuela adopta estrategias del manual polÃtico de ChÃ¡vez | False | | 2019-03-30 | TX 8-261-726 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/asia/afghanistan-taliban-child-soldiers.html | Taliban Gun Down 10-Year-Old Militia Hero in Afghanistan | False | By Mujib Mashal and Taimoor Shah | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-04 | https://www.nytimes.com/2016/02/03/upshot/polls-were-way-off-on-donald-trump-heres-what-it-means.html | Polls Were Way Off on Donald Trump. Hereâ€šÃ„Ã¢s What It Means. | False | By Nate Cohn | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/health/zika-sex-transmission-texas.html | Zika Infection Transmitted by Sex Reported in Texas | False | By Donald G. McNeil Jr. and Sabrina Tavernise | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/dining/chinese-food-modern-american.html | Chinese-American Chefs Start a Culinary Conversation With the Past | False | By Julia Moskin | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/changes-at-brioni-and-berluti-continue-designer-shuffle.html | Changes at Brioni and Berluti Continue Designer Shuffle | False | By Elizabeth Paton | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/football/super-bowl-50-nfl-turf-levi-stadium.html | Cue the New Sod: N.F.L. Plays Super Bowl on Its Own Turf | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/01/t-magazine/design/smythson-notebook-vahram-muratyan-collaboration.html | A Playful, French Take on a Classic Notebook | False | By Hilary Moss | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-10 | https://www.nytimes.com/2016/02/03/world/americas/francisco-flores-ex-president-of-el-salvador-dies-at-56.html | Francisco Flores, Tainted Ex-President of El Salvador, Dies at 56 | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/football/super-bowl-50-cam-newton-blinn-college.html | At Blinn College, Cam Newton Plotted a Return to the Big Time | False | By Ben Shpigel | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/obama-1-billion-to-fight-opioid-abuse-heroin.html | Obama Seeks More Than $1 Billion to Fight Opioid Abuse | False | By Gardiner Harris | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/books/review-in-the-fugitives-looking-for-his-muse-in-all-the-wrong-places.html | Review: In â€šÃ„Ã²The Fugitives,â€šÃ„Ã´ Looking for His Muse in All the Wrong Places | False | By Dwight Garner | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/books/the-vegetarian-a-surreal-south-korean-novel.html | â€šÃ„Ã²The Vegetarian,â€šÃ„Ã´ a Surreal South Korean Novel | False | By Alexandra Alter | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/after-suing-over-eggless-spread-hellmanns-introduces-its-own.html | After Suing Over Eggless Spread, Hellmannâ€šÃ„Ã¢s Introduces Its Own | False | By Stephanie Strom | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-14 | https://www.nytimes.com/2016/02/03/t-magazine/london-heywood-hill-bookstore-custom-libraries.html | The Tiny London Shop Behind Some of the Very Best Libraries | False | By Sarah Lyall | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/pentagon-chief-calls-for-spending-increase-to-address-multiple-threats.html | Pentagon Chief Calls for Spending Increase to Address Multiple Threats | False | By Michael S. Schmidt | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/technology/yahoo-layoffs-strategic-alternatives-earnings.html | Marissa Mayer Sets Yahoo on Streamlined Course | False | By David Streitfeld | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/nyregion/at-officer-peter-liangs-trial-tears-and-testing-of-a-police-issued-gun.html | Gun Tests and Tears at Officer Peter Liangâ€šÃ„Ã¢s Trial in Killing | False | By Sarah Maslin Nir | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-14 | https://www.nytimes.com/2016/02/03/t-magazine/headspace-app-meditation-room.html | A Meditation Room of Oneâ€šÃ„Ã¢s Own | False | By T Magazine | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/virginia-girl-13-was-probably-stabbed-the-day-she-vanished-officials-say.html | Virginia Girl Probably Died the Day She Vanished, Officials Say | False | By Sheryl Gay Stolberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/africa/muslim-conference-calls-for-protection-of-religious-minorities.html | Muslim Conference Calls for Protection of Religious Minorities | False | By Aida Alami | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-14 | https://www.nytimes.com/2016/02/03/t-magazine/urban-meditation-destinations-los-angeles-new-york.html | Threeâ€šÃ„Ã¢s a Trend: Urban Meditation Destinations | False | By Stacy Suaya | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/music/kickstarter-as-a-path-to-grammy-nominations-far-beyond-the-indie-scene.html | Kickstarter as a Path to Grammy Nominations, Far Beyond the Indie Scene | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/music/review-a-new-york-philharmonic-contact-menu-with-esa-pekka-salonen-as-chef.html | Review: A New York Philharmonic Contact! Menu, With Esa-Pekka Salonen as Chef | False | By Zachary Woolfe | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/music/review-the-curtis-symphony-orchestra-dives-into-mahler-and-more.html | Review: The Curtis Symphony Orchestra Dives Into Mahler and More | False | By James R. Oestreich | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/middleeast/new-western-wall-prayer-space-highlights-wider-divide-among-jews.html | New Western Wall Prayer Space Highlights Wider Divide Among Jews | False | By Isabel Kershner | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/soccer/leicester-city-tops-liverpool-and-keeps-on-dreaming-of-title.html | Leicester City Tops Liverpool, and Keeps On Dreaming of Title | False | By Sam Borden | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/chipotle-food-safety-illness-investigation-earnings.html | Chipotle Food-Safety Issues Drag Down Profits | False | By Stephanie Strom | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/design/quilts-with-a-sense-of-place-stitched-in-oakland.html | Quilts With a Sense of Place, Stitched in Oakland | False | By Patricia Leigh Brown | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/design/fischli-and-weiss-anarchy-at-the-guggenheim.html | Fischli and Weiss: Anarchy at the Guggenheim | False | By Randy Kennedy | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/movies/review-in-rams-brothers-at-odds-face-a-shared-threat-to-their-livelihood.html | Review: In â€šÃ„Ã²Rams,â€šÃ„Ã´ Brothers at Odds Face a Shared Threat to Their Livelihood | False | By A.O. Scott | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/middleeast/new-offensive-by-assads-forces-overshadows-syria-peace-talks.html | New Offensive by Assadâ€šÃ„Ã´s Forces Overshadows Syria Peace Talks | False | By Nick Cumming-Bruce | 2016-06-01 | TX 8-308-775 |
| 2016-02-02 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/uber-drivers-and-others-in-the-gig-economy-take-a-stand.html | Uber Drivers and Others in the Gig Economy Take a Stand | False | By Noam Scheiber | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/media/the-intercept-says-reporter-falsified-quotations.html | The Intercept Says Reporter Falsified Quotations | False | By Daniel E. Slotnik | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/media/harpers-magazine-publisher-fires-christopher-cox-as-editor.html | Harperâ€šÃ„Ã´s Magazine Publisher Fires Christopher Cox as Editor | False | By Alexandra Alter | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/smallbusiness/businesses-owned-by-women-less-likely-to-win-us-contracts-study-shows.html | Businesses Owned by Women Less Likely to Win U.S. Contracts, Study Shows | False | By Jackie Calmes | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/soccer/fox-adds-mexicos-national-team-to-its-soccer-stable.html | Fox Adds Mexicoâ€šÃ„Ã´s National Team to Its Soccer Stable | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/europe/spain-socialist-aims-to-form-coalition.html | Spain: Socialist Aims to Form Coalition | False | By Raphael Minder | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/realestate/commercial/a-conversation-with-gregg-l-schenker.html | A Conversation With Gregg L. Schenker | False | By Vivian Marino | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/middleeast/saudi-court-spares-poets-life-but-gives-him-8-years-and-800-lashes.html | Saudi Court Spares Poetâ€šÃ„Ã´s Life but Gives Him 8 Years and 800 Lashes | False | By Ben Hubbard | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/washington-teen-brothers-held-in-killings-at-homeless-camp.html | Teenage Brothers Held in Killings at Seattle Homeless Camp | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/a-warning-on-bankruptcy-in-puerto-ricos-debt-crisis.html | A Warning on Bankruptcy in Puerto Ricoâ€šÃ„Ã´s Debt Crisis | False | By Mary Williams Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/flints-former-manager-resigns-as-head-of-detroit-schools.html | Flintâ€šÃ„Ã´s Former Manager Resigns as Head of Detroit Schools | False | By Julie Bosman | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/technology/amazon-is-said-to-be-planning-an-expansion-into-retail-bookstores.html | Amazon Is Said to Be Planning an Expansion Into Retail Bookstores | False | By Nick Wingfield | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/nyregion/myron-beldock-a-lawyer-who-worked-tirelessly-to-right-grievous-wrongs.html | Myron Beldock, a Lawyer Who Championed Wounded Outcasts, Right Until the End | False | By Jim Dwyer | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/europe/a-raisin-in-the-sun-through-the-eyes-of-afro-swedes.html | â€šÃ„Ã²A Raisin in the Sunâ€šÃ„Ã´ Through the Eyes of Afro-Swedes | False | By Ismaâ€šÃ„Ã¹il Kushkush | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/senators-call-for-a-much-broader-recall-of-defective-takata-airbags-after-a-recent-death.html | Senators Call for a Much Broader Recall of Defective Takata Airbags After a Recent Death | False | By Hiroko Tabuchi | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/politics/2-generals-say-women-should-register-for-draft.html | 2 Generals Say Women Should Register for Draft | False | By Michael S. Schmidt | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/world/europe/gordon-goody-leader-of-the-gang-in-the-great-train-robbery-dies-at-85.html | Gordon Goody, a Leader of the Gang in the Great Train Robbery, Dies at 85 | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/football/cam-newton-tries-to-move-on-after-comments-on-race.html | Cam Newton Tries to Move On After Comments on Race | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/nyregion/fired-new-york-officer-is-accused-of-running-prostitution-ring.html | New York Officer Ran Prostitution Ring at Motels, Authorities Say | False | By Rick Rojas and Al Baker | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/chicago-professor-resigns-amid-sexual-misconduct-investigation.html | Chicago Professor Resigns Amid Sexual Misconduct Investigation | False | By Amy Harmon | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/business/dealbook/after-15-years-at-odds-argentina-aims-to-settle-debt-with-hedge-funds.html | After 14 Years at Odds, Argentina Aims to Settle Debt With Hedge Funds | False | By Alexandra Stevenson | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/marco-rubio-campaign-dispatches-its-army-and-new-lines-of-attack.html | Marco Rubio Campaign Dispatches Its Army and New Lines of Attack | False | By Jeremy W. Peters | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/basketball/diminutive-all-star-isaiah-thomas-finds-shoulders-to-stand-on.html | Diminutive All-Star Isaiah Thomas Finds Shoulders to Stand On | False | By Andrew Keh | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/nyregion/mayor-bill-de-blasio-seeks-to-build-support-for-horse-carriage-bill-as-vote-nears.html | Opposition to de Blasioâ€šÃ„Ã´s Horse Plan Builds as Council Vote Nears | False | By J. David Goodman | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/illegal-border-crossings-by-families-drop-sharply.html | Illegal Border Crossings by Families Drop Sharply | False | By Julia Preston | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/us/california-los-angeles-charges-gas-company-in-leak.html | California: Los Angeles Charges Gas Company in Leak | False | By Ian Lovett | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/hockey/devils-squeak-by-rangers-and-move-closer-to-second.html | Devils Squeak by Rangers and Move Closer to Second | False | By Dave Caldwell | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/basketball/kristaps-porzingis-easts-rookie-of-month-continues-recent-struggles.html | Kristaps Porzingis, Eastâ€šÃ„Â´s Rookie of Month, Continues Recent Struggles | False | By Seth Berkman | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/sports/australian-groups-warned-on-gender-equality.html | Australian Groups Warned on Gender Equality | False | By Agence France-Presse | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Alec M. Priester | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/pageoneplus/corrections-february-3-2016.html | Corrections: February 3, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/dealbook/syngenta-chemchina.html | ChemChina Deal for Syngenta Reflects Drive to Meet Food Needs | False | By Alexandra Stevenson, Chad Bray and Amie Tsang | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/the-conservative-case-for-campaign-finance-reform.html | The Conservative Case for Campaign-Finance Reform | False | By Richard W. Painter | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/the-pentagons-top-threat-russia.html | The Pentagonâ€šÃ„Â´s Top Threat? Russia | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/social-media-destroyer-or-creator.html | Social Media: Destroyer or Creator? | False | By Thomas L. Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/mr-cuomos-housing-wrecking-ball.html | Mr. Cuomoâ€šÃ„Â´s Housing Wrecking Ball | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/fighting-the-zika-virus.html | Fighting the Zika Virus | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-03 | https://www.nytimes.com/2016/02/03/opinion/to-end-syrias-war-help-assads-officers-defect.html | To End Syriaâ€šÃ„Â´s War, Help Assadâ€šÃ„Â´s Officers Defect | False | By Mohammed Alaa Ghanem | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/international/tokyo-olympic-stadium-quarrel-grows.html | Tokyo Olympic Stadium Quarrel Grows | False | By Kevin Holden Platt | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/mens-style/no-longer-solely-for-masters-of-the-universe-the-pinstripe-suit.html | No Longer Solely for Masters of the Universe: The Pinstripe Suit | False | By Alex Tudela | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/for-millennial-men-gray-hair-is-welcome.html | For Millennial Men, Gray Hair Is Welcome | False | By Max Berlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/basketball/celtics-danny-ainge-is-striving-to-build-another-winner.html | Celticsâ€šÃ„Â´ Danny Ainge Is Striving to Build Another Winner | False | By Harvey Araton | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/mens-style/the-ballet-dancer-troy-schumacher-on-his-fashion-favorites.html | The Ballet Dancer Troy Schumacher on His Fashion Favorites | False | By Bee Shapiro | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/ecuador-budget-travel.html | In Ecuador, the Frugal Traveler Tries Luxury | False | By Seth Kugel | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/roger-goodells-unstoppable-football-machine.html | Roger Goodellâ€šÃ„Â´s Unstoppable Football Machine | False | By Mark Leibovich | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/gay-congregation-celebrates-its-identity-with-new-home-in-manhattan.html | Gay Congregation Celebrates Its Identity With New Home in Manhattan | False | By David W. Dunlap | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/student-demands-an-update.html | Student Demands: Whoâ€šÃ„Â´s Resigned, Whatâ€šÃ„Â´s Renamed | False | By Kate Sinclair | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/dennis-chelsa-crowley-power-couple-silicon-alley.html | The Power Couple of the New York Tech Scene | False | By Ben Widdicombe | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/university-of-missouri-struggles-to-bridge-its-racial-divide.html | After Racist Episodes, Blunt Discussions on Campus | False | By John Eligon | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/in-new-hampshire-an-anxious-political-landscape-as-voting-nears.html | In New Hampshire, an Anxious Political Landscape as Voting Nears | False | By Katharine Q. Seelye | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/hamilton-heights-harlem-enclave-with-river-views.html | Hamilton Heights: Harlem Enclave With River Views | False | By Julie Besonen | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/paradise-now-the-story-of-american-utopianism-by-chris-jennings.html | â€šÃ„Â²Paradise Now: The Story of American Utopianismâ€šÃ„Â´ by Chris Jennings | False | By Kirk Davis Swinehart | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-09 | https://well.blogs.nytimes.com/2016/02/03/a-diet-and-exercise-plan-to-lose-weight-and-gain-muscle/ | A Diet and Exercise Plan to Lose Weight and Gain Muscle | False | By Gretchen Reynolds | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/in-europes-shadow-by-robert-d-kaplan.html | â€šÃ„Â²In Europeâ€šÃ„Â´s Shadow,â€šÃ„Â´ by Robert D. Kaplan | False | By Alison Smale | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/obama-muslims-baltimore-mosque.html | Obama, in Mosque Visit, Denounces Anti-Muslim Bias | False | By Gardiner Harris | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/should-a-man-have-told-his-mother-in-law-that-she-was-dying.html | Should a Man Have Told His Mother-in-Law That She Was Dying? | False | By Kwame Anthony Appiah | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/judge-john-hodgman-on-puppies-aka-imitation-infants.html | Judge John Hodgman on Puppies (a.k.a. Imitation Infants) | False | By John Hodgman | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/danny-meyer-thinks-tipping-is-socialist.html | Danny Meyer Thinks Tipping Is Socialist | False | Interview by Ana Marie Cox | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/football/ken-stabler-nfl-cte-brain-disease.html | Ken Stabler, a Magnetic N.F.L. Star, Was Sapped of Spirit by C.T.E. | False | By John Branch | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/asia/china-thailand-li-xin.html | Journalist Who Sought Refuge in Thailand Is Said to Return to China | False | By Chris Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/jeb-bush-an-also-ran-in-iowa-may-be-pivotal-in-new-hampshire.html | Jeb Bush, an Also-Ran in Iowa, May Be Pivotal in New Hampshire | False | By Jonathan Martin and Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/dealbook/lowes-home-improvement-retailer-to-buy-rona-of-canada-for-2-28-billion.html | Loweâ€šÃ„Â´s $2.3 Billion Deal for Rona Is Expected to Have Smoother Sailing Than Last Attempt | False | By Ian Austen and Chad Bray | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/what-oj-simpson-taught-me-about-being-black.html | What O.J. Simpson Taught Me About Being Black | False | By John McWhorter | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/as-grilling-over-flint-water-begins-partisan-worry-lingers-on-fringe.html | As Grilling Over Flint Water Begins, Partisan Divisions Surface | False | By Abby Goodnough and Jennifer Steinhauer | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-08 | https://www.nytimes.com/2016/02/03/nyregion/metropolitan-diary-a-grandsons-parking-lesson.html | A Grandsonâ€šÃ„Â´s Parking Lesson | False | By ALAN GOLDFARB | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/technology/european-privacy-regulators-want-more-details-on-us-safe-harbor-data-deal.html | European Privacy Regulators Want Details on â€šÃ„Â²Safe Harborâ€šÃ„Â´ Data Deal | False | By Mark Scott | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/europe/lord-lucan-death-certificate.html | Lord Lucan, Missing Since 1974 Murder, Is Declared Dead (Again) | False | By Sewell Chan | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/europe/ukraine-corruption-saakashvili.html | Railing Against Graft, a Georgian Leads Calls for a Cleanup in Ukraine | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-14 | https://www.nytimes.com/2016/02/14/t-magazine/entertainment/bonnie-raitt-lucinda-williams-loretta-lynn-new-albums.html | Bonnie Raitt, Lucinda Williams and Loretta Lynn Are Rocking On and On | False | By Merrell Hambleton | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/03/realestate/compare-homes-in-hancock-massachusetts-seatle-washington-and-fort-worth-texas.html | $1,100,000 Homes in Seattle, Massachusetts, and Texas | False | By Mike Powell | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/gm-general-motors-q4-earnings.html | G.M. Posts Record Profit of $9.7 Billion for 2015 | False | By Bill Vlasic | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/more-than-a-war-of-words.html | More Than a War of Words | False | By Maxim Trudolyubov | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/03/realestate/real-estate-in-barbados.html | House Hunting in ... Barbados | False | By Marcelle Sussman Fischler | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/middleeast/baghdad-international-marathon.html | Baghdad Hosts a â€šÃ„Â²Marathonâ€šÃ„Â´ and Celebrates a Victory | False | By Tim Arango | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/technology/dropbox-may-not-be-lebron-james-but-it-is-still-in-the-game.html | Dropbox May Not Be LeBron James, but It Is Still in the Game | False | By Farhad Manjoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/theater/gambling-on-oneill-forest-whitaker-makes-his-broadway-debut-in-hughie.html | Gambling on Oâ€šÃ„Â´Neill: Forest Whitaker Makes His Broadway Debut in â€šÃ„Â²Hughieâ€šÃ„Â´ | False | By Michael Paulson | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/design/tefaf-maastricht-art-fair-new-york.html | Maastricht Art Fair Widens Its Reach, to New York | False | By Scott Reyburn | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://artsbeat.blogs.nytimes.com/2016/02/03/whoopi-goldberg-and-nathan-lane-on-roster-for-solo-white-rabbit-red-rabbit-performances/ | Whoopi Goldberg and Nathan Lane on Roster for Solo â€šÃ„Â²White Rabbit Red Rabbitâ€šÃ„Â´ Performances | False | By Michael Paulson | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/music/new-york-philharmonic-announces-its-175th-anniversary-season.html | New York Philharmonic Announces Its 175th-Anniversary Season | False | By Michael Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/asia/taiwan-white-terror-executions.html | Taiwan Families Receive Goodbye Letters Decades After Executions | False | By Paul Mozur | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/dealbook/wells-fargo-to-pay-1-2-billion-in-mortgage-settlement.html | Wells Fargo to Pay $1.2 Billion in Mortgage Settlement | False | By Liz Moyer | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-09 | https://well.blogs.nytimes.com/2016/02/03/aspirin-may-protect-against-staph-blood-infections/ | Aspirin May Protect Against Staph Blood Infections | False | By Nicholas Bakalar | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-10 | https://www.nytimes.com/2016/02/04/books/david-g-hartwell-editor-who-specialized-in-science-fiction-dies-at-74.html | David G. Hartwell, Literary-Minded Editor of Science Fiction, Dies at 74 | False | By Daniel E. Slotnik | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/africa/jacob-zuma-south-africa-president-home.html | Jacob Zuma, South African Leader, to Repay Part of Money Spent on His Home | False | By Sewell Chan | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/smallbusiness/restaurants-work-around-liquor-laws-with-wine-based-drinks.html | A Liquor License Workaround: Fermented, Not Distilled | False | By Stacy Cowley | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/football/boys-and-girls-club-in-marshall-tex-to-end-tackle-football.html | Youth Tackle Program Is Being Eliminated in a Football Hotbed | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/technology/personaltech/an-expanding-universe-of-space-apps.html | An Expanding Universe of Space Apps | False | By Kit Eaton | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/robert-durst-gun-charges.html | Robert Durst Pleads Guilty in Gun Case, Setting Up Possible Murder Trial | False | By Charles V. Bagli | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/technology/personaltech/how-to-watch-the-super-bowl-when-you-dont-have-cable.html | How to Watch the Super Bowl When You Donâ€šÃ„Â´t Have Cable | False | By Brian X. Chen | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://artsbeat.blogs.nytimes.com/2016/02/03/andrew-garfield-to-star-in-angels-in-america-at-national-theater-in-london/ | Andrew Garfield to Star in â€šÃ„Â²Angels in Americaâ€šÃ„Â´ at National Theater in London | False | By Christopher D. Shea | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/record-number-of-false-convictions-overturned-in-2015.html | Record Number of False Convictions Overturned in 2015 | False | By Mike McPhate | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/television/bob-elliott-of-bob-and-ray-comedy-fame-dies-at-92.html | Bob Elliott, Half of the Deadpan Bob and Ray Comedy Team, Dies at 92 | False | By Peter Keepnews and Richard Severo | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/dublin-restaurants-st-stephens-green.html | Hearty Sandwiches Are Dublinâ€šÃ„Ã´s Answer to a Recession | False | By Ratha Tep | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/books/review-in-better-living-through-criticism-a-o-scott-offers-insight.html | Review: In â€šÃ„Ã'Better Living Through Criticism,â€šÃ„Ã´ A.O. Scott Defends His Job | False | By Michael Wood | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/europe/russia-pussy-riot-yuri-chaika.html | Pussy Riot Video Mocks Russian Prosecutor Accused of Corruption | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/europe/german-cabinet-approves-measures-tightening-asylum-rules.html | German Cabinet Approves Measures Tightening Asylum Rules | False | By Alison Smale | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-14 | https://www.nytimes.com/2016/02/03/t-magazine/mandy-aftel-all-natural-perfumer.html | The Worldâ€šÃ„Ã´s Most Dedicated All-Natural Perfumer | False | By Alice Gregory | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/souping-is-the-new-juicing.html | Souping Is the New Juicing | False | By Rachel Felder | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/americas/zika-virus-brazil-abortion-laws.html | Surge of Zika Virus Has Brazilians Re-examining Strict Abortion Laws | False | By Simon Romero | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-01-27 | https://www.nytimes.com/universal/es/analisis-para-bien-o-para-mal-el-dolar-sigue-al-alza.html | Anâ€šÃ°lisis: Para bien o para mal, el dâ€šÃ³â€°lar sigue al alza | False | Por Eduardo Porter | 2019-03-30 | TX 8-261-726 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/co-working-spaces-neuehouse-nvcc-wework.html | The Temptation of Co-Working Spaces | False | By Nick Bilton | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/mens-style/our-legacy-london-jockum-hallin.html | Scandinavian Style Comes to London | False | By Matthew Schneier | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/ncaafootball/college-football-national-signing-day.html | On National Signing Day, College Football Recruits Have Starring Roles in a Carnival | False | By Marc Tracy | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/how-el-salvador-acted-against-the-zika-virus.html | How El Salvador Acted Against the Zika Virus | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/science/explorers-club-mammoth-dinner.html | The Explorers Club Once Served Mammoth at a Meal. Or Did It? | False | By James Gorman | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/is-shame-an-antidote-to-addiction.html | Is Shame an Antidote to Addiction? | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/design/ramones-retrospective-coming-to-queens-museum.html | Ramones Retrospective Coming to Queens Museum | False | By Randy Kennedy | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/middleeast/syria-peace-talks-geneva-de-mistura.html | Syria Talks Are Suspended | False | By Nick Cumming-Bruce and Somini Sengupta | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/politics/first-draft/2016/02/03/hillary-clinton-adopts-fighter-theme-in-a-tough-new-hampshire-battle/ | Hillary Clinton Adopts â€šÃ„Ã'Fighterâ€šÃ„Ã´ Theme in a Tough New Hampshire Battle | False | By Amy Chozick | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/move-up-new-yorks-primary.html | Move Up New Yorkâ€šÃ„Ã´s Primary | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/europe/france-state-of-emergency-paris-attacks.html | France Seeks to Extend State of Emergency Despite Protests | False | By Aurelien Breeden | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/court-ruling-on-juveniles.html | Court Ruling on Juveniles | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/laboratories-of-democracy.html | Laboratories of Democracy | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/politics/first-draft/2016/02/03/donald-trump-says-ted-cruz-stole-victory-in-iowa-caucuses/ | Donald Trump Says Ted Cruz Stole Victory in Iowa Caucuses | False | By Maggie Haberman and Matt Flegenheimer | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/the-view-from-the-back-row-in-paris.html | The View From the Back Row in Paris | False | By Mary Billard | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/fashion-magazines-look-to-familiar-faces-for-cover-models.html | Fashion Magazines Look to Familiar Faces for Cover Models | False | By Katherine Rosman | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/technology/amit-singhal-an-influential-engineer-at-google-will-retire.html | Amit Singhal, an Influential Engineer at Google, Will Retire | False | By Quentin Hardy | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/dance/review-the-most-incredible-thing-brings-hans-christian-andersens-fairy-tale-to-life.html | Review: â€šÃ„Ã'The Most Incredible Thingâ€šÃ„Ã´ Brings Hans Christian Andersenâ€šÃ„Ã´s Fairy Tale to Life | False | By Alastair Macaulay | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/18-members-of-brooklyn-street-gang-are-indicted.html | 18 Gang Members, Accused of Terrorizing Brooklyn, Are Indicted | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/the-indie-labels-stand-out-at-mens-fashion-week-in-new-york.html | Where Are the Mavericks? Why Menâ€šÃ„Ã´s Fashion Week Needs Pepping Up | False | By Guy Trebay | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/africa/somalia-jetliner-explosion.html | Bomb Suspected in Deadly Explosion on Somali Jet | False | By Jeffrey Gettleman | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/music/review-in-gabriel-kahanes-the-fiction-issue-timelessness-and-sept-11.html | Review: In Gabriel Kahaneâ€šÃ„Ã´s â€šÃ„Ã'The Fiction Issue,â€šÃ„Ã´ Timelessness and Sept. 11 | False | By Nate Chinen | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/television/review-animals-an-animated-comedy-from-the-duplass-brothers.html | Review: â€šÃ„Ã'Animals,â€šÃ„Ã´ an Animated Comedy From the Duplass Brothers | False | By James Poniewozik | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/dealbook/toxic-loans-in-china-weigh-on-global-growth.html | Toxic Loans Around the World Weigh on Global Growth | False | By Peter Eavis | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/martin-shkreli-appears-to-adopt-a-new-legal-strategy-silence.html | Martin Shkreli Appears to Adopt a New Legal Strategy: Silence | False | By Matthew Goldstein and Alexandra Stevenson | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-07 | https://www.nytimes.com/2016/02/03/t-magazine/entertainment/most-incredible-thing-ballet-justin-peck-lincoln-center.html | Behind the Scenes at This Seasonâ€šÃ„Â´s Most-Talked-About New Ballet | False | By Anna Heyward | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/josh-peskowitz-bloomingdales-will-welch-menswear.html | So Long, Bloomingdaleâ€šÃ„Â´s: A Man of Style Strikes Out on His Own | False | By Matthew Schneier | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/fordham-prep-rattled-by-2-students-suicides.html | Fordham Prep Rattled by 2 Studentsâ€šÃ„Â´ Suicides | False | By Kate Taylor | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/media/cbs-sumner-redstone-les-moonves.html | Sumner Redstone Steps Down as CBS Chairman, Replaced by Leslie Moonves | False | By Emily Steel | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/2nd-suspect-arrested-in-killing-of-brooklyn-couple.html | 2nd Suspect Arrested in Killing of Brooklyn Couple | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/middleeast/yemen-bombing-coalition-civilians.html | Airstrike at Yemen Cement Factory Said to Kill at Least 15 | False | By Shuaib Almosawa and Kareem Fahim | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/dance/dada-masilos-swan-lake-offers-ill-fated-love-with-a-twist.html | Review: Dada Masiloâ€šÃ„Â´s â€šÃ„Â²Swan Lakeâ€šÃ„Â´ Offers Ill-Fated Love With a Twist | False | By Brian Seibert | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/music/review-we-are-king-with-its-deep-rb-strategies-is-a-musicians-album.html | Review: â€šÃ„Â´We Are Kingâ€šÃ„Â´ With Its Deep R&B Strategies, Is a Musiciansâ€šÃ„Â´ Album | False | By Ben Ratliff | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/middleeast/israeli-police-officer-is-killed-in-attack-by-3-palestinians-in-jerusalem.html | Israeli Police Officer Is Killed in Attack by 3 Palestinians in Jerusalem | False | By Isabel Kershner | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-01-21 | https://www.nytimes.com/2016/01/21/universal/ko/prehistoric-massacre-ancient-humans-lake-turkana-kenya-korean.html | ÃÂ¹â€žÃ‡Â±â€šÃ„ÃÂ²ÃÂ¾Ã„‚ÃÂ¹Ã„Â³ÃŽÃ„Â¸Ã„Ã„Â²Ã¬â€žÃ´Ã¯â€°Ã´ â€žÃ‚â€šÃ¨â€¹ Ã´ÃˆÂ¨ Ã„ÃˆÂ¨Ã„‚Â¯ Ã´Ã„ÃŽÂ±ÃšÃ†ÃŽÃ†ÃÂ»Ã„ÃÂ²Â¨Ã„ÂµÃ¨Â«Ã„Ã¬ â€¹Ã„Ã»â€¢Ã„ÃÂ²Ã„Â·ÃˆÃ„Â³Ã„ÂµÃˆâ€¹Â¯Ã¨Â®Ã„Â³Ã¨Â¬Ã„ÃÂ²Ã„Â¤ÂÂ¬Ã„Â·Ã„Â²â€šÃ„Ã¨Â¬Ã¨Â¬ | False | By James Gorman | 2019-03-30 | TX 8-261-726 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/music/review-dither-delivers-an-electric-guitar-master-class.html | Review: Dither Delivers an Electric-Guitar Master Class | False | By Corinna da Fonseca-Wollheim | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/stylish-gym-clothes-at-kith-women-and-outdoor-voices.html | Stylish Gym Clothes. No, Really. | False | By Molly Young | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/music/review-charles-kelleys-the-driver-calls-out-nashville.html | Review: Charles Kelleyâ€šÃ„Â´s â€šÃ„Â²The Driverâ€šÃ„Â´ Calls Out Nashville | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/campaign-stops/ted-cruz-and-marco-rubio-made-history-didnt-you-hear.html | Ted Cruz and Marco Rubio Made History. Didnâ€šÃ„Â´t You Hear? | False | By Roberto Suro | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/television/recalling-bob-and-ray-who-paved-the-way-for-todays-deadpan-humor.html | Recalling Bob and Ray, Who Paved the Way for Todayâ€šÃ„Â´s Deadpan Humor | False | By Jason Zinoman | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/music/coldplay-and-beyonce-hope-to-match-past-spectacles-at-super-bowl-halftime-show.html | Coldplay and Beyoncé's Hope to Match Past Spectacles at Super Bowl Halftime Show | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-02 | https://www.nytimes.com/2016/02/02/universal/es/jose-toros-toros-mexico.html | El torero insigne, un espectáâ€šÃ´culo que desfallece y una oportunidad perdida | False | Por Geoffrey Gray | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/mayor-de-blasio-to-propose-streetcar-line-linking-brooklyn-and-queens.html | Mayor de Blasio to Propose Streetcar Line Linking Brooklyn and Queens | False | By Michael M. Grynbaum | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/movies/oscars-2016-race.html | Topsy-Turvy Oscars Race May Gain Clarity in Directors Guild Awards | False | By Cara Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/luke-gilford-fashion-photographer-filmmaker.html | An Image Maker Fixated on California Youth | False | By Alex Hawgood | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-08 | https://bits.blogs.nytimes.com/2016/02/03/mall-executive-backtracks-from-statement-on-amazon-retail-stores/ | Mall Executive Backtracks From Statement on Amazon Retail Stores | False | By Nick Wingfield | 2016-06-01 | TX 8-308-775 |
| 2016-02-03 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/soccer/us-soccer-sues-womens-national-team-in-federal-court.html | U.S. Soccer Sues Union Representing the Womenâ€šÃ„Â´s National Team | False | By Andrew Das | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-01-31 | https://www.nytimes.com/2016/02/03/travel/where-to-watch-samba-and-rest-in-rio-de-janeiro.html | Where to Watch Samba (and Rest) in Rio de Janeiro | False | By John Branch | 2019-03-30 | TX 8-261-726 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/fashion/for-mens-new-york-fashion-week-exhibitions-and-sales.html | For Menâ€šÃ„Â´s New York Fashion Week, Exhibitions and Sales | False | By Alison S. Cohn | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/judge-allows-bill-cosby-sexual-assault-case-to-go-forward.html | Judge Allows Bill Cosby Sexual Assault Case to Go Forward | False | By Graham Bowley, Sydney Ember and Jon Hurdle | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/politics/first-draft/2016/02/03/jeb-bush-plans-family-reunion-and-campaigning-in-south-carolina | Jeb Bush Plans Family Reunion (and Campaigning) in South Carolina | False | By Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/ted-cruz-a-public-firebrand-on-social-issues-is-cooler-when-wooing-donors.html | Ted Cruz, a Public Firebrand on Social Issues, Is Cooler When Wooing Donors | False | By Jeremy W. Peters and Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/immigrants-4-year-legal-fight-to-become-a-lawyer-ends-in-celebration.html | An Immigrantâ€šÃ„Â´s Four-Year Fight to Become a Lawyer Ends in Celebrations | False | By Liz Robbins | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/dealbook/walmart-sues-puerto-rico-claiming-an-unfair-and-onerous-tax-burden.html | Walmart Sues Puerto Rico, Claiming an Unfair and Onerous Tax Burden | False | By Mary Williams Walsh | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/delta-chief-who-led-airlines-rebound-will-retire.html | Richard Anderson, Delta Chief Who Led Airlineâ€šÃ„Â´s Rebound, Will Retire | False | By Jad Mouawad | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/pentagon-to-offer-plan-to-store-eggs-and-sperm-to-retain-young-troops.html | Pentagon to Offer Plan to Store Eggs and Sperm to Retain Young Troops | False | By Michael S. Schmidt | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/baseball/cespedes-indicates-he-wants-to-be-a-met-for-3-more-years-despite-opt-out-clause.html | Despite Opt-Out Clause, Yoenis Cespedes Says He Hopes to Be a Met for 3 More Years | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/republicans-try-to-woo-women-with-a-softer-tone-in-new-hampshire.html | Republicans Reach Out to New Hampshire Women With Softer Tone | False | By Alexander Burns and Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/honda-expands-recall-of-takata-airbags-as-its-longtime-partners-crisis-widens.html | Honda Expands Recall of Takata Airbags as Its Longtime Partnerâ€šÃ„Â´s Crisis Widens | False | By Hiroko Tabuchi | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/new-york-high-school-wrestlers-break-stereotypes-in-coed-division.html | New York High School Wrestlers Break Stereotypes in Coed Division | False | By Corey Kilgannon | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/americas/birth-defects-in-brazil-may-be-over-reported-amid-zika-fears.html | Birth Defects in Brazil May Be Overreported Amid Zika Fears | False | By Vinod Sreeharsha | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/black-lives-matter-activist-deray-mckesson-jumps-into-baltimore-mayoral-fray.html | Black Lives Matter Activist Jumps Into Baltimore Mayoral Fray | False | By John Eligon | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/football/denver-broncos-wade-phillips-carolina-panthers-mike-shula.html | Wins of Their Fathers Weigh on Two Super Bowl Coordinators | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/health/zika-virus-blood-donation.html | Blood Banks Use Caution With Travelers From Zika Zones | False | By Catherine Saint Louis | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/rand-paul-and-rick-santorum-pull-out-of-gop-nomination-race.html | Rand Paul and Rick Santorum Pull Out of G.O.P. Nomination Race | False | By Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/football/in-silicon-valley-nfl-eyes-its-future.html | In Silicon Valley, a Time-Honored Sport Looks to the Future | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/sports/football/officials-offer-reassurances-on-security-at-super-bowl.html | Officials Offer Reassurances on Security at Super Bowl | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/bills-seek-transparency-of-shell-companies.html | Bills Seek Transparency of Shell Companies | False | By Louise Story | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/new-york-city-council-members-at-hearing-defend-raising-own-pay.html | New York City Council Members, at Hearing, Defend Raising Own Pay | False | By J. David Goodman | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/virginia-under-scrutiny-teen-dating-site-is-removed.html | Virginia: Under Scrutiny, Teen Dating Site Is Removed | False | By Sheryl Gay Stolberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/parents-of-etan-patz-say-bodega-worker-killed-their-son.html | Parents of Etan Patz Say Bodega Worker Killed Their Son | False | By James C. McKinley Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/nyregion/queens-officer-beaten-by-police-is-awarded-15-million.html | Queens Officer Who Sued Police Over Beating Is Awarded $15 Million | False | By Liam Stack | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/world/middleeast/iran-former-bbc-journalist-is-arrested.html | Iran: Former BBC Journalist Is Arrested | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/us/politics/bernie-sanders-and-hillary-clinton-tangle-in-new-hampshire-over-rights-to-progressive-label.html | Democrats Tangle in New Hampshire Over Rights to â€šÃ„Â¢Progressiveâ€šÃ„Â´ Label | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Alec M. Priester | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/business/media/playboy-puts-on-some-clothes-for-newly-redesigned-issue.html | Playboy Puts On (Some) Clothes for Newly Redesigned Issue | False | By David Segal | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/pageoneplus/corrections-february-4-2016.html | Corrections: February 4, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/europe/julian-assange-un-panel.html | Julian Assange Has Been Arbitrarily Detained, U.N. Panel Finds | False | By Sewell Chan and Liam Stack | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/energy-environment/oil-prices-shell-company-earnings.html | Royal Dutch Shellâ€šÃ„Â´s Profit Down 56% on Slumping Oil Prices | False | By Stanley Reed | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/ss-united-states-historic-ocean-liner-of-trans-atlantic-heyday-may-sail-again.html | S.S. United States, Historic Ocean Liner of Trans-Atlantic Heyday, May Sail Again | False | By Jesse Pesta | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/a-city-council-raise-that-raises-questions.html | A City Council Raise That Raises Questions | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/an-unpaid-debt-to-afghan-interpreters.html | An Unpaid Debt to Afghan Interpreters | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/2-questions-for-bernie-sanders.html | 2 Questions for Bernie Sanders | False | By Nicholas Kristof | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/and-now-the-marco-memo.html | And Now, the Marco Memo | False | By Gail Collins | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/opinion/when-state-control-damages-a-city.html | When State Control Damages a City | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-04 | https://www.nytimes.com/2016/02/04/upshot/rubios-call-for-no-capital-gains-tax-is-a-break-with-the-gop.html | Rubioâ€šÃ„Â´s Call for No Capital Gains Tax Is a Break With the G.O.P. | False | By Josh Barro | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/dealbook/credit-suisse-reports-huge-loss-on-write-down-in-fourth-quarter.html | Credit Suisse Takes Big Loss on Write-Down in 4th Quarter | False | By Chad Bray | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/05/arts/music/birmingham-symphony-names-mirga-grazinyte-tyla-rising-star-as-its-next-conductor.html | Birmingham Symphony Names Mirga Grazinyte-Tyla, Rising Star, as Its Next Conductor | False | By Michael Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/tattoo-wedding-rings.html | With This Tattoo, I Thee Wed | False | By Alix Strauss | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/the-pandas-richard-nixon-obtained-for-the-us.html | When Ling-Ling and Hsing Hsing Arrived in the U.S. | False | By Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/a-hudson-heights-co-op-with-a-view.html | A Hudson Heights Co-op With a View | False | By Joyce Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/representative-carolyn-maloney-pushes-for-pandas-in-new-york-city.html | Congresswomanâ€šÃ„Â´s Long Quest: Bringing Pandas to New York | False | By Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/middleeast/syria-peace-talks-geneva.html | As Syria Talks Fizzle, â€šÃ„Â¨War Has No Meaning Anymoreâ€šÃ„Â´ | False | By Anne Barnard | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/chris-christie-and-jeb-bush-team-up-against-boy-in-the-bubble-marco-rubio.html | Chris Christie and Jeb Bush Team Up on a Mutual Target: Marco Rubio | False | By Michael Barbaro and Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/edlife/in-oakland-building-boys-into-men.html | Lessons in Manhood for African-American Boys | False | By Patricia Leigh Brown | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/africa/isis-libya-us-special-ops.html | Obama Is Pressed to Open Military Front Against ISIS in Libya | False | By Eric Schmitt | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/international/sharp-in-search-for-buyer-says-its-leaning-toward-foxconn.html | In Industry Shift, Sharp Looks Outside Japan for a Buyer | False | By Jonathan Soble and Paul Mozur | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/rugby/england-scotland-rugby-six-nations.html | England Seeks Redemption in Rugby Six Nations | False | By Emma Stoney | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/many-flint-residents-are-desperate-to-leave-but-see-no-escape.html | Many Flint Residents Are Desperate to Leave, but See No Escape | False | By Julie Bosman | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/drug-prices-valeant-martin-shkreli-congress.html | Martin Shkreli Invokes the Fifth Amendment During Grilling by Congress | False | By Andrew Pollack and Emmarie Huetteman | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/europe/john-kerry-calls-on-russia-to-honor-syria-airstrike-resolution.html | Syria Aid Pledges From Rich Countries Reach $10 Billion | False | By Julie Hirschfeld Davis and Stephen Castle | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/international/shedding-new-light-on-the-late-dutch-artist-karel-appel.html | Shedding New Light on the Late Dutch Artist Karel Appel | False | By Nina Siegal | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-06 | https://www.nytimes.com/2016/02/07/opinion/europes-huddled-masses.html | Europeâ€šÃ„Â´s Huddled Masses | False | By Roger Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/europe/germany-raids-isis.html | Germany Arrests Algerian Suspected of Planning Terrorist Attack | False | By Alison Smale | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/realestate/a-carved-jewel-of-an-apartment-in-vienna.html | A Carved Jewel of an Apartment in Vienna | False | By Meg Lukens Noonan | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/asia/north-korea-propaganda-balloons-cigarette.html | North Korea Launches Newest Offensive: Cigarette Butts | False | By Choe Sang-Hun | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/realestate/a-villa-to-hail-pragues-cinematic-heyday.html | A Villa to Hail Pragueâ€šÃ„Â´s Cinematic Heyday | False | By Fiona Gaze | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/asia/china-president-xi-jinping-core.html | Xi Jinping Assuming New Status as Chinaâ€šÃ„Â´s â€šÃ„Â²Coreâ€šÃ„Â´ Leader | False | By Chris Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/review-michael-jackson-before-he-was-king.html | Review: Michael Jackson, Before He Was King | False | By Mike Hale | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/a-hint-of-danger-in-the-forest.html | A Hint of Danger in the Forest | False | By Helen Macdonald | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/letter-of-recommendation-william-blakes-grave.html | Letter of Recommendation: William Blakeâ€šÃ„Â´s Grave | False | By Rosie Schaap | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/movies/zoolander-2-creates-a-model-slash-juggernaut.html | â€šÃ„Â²Zoolander 2â€šÃ„Â´ Creates a Model-Slash-Juggernaut | False | By Lorne Manly | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/maremma-tuscany-holidays-villas.html | Seduced by Tuscany in Winter | False | By Jason Horowitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/the-privilege-of-wild-food.html | The Privilege of Wild Food | False | By Sam Sifton | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/when-your-baby-wont-eat.html | When Your Baby Wonâ€šÃ„Â´t Eat | False | By Virginia Sole-Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/football/willie-wood-made-the-most-memorable-play-of-super-bowl-i-he-has-no-recollection.html | Willie Wood Made the Most Memorable Play of Super Bowl I. He Has No Recollection. | False | By Bill Pennington | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/05/arts/dance/benjamin-millepied-paris-opera.html | Benjamin Millepied to Step Down From Paris Opera Ballet | False | By Roslyn Sulcas | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/russian-banks-lies-and-emojis.html | Russian Banks, Lies and Emojis | False | By Masha Gessen | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/a-new-chance-for-gay-rights-in-india.html | A New Chance for Gay Rights in India | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/the-nfls-next-play-address-brain-trauma-or-fade-away.html | The N.F.Lâ€™s Next Play: Address Brain Trauma or Fade Away | False | By George D. Lundberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/theater/sisterhood-beyond-the-script.html | Sisterhood, Beyond the Script | False | By Joanne Kaufman | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/cory-booker-by-the-book.html | Cory Booker: By the Book | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-08 | https://www.nytimes.com/2016/02/04/nyregion/metropolitan-diary-cant-leave-that-latin-sound.html | Canâ€™t Leave That Latin Sound | False | By BILL ADLER | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/media/new-york-times-q4-earnings-newsroom-strategy.html | New York Times Co. Announces Newsroomwide Strategy Review | False | By Sydney Ember | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-14 | https://www.nytimes.com/2016/02/04/t-magazine/hanya-yanagihara-swims-marthas-vineyard.html | A Brisk Swim Across Marthaâ€™s Vineyard | False | By Hanya Yanagihara | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/television/matt-leblanc-top-gear.html | Matt LeBlanc to Join â€˜Top Gearâ€™ | False | By Katie Rogers | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/middleeast/italian-student-egypt-torture.html | An Italianâ€™s Brutal Death in Egypt Chills Relations | False | By Declan Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/dance/cabin-in-the-sky-translating-a-dated-body-language.html | â€˜Cabin in the Skyâ€™: Translating a Dated Body Language | False | By Brian Seibert | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/music/fabio-luisis-future-looks-bright-wherever-it-is.html | Fabio Luisiâ€™s Future Looks Bright, Wherever It Is | False | By Zachary Woolfe | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/picasso-in-custody-battle-was-intended-for-sale-to-leon-d-black.html | Picasso in Custody Battle Was Intended for Sale to Leon D. Black | False | By Doreen Carvajal | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/horse-carriage-deal-new-york.html | Mayor de Blasioâ€™s Carriage-Horse Plan Falters in City Council | False | By J. David Goodman and Michael M. Grynbaum | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/middleeast/europe-migrant-crisis-reverse-migration.html | Disappointed With Europe, Thousands of Iraqi Migrants Return Home | False | By Tim Arango | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/middleeast/2-israelis-sentenced-for-2014-murder-of-palestinian-teenager.html | 2 Israelis Sentenced in 2014 Murder of Palestinian Teenager | False | By Steven Erlanger | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/new-york-city-takes-steps-to-better-fight-suits-against-police.html | New York City Takes Steps to Better Fight Suits Against Police | False | By Benjamin Weiser | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/media/philippe-dauman-replaces-redstone-as-viacom-chairman.html | Power Struggle at Viacom as New Leader Is Named | False | By Emily Steel | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/upshot/if-there-is-a-recession-in-2016-this-is-how-it-will-happen.html | If There Is a Recession in 2016, This Is How It Will Happen | False | By Neil Irwin | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/to-strengthen-the-carolina-panthers-coach-ron-rivera-loosens-his-grip.html | To Strengthen the Carolina Panthers, Coach Ron Rivera Loosens His Grip | False | By Bill Pennington | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/wine-review-valtellina.html | Valtellinas Are No Longer Hiding in the Hills | False | By Eric Asimov | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-01-28 | https://www.nytimes.com/es/2016/01/28/universal/es/rastros-geneticos-explican-las-causas-de-la-esquizofrenia.html | Rastros genéticos explican las causas de la esquizofrenia | False | Por Benedict Carey | 2019-03-30 | TX 8-261-726 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/the-detailed-rich-and-mysterious-work-of-jan-van-eyck.html | The Detailed, Rich and Mysterious Work of Jan van Eyck | False | By Jason Farago | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-14 | https://www.nytimes.com/2016/02/04/t-magazine/the-new-generation-of-nomadic-chefs.html | The New Generation of Nomadic Chefs | False | By Gisela Williams | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/nfl-films-violence-football.html | For Filmmaker, Gameâ€™s Danger Trumps Thrill | False | By Michael Powell | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/who-are-the-real-heirs-of-zionism.html | Who Are the True Heirs of Zionism? | False | By Steven Erlanger | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/australia/zika-virus-australia-mosquito-experiment.html | In Australia, a New Tactic in Battle Against Zika Virus: Mosquito Breeding | False | By Michelle Innis | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/new-york-state-to-offer-free-zika-testing-for-pregnant-travelers.html | New York State to Offer Free Zika Testing to Pregnant Travelers | False | By Sharon Otterman | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/on-stellar-rays-expands-its-lower-east-side-universe.html | On Stellar Rays Expands Its Lower East Side Universe | False | By Robin Pogrebin | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/after-a-slashing-in-queens-many-questions-and-a-life-upended.html | After Queens Slashing, Many Questions and a Young Life Upended | False | By Kirk Semple | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/health/swedish-medical-institute-dismisses-transplant-surgeon.html | Swedish Medical Institute Dismisses Transplant Surgeon | False | By Henry Fountain | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/nfl-women-rooney-rule-super-bowl.html | N.F.L. Will Require Interviews of Women for League Executive Positions | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/bernie-sanders-young-democratic-voters.html | Young Democrats Flock to Bernie Sanders, Spurning Hillary Clintonâ€™s Polish and Poise | False | By Amy Chozick and Yamiche Alcindor | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-14 | https://www.nytimes.com/2016/02/04/t-magazine/george-condo-rachel-zucker-picture-poem.html | An Artist and a Poet Contemplate Muse | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/hockey/jack-riley-us-coach-of-1960-gold-medal-hockey-team-dies-at-95.html | Jack Riley, U.S. Coach of 1960 Gold Medal Hockey Team, Dies at 95 | False | By Frank Litsky | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/jeremy-wilson-a-compulsive-con-man.html | The Lives and Lies of a Professional Impostor | False | By James C. McKinley Jr. and Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/soccer/us-soccer-lawsuit-disclosed-players-personal-information.html | U.S. Soccer Lawsuit Disclosed Playersâ€šÃ„Ã´ Personal Information | False | By Sam Borden and Andrew Das | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/valentines-day-etiquette.html | Valentineâ€šÃ„Ã´s Day Etiquette: How to Handle Tricky Situations | False | By Philip Galanes | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/africa/united-nations-peacekeepers-central-african-republic.html | U.N. Peacekeepers Accused of Rape in Central African Republic | False | By Dionne Searcey | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-14 | https://www.nytimes.com/2016/02/04/t-magazine/fashion/mansur-gavriel-maharam-bag-collaboration.html | Mansur Gavrielâ€šÃ„Ã´s New â€šÃ„Â® and Very Mod â€šÃ„Â® Collaboration | False | By T Magazine | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/lisa-friel-ex-prosecutor-finds-plenty-to-do-as-the-nfls-top-investigator.html | Ex-Prosecutorâ€šÃ„Ã´s Job: Flag N.F.L. Players | False | By Dan Barry | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/walt-bettinger-of-charles-schwab-youve-got-to-open-up-to-move-up.html | Walt Bettinger of Charles Schwab: Youâ€šÃ„Ã´ve Got to Open Up to Move Up | False | By Adam Bryant | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/hungry-city-poke-nyc.html | Poke Reaches the Shores of Manhattan | False | By Ligaya Mishan | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-14 | https://www.nytimes.com/2016/02/04/travel/-2016-02-04-world-passport-mos-def.html | Yasiin Bey Arrest Gives World Passport Visibility | False | By Sandra E. Garcia | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/media/super-bowl-pressure-for-advertisers-as-well-as-teams.html | Super Bowl Pressure, for Advertisers as Well as Teams | False | By Sydney Ember | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/tax-financial-transactions.html | Tax Financial Transactions | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/clean-energy-revolution.html | Clean Energy Revolution? | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/dance/at-live-ideas-festival-a-twist-on-an-arab-dance-and-scenes-from-gaza.html | At Live Ideas Festival, a Twist on an Arab Dance and Scenes From Gaza | False | By Brian Schaefer | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/the-syrian-tragedy.html | The Syrian Tragedy | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/senate-democrats-block-energy-bill-flint-aid.html | Senate Democrats Block Energy Bill in Dispute Over Aid for Flint | False | By Coral Davenport | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/baseball/next-generation-of-griffeys-tries-something-different.html | Baseball Isnâ€šÃ„Ã´t No. 1 With the Next Generation of Griffeys | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/super-bowl-50-further-divides-san-francisco.html | Super Bowl 50 Further Divides San Francisco | False | By Ian Lovett | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/using-ekgs-for-athletes.html | Using EKGs for Athletes | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/international/in-china-books-that-make-money-and-enemies.html | In China, Books That Make Money, and Enemies | False | By Michael Forsythe and Andrew Jacobs | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/veterans-patriots-and-pawns.html | Veterans, Patriots and Pawns | False | By David Abrams | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/on-freeing-a-child-to-be-creative.html | On Freeing a Child to Be Creative | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-01-03 | https://www.nytimes.com/2016/01/03/universal/es/opinion-la-obsesion-por-el-exito-enferma-a-nuestros-hijos.html | OpiniÃ³nâ€šÃ¥ï¬Ä§n: Ã¢Ã„Â¿La obsesiÃ³nâ€šÃ¥ï¬Ä§n por el Ã©Ã¨Ã¼xito enferma a nuestros hijos? | False | Por Vicki Abeles | 2019-03-30 | TX 8-261-726 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/energy-environment/obama-to-propose-a-10-a-barrel-fee-on-oil.html | Obama to Propose a $10-a-Barrel Fee on Oil | False | By Coral Davenport | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/europe/woman-says-she-told-police-about-paris-attackers-hide-out.html | Woman Says She Told Police About Paris Attackerâ€šÃ„Ã´s Hide-Out | False | By Alissa J. Rubin | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/hail-caesar-review-coen-brothers-george-clooney.html | Review: In â€šÃ„Ã²Hail, Caesar!â€šÃ„Ã´ the Coens Revisit Old Hollywood | False | By Manohla Dargis | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/politics/first-draft/2016/02/04/iowa-still-reeling-over-how-caucuses-were-handled/ | Iowa Still Reeling Over How Caucuses Were Handled | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/officer-liangs-partner-testifies-he-got-little-cpr-training.html | Officer Liangâ€šÃ„Ã´s Partner Testifies He Got Little CPR Training | False | By Sarah Maslin Nir | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/television/in-movies-books-and-tv-a-rabbit-hole-of-kennedy-conspiracies.html | In Movies, Books and TV, a Rabbit Hole of Kennedy Conspiracies | False | By Jeremy Egner | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/media/under-steve-burke-old-media-nbcuniversal-shows-off-some-new-tricks.html | Under Steve Burke, Old-Media NBCUniversal Shows Off Some New Tricks | False | By James B. Stewart | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/state-dept-classified-data-found-ex-secretaries-personal-email-john-kerry-condoleazza-rice-colin-powell.html | Classified Data Found in Personal Email of Colin Powell and Aides to Condoleezza Rice | False | By Steven Lee Myers and Mark Mazzetti | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/politics/first-draft/2016/02/04/an-emotional-ted-cruz-talks-of-the-overdose-death-of-his-half-sister/ | An Emotional Ted Cruz Talks of the Overdose Death of His Half Sister | False | By Matt Flegenheimer | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/how-the-government-classifies-secrets.html | How the Government Classifies Secrets | False | By Mikayla Bouchard | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/beyonce-super-bowl-50-halftime-coldplay.html | Fans Will See the Super Bowl Halftime Show in a Different Light: The Sunâ€šÃ„Ã´s | False | By Melissa Hoppert | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-06 | https://www.nytimes.com/2016/02/05/nyregion/a-trolley-enthusiast-on-de-blasios-streetcar-plan-sign-me-up.html | A Trolley Enthusiast on de Blasioâ€šÃ„Ã´s Streetcar Plan: Bring Me Aboard | False | By Corey Kilgannon | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/dealbook/symantec-takes-investment-and-will-return-cash-to-investors.html | Symantec Takes Investment and Will Return Cash to Investors | False | By Michael J. de la Merced | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-06 | https://artsbeat.blogs.nytimes.com/2016/02/04/blanka-zizka-of-wilma-theater-wins-100000-vilcek-prize/ | Blanka Zizka of Wilma Theater Wins $100,000 Vilcek Prize | False | By Joshua Barone | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/technology/concern-grows-in-us-over-chinas-drive-to-make-chips.html | Concern Grows in U.S. Over Chinaâ€šÃ„Ã´s Drive to Make Chips | False | By Paul Mozur and Jane Perlez | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/comedy-listings-for-feb-5-11.html | Comedy Listings for Feb. 5-11 | False | By Elise Czajkowski | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/the-choice-review-nicholas-sparks.html | Review: In â€šÃ„Â²The Choice,â€šÃ„Â´ a Sudsy Romance That Was Meant to Be | False | By Jeannette Catsoulis | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-06 | https://www.nytimes.com/2016/02/05/theater/review-in-washer-dryer-a-marriage-goes-through-the-spin-cycle.html | Review: In â€šÃ„Â²Washer/Dryer,â€šÃ„Â´ a Marriage Goes Through the Spin Cycle | False | By Laura Collins-Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/latest-obamacare-sign-ups-exceed-expectations.html | Health Care Signups Exceed Hopes, With 4 Million Newcomers to Federal Marketplace | False | By Robert Pear | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/theater/review-in-the-wedge-horse-family-tragedy-and-candy.html | Review: In â€šÃ„Â²The Wedge Horse,â€šÃ„Â´ Family, Tragedy and Candy | False | By Alexis Soloski | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/dance/review-in-company-xivs-snow-white-the-evil-queen-lands-a-racy-gig-at-the-kit-kat-club.html | Review: In Company XIVâ€šÃ„Ã´s â€šÃ„Â²Snow White,â€šÃ„Â´ the Evil Queen Lands a Racy Gig | False | By Brian Seibert | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/eisenstein-in-guanajuato-review.html | Review: â€šÃ„Â²Eisenstein in Guanajuatoâ€šÃ„Â´ Explores 10 Days That Changed a Filmmakerâ€šÃ„Ã´s Life and Work | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/theater/review-utility-a-womans-dance-with-despair.html | Review: â€šÃ„Â²Utility,â€šÃ„Â´ a Womanâ€šÃ„Ã´s Dance With Despair | False | By Laura Collins-Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/movie-listings-for-feb-5-11.html | Movie Listings for Feb. 5-11 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/books/review-west-of-eden-hollywood-not-so-confidential.html | Review: â€šÃ„Â²West of Eden,â€šÃ„Â´ â€šÃ„Â® Hollywood Not-So-Confidential | False | By Janet Maslin | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/music/review-craig-finn-and-a-bleak-vision-of-america-at-the-appel-room.html | Review: Craig Finn and a Bleak Vision of America at the Appel Room | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/review-in-fort-buchanan-making-love-and-war.html | Review: In â€šÃ„Â²Fort Buchanan,â€šÃ„Â´ Making Love and War | False | By Ben Kenigsberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/dance/review-hex-explores-shape-shifting-and-transference.html | Review: In â€šÃ„Â²Hexâ€šÃ„Â´ Explores Shape-Shifting and Transference | False | By Gia Kourlas | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/music/pop-rock-cabaret-listings-for-feb-5-11.html | Pop, Rock & Cabaret Listings for Feb. 5-11 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/music/classical-music-listings-for-feb-5-11.html | Classical Music Listings for Feb. 5-11 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/jennifer-jason-leigh-red-carpet-style.html | Please Sir, May I Have Some Mouret for Jennifer Jason Leigh? | False | By Bee Shapiro | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/music/jazz-listings-for-feb-5-11.html | Jazz Listings for Feb. 5-11 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/pride-and-prejudice-and-zombies-review.html | Review: â€šÃ„Â²Pride and Prejudice and Zombies,â€šÃ„Â´ More Tea, Dear? | False | By Manohla Dargis | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/theater/review-seeking-common-ground-in-chatting-with-the-tea-party.html | Review: Seeking Common Ground in â€šÃ„Â²Chatting With the Tea Partyâ€šÃ„Â´ | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/automobiles/end-of-the-road-may-be-near-for-side-mirrors.html | End of the Road May Be Near for Side Mirrors | False | By John R. Quain | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/review-the-pack-pits-a-family-against-vicious-wild-dogs.html | Review: â€šÃ„Â²The Packâ€šÃ„Â´ Pits a Family Against Vicious Wild Dogs | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/theater/theater-listings-for-feb-5-11.html | Theater Listings for Feb. 5-11 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/dance/dance-listings-for-feb-5-11.html | Dance Listings for Feb. 5-11 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/dog-collars-continue-to-fetch-top-dollar.html | Dog Collars Continue to Fetch Top Dollar | False | By Eve M. Kahn | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/international/senator-rob-portman-to-oppose-pacific-trade-pact.html | Senator Rob Portman to Oppose Pacific Trade Pact | False | By Jackie Calmes | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/museum-amp-gallery-listings-for-feb-5-11.html | Museum & Gallery Listings for Feb. 5-11 | False | | | |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/tumbledown-review.html | Review: In â€šÃ„Â²Tumbledown,â€šÃ„Â´ a Book Is the Third Party in a Love Triangle | False | By Nicolas Rapold | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/health/under-pressure-fda-adds-measures-on-opioid-abuse.html | Under Pressure, F.D.A. Adds Measures on Opioid Abuse | False | By Sabrina Tavernise | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/vikings-here-to-set-the-record-straight.html | â€šÃ„Â²Vikings,â€šÃ„Â´ Here to Set the Record Straight | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/southbound-review.html | Review: â€šÃ„Â²Southboundâ€šÃ„Â´ Tells Five Horror Tales, All Set on a Desolate Highway | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/spare-times-for-feb-5-11.html | Spare Times for Feb. 5-11 | False | By Joshua Barone | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-06 | https://www.nytimes.com/2016/02/05/arts/television/louis-ck-explains-horace-and-pete.html | Louis C.K. Explains â€šÃ„Â²Horace and Peteâ€šÃ„Â´ | False | By Jeremy Egner | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/review-in-i-knew-her-well-stefania-sandrelli-reaches-for-la-dolce-vita.html | Review: In â€šÃ„Â²I Knew Her Well,â€šÃ„Â´ Stefania Sandrelli Reaches for la Dolce Vita | False | By Glenn Kenny | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/for-children-listings-for-feb-5-11.html | For Children Listings for Feb. 5-11 | False | By Laurel Graeber | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/africa/un-report-accuses-rwanda-of-training-rebels-to-oust-burundian-leader.html | U.N. Report Accuses Rwanda of Training Rebels to Oust Burundian Leader | False | By Jeffrey Gettleman | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/4th-man-out-review.html | Review: â€šÃ„Â²4th Man Out,â€šÃ„Â´ a Film About Friendship and Coming Out | False | By Helen T. Verongos | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/laura-poitras-astro-noise-examines-surveillance-and-the-new-normal.html | â€šÃ„Â²Laura Poitras: Astro Noiseâ€šÃ„Â´ Examines Surveillance and the New Normal | False | By Holland Cotter | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/the-club-review-pablo-larrain.html | Review: â€šÃ„Â²The Clubâ€šÃ„Â´ Sees the World Through the Eyes of Damaged Souls | False | By A.O. Scott | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/josh-duhamel-anthony-hopkins-misconduct-review.html | Review: â€šÃ„Â²Misconductâ€šÃ„Â´ Stars Josh Duhamel and Anthony Hopkins in a Tale of Corporate Evil | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/movies/101-years-ago-the-birth-of-a-nation-had-its-first-screenings.html | 101 Years Ago: â€šÃ„Â²The Birth of a Nationâ€šÃ„Â´ Had its First Screenings | False | By Mary Jo Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/design/peter-fischli-and-david-weiss-playfully-poke-high-culture-pieties.html | Peter Fischli and David Weiss Playfully Poke High-Culture Pieties | False | By Ken Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/a-word-with-raquelin-mendieta.html | A Word With: Raquelin Mendieta | False | By Randy Kennedy | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/practice-player-helped-broncos-peyton-manning-return-to-form.html | Aiding Peyton Manningâ€šÃ„Â´s Return: Tiring, but Not Thankless | False | By Ben Shpigel | 2016-06-01 | TX 8-308-775 |
| 2016-02-04 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/design/anri-sala-answer-me-offers-symphonic-experience-from-floor-to-floor.html | â€šÃ„Â²Anri Sala: Answer Meâ€šÃ„Â´ Offers Symphonic Experience From Floor to Floor | False | By Roberta Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/music/maurice-white-founder-of-earth-wind-and-fire-dies-at-74.html | Maurice White, Founder and Leader of Earth, Wind & Fire, Dies at 74 | False | By Peter Keepnews | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/dealbook/bill-seeks-to-limit-use-of-arbitration-to-avoid-courts.html | Bill Seeks to Limit Use of Arbitration to Avoid Courts | False | By Jessica Silver-Greenberg and Michael Corkery | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/donald-trumps-ground-game-questioned-after-iowa-showing.html | Donald Trumpâ€šÃ„Â´s Ground Game Questioned After Iowa Showing | False | By Maggie Haberman and Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/washington-brothers-charged-in-murders-at-a-homeless-camp.html | Washington: Brothers Charged in Murders at a Homeless Camp | False | By Kirk Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/health/indonesia-female-genital-cutting-circumcision-unicef.html | Unicef Report Finds Female Genital Cutting to Be Common in Indonesia | False | By Pam Belluck and Joe Cochrane | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/media/mary-fiumara-mother-in-indelible-prince-spaghetti-ad-dies-at-88.html | Mary Fiumara, Mother in Indelible Prince Spaghetti Ad, Dies at 88 | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/health/zika-virus-pregnant-women-sex-cdc-guidelines.html | C.D.C. Issues Zika Advisory for Pregnant Women and Sex Partners | False | By Nicholas St. Fleur | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/mayor-de-blasio-lays-out-vision-for-new-york-in-state-of-the-city-address.html | Mayor de Blasio Lays Out Vision for New York in State of the City Address | False | By J. David Goodman and Susanne Craig | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/automobiles/autoreviews/video-review-the-bmw-x5-40e-a-hybrid-for-the-future.html | Video Review: The BMW X5 xDrive40e, a Hybrid for the Future | False | By Tom Voelk | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/2-new-york-city-police-officers-are-shot.html | 2 New York City Police Officers Are Shot in the Bronx | False | By Rick Rojas and Al Baker | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/football/mishandled-concussion-sparks-review.html | A Mishandled Concussion Leads to a Review of Protocol | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/dealbook/deal-shows-investors-are-willing-to-make-a-blind-bet-on-uber.html | Deal Shows Investors Are Willing to Make a Blind Bet on Uber | False | By Leslie Picker and Peter Eavis | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/emails-reveal-early-suspicions-of-a-flint-link-to-legionnaires-disease.html | Emails Reveal Early Suspicions of a Flint Link to Legionnairesâ€šÃ„Â´ Disease | False | By Monica Davey and Mitch Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/baseball/citi-field-and-yankee-stadium-could-become-off-limits-to-smokeless-tobacco.html | Citi Field and Yankee Stadium Could Become Off Limits to Smokeless Tobacco | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/everyone-loses-if-britain-exits-the-eu.html | Everyone Loses if Britain Exits the E.U. | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/world/middleeast/saudis-suggest-a-syria-ground-operation-led-by-us-and-its-allies.html | Government Forces, Backed by Russian Jets, Advance in Syria | False | By Ben Hubbard | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/a-waterfront-route-to-serve-the-poor-not-just-the-wealthy.html | A Waterfront Route to Serve the Poor, Not Just the Wealthy | False | By Jim Dwyer | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/streetcar-line-between-brooklyn-and-queens-mayor-de-blasio-proposal.html | Elation and Skepticism Over Proposal for Streetcars in Brooklyn and Queens | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/construction-worker-62-dies-in-fall-from-east-harlem-building.html | Construction Worker, 62, Dies in Fall From East Harlem Building | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/obama-praises-colombias-peace-efforts-with-rebels-and-seeks-big-aid-increase.html | Obama Praises Colombiaâ€šÃ„Ã´s Peace Efforts With Rebels and Seeks Big Aid Increase | False | By Mark Landler | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-08 | https://www.nytimes.com/2016/02/05/arts/alice-denham-ex-playboy-centerfold-dies-at-89.html | Alice Denham, Who Kissed and Told About Literary New York, Dies at 89 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/yet-another-auto-recall-will-affect-five-million.html | Yet Another Airbag Recall Will Affect Five Million | False | By Hiroko Tabuchi and Christopher Jensen | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/theater/review-a-whirlwind-of-delicious-gossip-in-sense-sensibility.html | Review: A Whirlwind of Delicious Gossip in â€šÃ„Â²Sense & Sensibility'â€šÃ„Â´ | False | By Ben Brantley | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/public-housing-agencies-seek-more-time-to-enact-smoking-ban.html | Public Housing Agencies Seek More Time to Enact Smoking Ban | False | By Mireya Navarro | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/basketball/knicks-erase-27-point-deficit-before-rally-falters.html | Knicks Erase 27-Point Deficit Before Rally Falters | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/democratic-debate.html | In Democratic Debate, Candidates Clash on Moneyâ€šÃ„Ã´s Role | False | By Jonathan Martin and Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/sports/basketball/ginobili-will-miss-a-month.html | Ginobili Will Miss a Month | False | By Agence France-Presse | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/business/dealbook/seeing-a-business-opportunity-for-firms-outside-overseers.html | Seeing a Business Opportunity for Firmsâ€šÃ„Ã´ Outside Overseers | False | By Alexandra Stevenson | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/nyregion/new-jersey-man-is-arrested-after-drone-hits-empire-state-building.html | New Jersey Man Is Arrested After Drone Hits Empire State Building | False | By Liam Stack | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/05/sports/david-mirra-iconic-bmx-bike-racer-dies-in-an-apparent-suicide.html | David Mirra, BMX Bike Star, Dies in an Apparent Suicide | False | By Daniel E. Slotnik | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/us/politics/hillary-clinton-wall-street-ties.html | Hillary Clinton Is Again Put on the Defensive Over Perceived Ties to Wall Street | False | By Amy Chozick | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/things-to-do-in-new-jersey-feb-6-through-feb-14.html | Things to Do in New Jersey, Feb. 6 Through Feb. 14 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Alec M. Priester | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/pageoneplus/corrections-february-5-2016.html | Corrections: February 5, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/things-to-do-in-connecticut-feb-6-through-feb-14.html | Things to Do in Connecticut, Feb. 6 Through Feb. 14 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/things-to-do-on-long-island-feb-6-through-feb-14.html | Things to Do on Long Island, Feb. 6 Through Feb. 14 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/05/fashion/burberry-announces-a-see-now-buy-now-system-for-new-collections.html | Burberry Announces a See Now/Buy Now System for New Collections | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/things-to-do-in-the-hudson-valley-feb-6-through-14.html | Things to Do in the Hudson Valley, Feb. 6 Through Feb 14 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/who-hates-obamacare.html | Who Hates Obamacare? | False | By Paul Krugman | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/a-question-of-moral-radicalism.html | A Question of Moral Radicalism | False | By David Brooks | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/dreamers-on-the-front-lines-of-the-2016-race.html | â€šÃ„Â²Dreamersâ€šÃ„Ã´ on the Front Lines of the 2016 Race | False | By Ernesto Londo&#x00f1;o | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/opinion/a-streetcar-ride-to-new-yorks-future.html | A Streetcar Ride to New Yorkâ€šÃ„Ã´s Future | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/international/arcelormittal-q4-earnings.html | ArcelorMittal Reports Nearly $8 Billion Loss and Plans to Raise $3 Billion | False | By Stanley Reed | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/05/sports/rugby/france-pins-its-six-nations-hopes-on-a-veteran-whos-also-a-rookie.html | France Pins Its Six Nationsâ€šÃ„Ã´ Hopes on a Veteran Whoâ€šÃ„Ã´s Also a Rookie | False | By Huw Richards | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/a-heart-filled-with-love-not-stuff.html | A Heart Filled With Love, Not Stuff | False | By Jenny Qi | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/new-yorks-new-high-end-rentals.html | New Yorkâ€šÃ„Ã´s New High-End Rentals | False | By C. J. Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/young-and-homeless-in-new-york-overlooked-and-underserved.html | Homeless Young People of New York, Overlooked and Underserved | False | By Nikita Stewart | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/fashion/cooper-davis-professional-bull-riders.html | The Bumpy Rise of a Young Bull Rider | False | By Penelope Green | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/05/us/politics/capitol-portraits-a-perk-of-access-become-a-symbol-of-excess-instead.html | Capitol Portraits, a Perk of Access, Become a Symbol of Excess Instead | False | By Jennifer Steinhauer | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/football/the-town-of-colma-where-san-franciscos-dead-live.html | The Town of Colma, Where San Franciscoâ€šÃ„Ã´s Dead Live | False | By John Branch | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/donald-trumps-immigration-message-may-resound-in-new-hampshire.html | Donald Trumpâ€šÃ„Ã´s Immigration Message May Resound in New Hampshire | False | By Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/zoe-reiches-stephond-goler-marriage.html | There Was Something Magical About Her | False | By Beth Jones | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/missing-czechs-lebanon.html | 5 Czechs Who Were Missing in Lebanon Arrive Home | False | By Hana de Goeij | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/06/jobs/on-vacation-how-to-keep-the-boss-at-bay.html | On Vacation. How to Keep the Boss at Bay? | False | By Rob Walker | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/economy/jobs-report-unemployment-january-fed-interest-rates.html | Wages Rise as U.S. Unemployment Rate Falls Below 5% | False | By Nelson D. Schwartz | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-21 | https://www.nytimes.com/2016/02/05/travel/tour-and-hotel-news-biking-trips-fast-and-leisurely.html | Tour and Hotel News: Biking Trips, Fast and Leisurely | False | By Elaine Glusac | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-09 | https://www.nytimes.com/2016/02/09/health/zika-virus-women-pregnancy.html | Growing Support Among Experts for Zika Advice to Delay Pregnancy | False | By Donald G. McNeil Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/the-1-24-16-issue.html | The 1.24.16 Issue | False | | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/how-to-offer-a-cash-reward.html | How to Offer a Cash Reward | False | By Malia Wollan | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/an-interview-in-kazakhstan.html | An Interview in Kazakhstan | False | By Nikolay Shevchenko | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/magazine/who-killed-the-sheridans.html | Who Killed the Sheridans? | False | By Michael Sokolove | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/cycling-holidays-butterfield-and-robinson.html | How the Luxury Adventure Vacation Was Made | False | By Shivani Vora | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/tokyo-architecture-design.html | In Tokyo, Brand-Name Stores by Brand-Name Architects | False | By Sam Lubell | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/middleeast/in-iran-state-backed-companies-win-from-lifted-sanctions.html | In Iran, State-Backed Companies Win From Lifted Sanctions | False | By Thomas Erdbrink | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/asia/north-korea-china-sanctions-luxury.html | To Build a Ski Resort Under U.N. Sanctions, North Korea Turned to China | False | By Jane Perlez and Yufan Huang | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/roho-the-word-of-god-per-black-ministers-available-online.html | The Word of God, Per Black Ministers, Now Available Online | False | By Samuel G. Freedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/saudi-arabia-and-the-crime-of-poetry.html | Saudi Arabia and the â€šÃ„Ã²Crimeâ€šÃ„Ã´ of Poetry | False | By The Editorial Board | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/what-you-get-when-you-mix-chickens-china-and-climate-change.html | What You Get When You Mix Chickens, China and Climate Change | False | By Sonia Shah | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/05/arts/a-celebration-of-the-citys-water-alligators-included.html | A Celebration of the Cityâ€šÃ„Ã´s Water, Alligators Included | False | By Jonathan Wolfe | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/germany-refugees-isis.html | Terrorism Suspects Are Posing as Refugees, Germany Says | False | By Alison Smale | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-08 | https://www.nytimes.com/2016/02/05/nyregion/metropolitan-diary-taking-her-son-to-the-barber.html | Taking Her Son to the Barber | False | By MELISSA SARNO | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/international/volkswagen-earnings-emissions.html | Volkswagen, Reeling From Emissions Scandal, to Delay Earnings Report | False | By Jack Ewing | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/06/realestate/tim-daly-at-home-on-the-upper-west-side.html | Tim Daly at Home on the Upper West Side | False | By Joanne Kaufman | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/crane-collapse-lower-manhattan.html | Crane Collapse in Lower Manhattan Kills One Person | False | By Rick Rojas and Emma G. Fitzsimmons | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/movies/deadpool-movie-rob-liefeld.html | Deadpool: Meet the Prime Mover Behind the Mercenary | False | By Thomas Golianopoulos | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/movies/homevideo/hou-hsiao-hsien-fuses-the-formal-and-the-bloody.html | Hou Hsiao-Hsien Fuses the Formal and the Bloody | False | By J. Hoberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/pope-francis-cuba-russian-orthodox-church.html | In Historic Move, Pope to Meet With Leader of Russian Orthodox Church | False | By Elisabetta Povoledo and Jim Yardley | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/your-money/banks-are-warned-against-hindering-customers-seeking-accounts.html | Banks Are Warned Against Hindering Customers Seeking Accounts | False | By Ann Carrns | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/americas/a-democratic-diplomat-at-ease-with-both-guerrillas-and-the-gop.html | A Democratic Diplomat, at Ease With Both Guerrillas and the G.O.P. | False | By William Neuman | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/theater/target-margin-theater-takes-on-eugene-oneill.html | Target Margin Theater Takes On Eugene Oâ€šÃ„Ã´Neill | False | By Ben Brantley | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/hamptons-rental-season-starts-early.html | Hamptons Rental Season Starts Early | False | By Kaya Laterman | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/arts/that-dragon-cancer-video-game-will-break-your-heart.html | This Video Game Will Break Your Heart | False | By Chris Suellentrop | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/letters-shedding-light-on-dark-money.html | Letters: Shedding Light on Dark Money | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/your-money/a-philanthropist-drills-down-to-discover-why-programs-work.html | A Philanthropist Drills Down to Discover Why Programs Work | False | By Paul Sullivan | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/06/books/review/infinite-jest-at-20.html | â€šÃ„Ã²Infinite Jestâ€šÃ„Ã´ at 20 | False | By John Williams | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/upshot/sports-sharpen-the-presidential-image.html | Sports Sharpen the Presidential Image | False | By Michael Beschloss | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/beasts-and-children-by-amy-parker.html | â€šÃ„Ã²Beasts and Children,â€šÃ„Ã´ by Amy Parker | False | By Kirstin Valdez Quade | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/c-d-wrights-final-book-of-poems.html | C. D. Wrightâ€šÃ„Ã´s â€šÃ„Ã²The Poet, the Lionâ€šÃ„Ã´ | False | By Daisy Fried | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/the-big-red-book-of-modern-chinese-literature-edited-by-yunte-huang.html | â€šÃ„Ã²The Big Red Book of Modern Chinese Literature,â€šÃ„Ã´ Edited by Yunte Huang | False | By Julia Lovell | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/dream-cities-by-wade-graham.html | â€šÃ„Ã²Dream Cities,â€šÃ„Ã´ by Wade Graham | False | By Michael J. Lewis | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/joe-r-lansdales-honky-tonk-samurai-and-more.html | Joe R. Lansdaleâ€šÃ„Ã´s â€šÃ„Ã²Honky Tonk Samurai,â€šÃ„Ã´ and More | False | By Marilyn Stasio | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/group-portraits.html | Group Portraits | False | By Amy Finnerty | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/the-darkening-trapeze-last-poems-by-larry-levis.html | â€šÃ„Ã²The Darkening Trapeze: Last Poems,â€šÃ„Ã´ by Larry Levis | False | By David Biespiel | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/laura-secors-children-of-paradise-the-struggle-for-the-soul-of-iran.html | Laura Secorâ€šÃ„Ã´s â€šÃ„Ã²Children of Paradise: The Struggle for the Soul of Iranâ€šÃ„Ã´ | False | By Steve Negus | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/francis-bacon-in-your-blood-a-memoir-by-michael-peppiatt.html | â€šÃ„Ã²Francis Bacon in Your Blood: A Memoir,â€šÃ„Ã´ by Michael Peppiatt | False | By John Reed | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/books/review/darryl-pinckneys-black-deutschland.html | Darryl Pinckneyâ€šÃ„Ã´s â€šÃ„Ã²Black Deutschlandâ€šÃ„Ã´ | False | By Adam Haslett | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/asia/malaysia-najib-razak-saudi-donation-1mdb.html | No End to Scrutiny Over Millions Sent to Malaysian Leaderâ€šÃ„Ã´s Accounts | False | By Austin Ramzy | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/asia/tianjin-explosions-were-result-of-mismanagement-china-finds.html | Tianjin Explosions Were Result of Mismanagement, China Finds | False | By Javier C. Hernáˆndez | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/valentines-day-recipes.html | A Personal Touch for Valentineâ€šÃ„Ã´s Day | False | By David Tanis | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/bernie-sanders-kibbutz.html | Bernie Sandersâ€šÃ„Ã´s Kibbutz Found. Surprise: Itâ€šÃ„Ã´s Socialist. | False | By Steven Erlanger | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/your-money/why-your-portfolio-needs-plenty-of-stocks-whatever-your-age.html | Why Your Portfolio Needs Plenty of Stocks, Whatever Your Age | False | By DAVID A. LEVINE | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/politics/first-draft/2016/02/05/donald-trumps-snow-day-has-rivals-questioning-his-commitment/ | Donald Trumpâ€šÃ„Ã´s Snow Day Has Rivals Questioning His â€šÃ„Ã²Commitmentâ€šÃ„Ã´ | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/san-francisco-restaurants-petit-crenn-reviews.html | At a San Francisco Restaurant, a Taste of Brittany | False | By Nick Czap | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/travel/the-dean-hotels-in-dublin-reviews.html | At Dublin Hotel, the Night Life Beckons | False | By Ratha Tep | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/lawyers-suing-gm-over-defect-are-now-fighting-each-other.html | Lawyers Suing G.M. Over Defect Are Now Fighting Each Other | False | By Barry Meier | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/neighborly-ties-bind-some-new-hampshire-voters-to-bernie-sanders.html | Neighborly Ties Bind Some New Hampshire Voters to Bernie Sanders | False | By Jason Horowitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/peppermint-patties-recipe-video.html | Peppermint Patties Worthy of Dessert | False | By Melissa Clark | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/speed-dating-for-rabbits.html | Speed Dating for Rabbits | False | By Andy Newman | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/dealbook/alleged-china-ponzi-scheme-ezubao.html | Ponzi Scheme in China Gained Credibility From State Media | False | By Neil Gough | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/sick-and-tired-of-god-bless-america.html | Sick and Tired of â€šÃ„Ã²God Bless Americaâ€šÃ„Ã´ | False | By Susan Jacoby | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/upshot/the-big-problem-with-high-health-care-deductibles.html | The Big Problem With High Health Care Deductibles | False | By Margot Sanger-Katz | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/media/motion-picture-academy-diversity-efforts-a-risk-of-bias.html | Why the Film Academyâ€šÃ„Ã´s Diversity Push Is Tougher Than It Thinks | False | By Michael Cieply and Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/your-money/tips-on-reducing-cable-and-phone-bills-from-ethically-ambiguous-experts.html | Tips on Reducing Cable and Phone Bills From Ethically Ambiguous Experts | False | By Ron Lieber | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/world/middleeast/syria-aleppo.html | Syrian Forces Press Aleppo, Sending Thousands Fleeing | False | By Anne Barnard | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/education/edlife/a-valentines-day-reading-list.html | A Valentineâ€šÃ„Â´s Day Reading List | False | By Francine Prose | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/education/edlife/social-practice-degrees-take-art-to-a-communal-level.html | Social Practice Degrees Take Art to a Communal Level | False | By Daniel Grant | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/education/edlife/create-your-own-language-for-credit.html | Create Your Own Language, for Credit | False | By Ashley Winchester | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/education/edlife/learning-to-live-small-in-a-dumpster.html | Learning to Live Small (in a Dumpster) | False | By Nicholas St. Fleur | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/education/edlife/who-needs-advanced-math-not-everybody.html | Who Needs Advanced Math? Not Everybody | False | By Jane Karr | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/education/edlife/forward-tinkering-colleges-make-room-for-maker-spaces.html | Wood Shop Enters the Age of High-Tech | False | By John Schwartz | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/education/edlife/adolescent-development-college-students.html | The Sheltering Campus: Why College Is Not Home | False | By A. Douglas Stone and Mary Schwab-Stone | | TX 8-308-775 |
| 2016-02-05 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/are-you-there-teenagers-a-newsletter-aims-for-your-inbox.html | Are You There, Teenagers? A Newsletter Aims for Your Inbox | False | By Katie Rogers | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/arts/music/maurice-white-a-voyager-who-traveled-countless-musical-paths.html | Maurice White, a Voyager Who Traveled Countless Musical Paths | False | By Nate Chinen | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/theater/review-broadway-the-bard-serves-delicious-combos.html | Review: â€šÃ„Â²Broadway & the Bardâ€šÃ„Â´ Serves Delicious Combos | False | By Charles Isherwood | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/fantasy-sports-draftkings-fanduel.html | Fantasy Sites Are Dealt New Rebuff by Citigroup | False | By Walt Bogdanich, James Glanz and Jacqueline Williams | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/politics/first-draft/2016/02/05/bernie-sanders-to-do-s-n-l-with-larry-david-hosting | Bernie Sanders to Do â€šÃ„Â²S.N.L.â€šÃ„Â´ With Larry David Hosting | False | By Yamiche Alcindor | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/after-the-super-bowl-death-wish-coffee-might-need-its-own-brew-to-keep-up.html | After the Super Bowl, Death Wish Coffee Might Need Its Own Brew to Keep Up | False | By Jesse McKinley | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/ncaabasketball/louisville-mens-basketball-investigation.html | Louisville Menâ€šÃ„Â´s Basketball Team Will Skip Postseason as a Scandal Swirls | False | By Marc Tracy | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/belgium-to-double-spending-on-police-and-intelligence.html | Belgium to Double Spending on Police and Intelligence | False | By Milan Schreuer | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/olympics/us-womens-soccer-team-zika-virus-olympics-brazil.html | One More Thing for U.S. Womenâ€šÃ„Â´s Soccer Team to Worry About | False | By Jerâ€šÃ© Longman | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/a-coconut-palms-allure.html | A Coconut Palmâ€šÃ„Â´s Allure | False | | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/ncaafootball/pat-haden-stepping-down-as-usc-athletic-director.html | Pat Haden Stepping Down as U.S.C. Athletic Director | False | By Marc Tracy | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/the-critics-still-win.html | The Critics Still Win | False | | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/technology/twitter-account-suspensions-terrorism.html | Twitter Steps Up Efforts to Thwart Terroristsâ€šÃ„Â´ Tweets | False | By Mike Isaac | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/abortion-and-the-zika-virus.html | Abortion and the Zika Virus | False | | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/empowering-women.html | Empowering Women | False | | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/arts/music/snarky-puppy-a-house-built-on-solid-funk.html | Snarky Puppy: A House Built on Solid Funk | False | By Nate Chinen | | TX 8-308-775 |
| 2016-02-05 | 2016-02-08 | https://bits.blogs.nytimes.com/2016/02/05/blackberry-layoffs-point-to-shift-away-from-phones/ | BlackBerry Lays Off 200, Pointing to Shift Away from Phones | False | By Ian Austen | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/realestate/luxury-condos-on-brooklyns-fourth-avenue.html | Luxury Condos on Brooklynâ€šÃ„Â´s Fourth Avenue | False | By Kaya Laterman | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/realestate/central-park-west-co-op-sold-for-35-3-million.html | Central Park West Co-op Sold for $35.3 Million | False | By Vivian Marino | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/campaign-stops/in-iowa-voting-science-at-work.html | In Iowa, Voting Science at Work | False | By Todd Rogers and Adan Acevedo | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/politics/first-draft/2016/02/05/ben-carson-campaign-releases-tape-of-ted-cruz-worker-spreading-rumors/ | Ted Cruzâ€šÃ„Â´s Campaign Spread False Report in Iowa That Ben Carson Was Quitting Race | False | By Trip Gabriel and Alan Rappeport | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/world/europe/french-spelling-changes-26-years-in-the-making-cause-a-fracas.html | French Spelling Changes, 26 Years in the Making, Cause a Fracas | False | By Dan Bilefsky | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/dealbook/puerto-rico-ready-to-accept-federal-control-in-return-for-help-in-debt-restructuring.html | Puerto Rican Officials Warn Congress of Major Defaults Without Restructuring | False | By Mary Williams Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/arts/television/for-deon-cole-the-comedy-keeps-him-busy.html | For Deon Cole, the Comedy Keeps Him Busy | False | By Kathryn Shattuck | | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/arts/television/review-recalling-the-man-in-jim-the-james-foley-story.html | Review: Recalling the Man in â€šÃ„Â²Jim: The James Foley Storyâ€šÃ„Â´ | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/music/new-albums-from-infamous-stringdusters-trixie-whitley-and-others.html | New Albums From Infamous Stringdusters, Trixie Whitley and Others | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/movies/syndicated-in-brooklyn-offers-movies-munchies-and-breakups-on-the-menu.html | Syndicated, in Brooklyn, Offers Movies, Munchies and Breakups on the Menu | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/television/samantha-bee-takes-her-place-on-late-night.html | Samantha Bee Takes Her Place on Late Night | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/music/21st-century-music-rises-on-three-stages.html | 21st-Century Music Rises on Three Stages | False | By Zachary Woolfe | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/music/paul-bleys-legacy-invoked-in-tribute.html | Paul Bleyâ€šÃ„Â´s Legacy, Invoked in Tribute | False | By Nate Chinen | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/design/olivo-barbieris-serendipitous-choreography-on-the-adriatic.html | Olivo Barbieriâ€šÃ„Â´s Serendipitous Choreography on the Adriatic | False | By Robin Pogrebin | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/the-stakes-in-the-democratic-race.html | The Stakes in the Democratic Race | False | | | TX 8-308-775 |
| 2016-02-05 | 2016-02-09 | https://www.nytimes.com/2016/02/09/theater/review-the-gambler-dostoyevsky-with-laughs.html | Review: â€šÃ„Â²The Gambler,â€šÃ„Â´ Dostoyevsky With Laughs | False | By Laura Collins-Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/arts/music/review-a-schubert-song-cycle-and-moods-it-inspired.html | Review: A Schubert Song Cycle and Moods It Inspired | False | By Vivien Schweitzer | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/arts/music/review-aventura-sighs-goodbye-as-women-squeal.html | Review: Aventura Sighs Goodbye, as Women Squeal | False | By Jon Pareles | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/pentagon-photos-detainee-abuse.html | Pentagon Releases Small Portion of Photos From Detainee Abuse Cases | False | By Charlie Savage | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/arts/design/cyanotype-photographys-blue-period-is-making-a-comeback.html | Cyanotype, Photographyâ€šÃ„Â´s Blue Period, Is Making a Comeback | False | By Ted Loos | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/movies/review-regression-memory-isnt-all-its-cracked-up-to-be.html | Review: â€šÃ„Â²Regressionâ€šÃ„Â´ Memory Isnâ€šÃ„Â´t All Itâ€šÃ„Â´s Cracked Up to Be | False | By Glenn Kenny | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/politics/first-draft/2016/02/05/marco-rubio-is-endorsed-by-the-las-vegas-review-owned-by-sheldon-adelson/ | Marco Rubio Is Endorsed by The Las Vegas-Review, Owned by Sheldon Adelson | False | By Jeremy W. Peters | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/dealbook/argentina-debt-deal-hedge-funds.html | Argentina Reaches Debt Deal With 2 Hedge Funds | False | By Alexandra Stevenson and Jonathan Gilbert | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/in-rome-a-grand-welcome-for-2-long-deceased-saints.html | In Rome, a Grand Welcome for 2 Long-Deceased Saints | False | By Jim Yardley | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/city-history-and-vantages-often-overlooked.html | City History, and Vantages, Often Overlooked | False | By Sam Roberts | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/the-praying-mantis-a-friend-and-foe-of-new-york-city-gardens.html | The Praying Mantis, a Friend and Foe of New York City Gardens | False | By Dave Taft | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/tommy-hilfiger-greg-lauren-jeffrey-rudes-menswear.html | Tommy Hilfiger Drills Deep and Hits Fashion Pay Dirt | False | By Guy Trebay | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/us/lavoy-finicum-funeral.html | Supporters Gather at Funeral for Oregon Protester | False | By Julie Turkewitz | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/brazil-finds-zika-virus-in-human-urine-and-saliva-but-risk-is-unclear.html | Brazil Finds Zika Virus in Human Urine and Saliva, but Risk Is Unclear | False | By Vinod Sreeharsha and Simon Romero | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/pleading-the-case-to-get-parking-tickets-dismissed.html | Pleading the Case to Get Parking Tickets Dismissed | False | By Corey Kilgannon | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/tyler-oakley-calvin-klein-underwear-menswear.html | New York Welcomes Calvin Kleinâ€šÃ„Â´s New Underwear Hunk and YouTubeâ€šÃ„Â´s Tyler Oakley | False | By Matthew Schneier | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/teaching-a-medieval-russian-martial-art-in-a-flatiron-basement.html | Teaching a Medieval Russian Martial Art in a Flatiron Basement | False | By Mitch Swenson | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/social-media-apps-anonymous-kik-crime.html | Wildly Popular App Kik Offers Teenagers, and Predators, Anonymity | False | By Sheryl Gay Stolberg and Richard Pâ€šÃ„Â¢Crez-Peâ€šÃ„Â±a | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-05 | https://www.nytimes.com/2016/02/world/middleeast/outrage-grows-as-italy-investigates-students-death-in-egypt.html | Outrage Grows as Italy Investigates Studentâ€šÃ„Â´s Death in Egypt | False | By Declan Walsh | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/an-old-cathedral-and-a-daily-aperitivo.html | An Old Cathedral and a Daily Aperitivo | False | By Julie Besonen | | TX 8-308-775 |
| 2016-02-05 | 2016-02-14 | https://www.nytimes.com/2016/02/05/t-magazine/the-classic-ballet-flat-grows-up.html | The Classic Ballet Flat Grows Up | False | | | TX 8-308-775 |
| 2016-02-05 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/economy/conflicting-economic-indicators-challenge-feds-policy-makers.html | Conflicting Economic Indicators Challenge Fedâ€šÃ„Â´s Policy Makers | False | By Binyamin Appelbaum | 2016-06-01 | TX 8-308-775 |
| 2016-02-05 | 2016-02-14 | https://www.nytimes.com/2016/02/05/t-magazine/striped-bags-market-report.html | Eight Boldly Striped Bags for Spring | False | | | TX 8-308-775 |
| 2016-02-05 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/how-val-difebo-ceo-of-deutsch-ny-spends-her-sundays.html | How Val DiFebo, C.E.O. of Deutsch NY, Spends Her Sundays | False | By John Leland | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/doughnuts-bakery-montclair-new-jersey-moncler-bread-company.html | Montclair Bread Company Has Sunday Treats All Week Long | False | By Marissa Rothkopf Bates | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-14 | https://www.nytimes.com/2016/02/05/t-magazine/runway-report-slip-dress.html | How to Wear a Slip Dress â€šÃ„Â® in the Daytime | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/agencies-battle-over-what-is-top-secret-in-hillary-clintons-emails.html | Agencies Battle Over What Is â€šÃ„Â²Top Secretâ€šÃ„Â´ in Hillary Clintonâ€šÃ„Â´s Emails | False | By Steven Lee Myers and Mark Mazzetti | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/hillary-clinton-lobbied-on-health-care-as-secretary-of-state-emails-show.html | Hillary Clinton Lobbied on Health Care as Secretary of State, Emails Show | False | By David M. Herszenhorn | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/bronx-shootings-echo-at-officer-liangs-trial-in-stairwell-killing.html | Bronx Shootings Echo at Officer Liangâ€šÃ„Â´s Trial in Stairwell Killing | False | By Sarah Maslin Nir | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/europe/ukrainian-ex-premiers-visit-to-washington-highlights-obstacles-facing-peace-pact.html | Ukrainian Ex-Premierâ€šÃ„Â´s Visit to Washington Highlights Obstacles Facing Peace Pact | False | By David M. Herszenhorn | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/shootings-in-public-housing-project-highlight-risks-of-stairwell-patrols.html | Shootings in Public Housing Project Highlight Risks of Stairwell Patrols | False | By Winnie Hu and Al Baker | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/football/warren-moon-clearing-way-for-black-quarterbacks-recalls-his-struggles.html | Warren Moon, Who Helped Clear Way for Black Quarterbacks, Recalls His Struggles | False | By Michael Powell | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/immigrant-killed-in-manhattan-crane-collapse-recalled-as-decent-and-humble.html | Immigrant Killed in Manhattan Crane Collapse Recalled as Decent and Humble | False | By Liam Stack | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/the-things-we-love-to-loathe.html | The Things We Love to Loathe | False | By Gail Collins | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/michigan-water-regulator-fired-for-role-in-flint-crisis-as-fallout-continues.html | Michigan Water Regulator Fired for Role in Flint Crisis as Fallout Continues | False | By Mitch Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/football/roger-goodell-insists-football-is-safe-theres-risk-in-life.html | Roger Goodell Insists Football Is Safe: â€šÃ„Â²Thereâ€šÃ„Â´s Risk in Lifeâ€šÃ„Â´ | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/marco-rubio-turns-toward-the-personal-on-the-campaign-trail.html | Marco Rubio Turns Toward the Personal on the Campaign Trail | False | By Michael Barbaro and Jeremy W. Peters | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/marc-tessier-lavigne-new-stanford-president.html | New Stanford President Has Biotech Connection | False | By Stephanie Saul | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/football/super-bowl-i-recording-linked-to-job-repairing-tape-machines.html | Super Bowl I Recording Linked to Job Repairing Tape Machines | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/americas/us-judge-approves-extradition-of-ex-colonel.html | U.S. Judge Approves Extradition of Former Salvadoran Colonel | False | By Elisabeth Malkin | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/donald-trumps-campaign-billed-as-self-funded-risks-little-of-his-fortune.html | Donald Trumpâ€šÃ„Â´s Campaign, Billed as Self-Funded, Risks Little of His Fortune | False | By Nicholas Confessore and Sarah Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/ncaabasketball/yale-beats-columbia-in-unlikely-matchup-for-ivy-lead.html | Yale Wears Down Columbia in a Battle of Unlikely Ivy League Leaders | False | By Zach Schonbrun | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/world/asia/taiwan-mobilizes-army-to-search-rubble-after-earthquake.html | Taiwan Mobilizes Army to Search Rubble After Earthquake | False | By Javier C. HernÃ¡Ã±dez | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/the-republican-refusal-to-aid-flint.html | The Republican Refusal to Aid Flint | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/elected-new-york-city-officials-vote-to-raise-their-own-pay.html | New York City Council Votes to Raise Membersâ€šÃ„Â´ Pay | False | By J. David Goodman | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/us/politics/hillary-clintons-aides-see-path-to-new-hampshire-win.html | For Hillary Clinton, 6 Goals on To-Do List in New Hampshire | False | By Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/an-investment-in-colombias-peace.html | An Investment in Colombiaâ€šÃ„Â´s Peace | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/the-sincerest-form-of-flattery.html | The Sincerest Form of Flattery | False | By Elizabeth Williamson | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/football/eddie-debartolo-jr-pro-football-hall-of-fame.html | Eddie DeBartolo Jr., a Gifted but Flawed Human Being, Seeks a Spot Among the Immortals | False | By Juliet Macur | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/autocorrect-and-the-tao-of-texting.html | Autocorrect and the Tao of Texting | False | By Mary Phillips-Sandy | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/hockey/rangers-rookie-dylan-mcilrath-makes-a-big-impression.html | Rangers Rookie Dylan McIlrath Makes a Big Impression | False | By Allan Kreda | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/nyregion/in-art-forgery-trial-expert-witness-says-knoedler-gallery-relied-on-fakes-for-profit.html | In Art Forgery Trial, Expert Witness Says Knoedler Gallery Relied on Fakes for Profit | False | By Colin Moynihan | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/judge-deals-blow-to-new-rodeo-circuit-but-lets-antitrust-suit-continue.html | Judge Deals Blow to New Rodeo Circuit, but Lets Antitrust Suit Continue | False | By John Branch | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/opinion/t-shirt-weather-in-the-arctic.html | T-Shirt Weather in the Arctic | False | By Mark Urban and Linda Deegan | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/business/lorna-jorganson-wendt-72-defender-of-rights-of-corporate-ex-wives.html | Lorna Jorgenson Wendt, 72, Defender of Rights of Corporate Ex-Wives | False | By Margalit Fox | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/science/space/edgar-d-mitchell-sixth-moonwalking-astronaut-dies-at-85.html | Edgar D. Mitchell, Sixth Moonwalking Astronaut, Dies at 85 | False | By Richard Goldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/sports/basketball/new-york-knicks-memphis-grizzlies.html | Without Carmelo Anthony, Knicks Put Up a Valiant Fight, Then Fade | False | By Andrew Keh | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-06 | 2016-02-08 | https://www.nytimes.com/2016/02/06/us/politics/marlow-w-cook-senator-who-groomed-mitch-mcconnell-dies-at-89.html | Marlow W. Cook, Senator Who Groomed Mitch McConnell, Dies at 89 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Alec M. Priester | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/pageoneplus/corrections-february-6-2016.html | Corrections: February 6, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-06 | https://www.nytimes.com/2016/02/06/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/06/world/asia/taiwan-earthquake-tainan.html | Rescue Efforts Continue as Toll Rises in Taiwan Earthquake | False | By Keith Bradsher | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/sweating-toxins-antiperspirants-deodorant.html | Sweating the Effects of Antiperspirants | False | By C. Claiborne Ray | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/liberia-designer-ebola-survivors-archel-bernard.html | Stitching Together Lives and Fashion in Liberia | False | By Helene Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/style/new-york-city-leaving-returning.html | Returning to a Gentler Gotham | False | By Meghan Daum | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/therapy-niche-market-shrinks.html | Dear Google, Is There a Shrink for That? | False | By Casey Schwartz | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/as-flint-fought-to-be-heard-virginia-tech-team-sounded-alarm.html | As Flint Fought to Be Heard, Virginia Tech Team Sounded Alarm | False | By Mitch Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/asia/wanted-in-china-more-male-teachers-to-make-boys-men.html | Wanted in China: More Male Teachers, to Make Boys Men | False | By Javier C. Hernández | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/cover-crops-a-farming-revolution-with-deep-roots-in-the-past.html | Cover Crops, a Farming Revolution With Deep Roots in the Past | False | By Stephanie Strom | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/asia/radio-journalists-attacked-afghanistan.html | 2 Radio Journalists Attacked by Gunmen in Afghanistan | False | By David Jolly and Ahmad Shakib | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/asia/north-korea-moves-up-rocket-launching-plan.html | North Korea Launches Rocket Seen as Cover for a Missile Test | False | By Choe Sang-Hun | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/realestate/questions-about-damage-by-contractors-rent-regulated-apartments-falling-snow.html | When a Contractor Does Harm | False | By Ronda Kaysen | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/politics/cruz-sets-his-sights-on-rubio-not-trump-in-new-hampshire.html | Ted Cruz Sets Sights on Marco Rubio, Not Donald Trump, in New Hampshire | False | By Matt Flegenheimer and Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/politics/faith-in-agency-clouded-bernie-sanderss-va-response.html | Faith in Agency Clouded Bernie Sanders's V.A. Response | False | By Steve Eder and Dave Philipps | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/football/super-bowl-50-prediction-carolina-panthers-denver-broncos.html | Super Bowl 50: Here's How the Panthers Will Beat the Broncos | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/fining-bankers-not-shareholders-for-banks-misconduct.html | Fining Bankers, Not Shareholders, for Banks' Misconduct | False | By Gretchen Morgenson | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/dodges-recalled-because-of-risks-in-changing-tires.html | Dodges Recalled Because of Risks in Changing Tires | False | By Christopher Jensen | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/pakistans-hand-in-the-rise-of-international-jihad.html | Pakistan's Hand in the Rise of International Jihad | False | By Carlotta Gall | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/politics/jeb-bush-will-protect-america-says-big-brother-george-w.html | Jeb Bush Will 'Protect America,' Says Big Brother George W. | False | By Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/house-fires-in-the-bronx-kill-two-people.html | House Fires in the Bronx Kill Two People | False | By Michael Schwirtz and Emily Palmer | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/adam-grant-a-workplace-magician-reveals-his-secrets.html | Adam Grant, a Workplace Magician, Reveals His Secrets | False | By David Gelles | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/your-money/vanguard-a-champion-of-low-fees-faces-a-peculiar-tax-challenge.html | Vanguard, a Champion of Low Fees, Faces a Peculiar Tax Challenge | False | By Jeff Sommer | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/a-journey-through-queens-with-the-photographer-bryan-formhals.html | A Journey Through Queens With the Photographer Bryan Formhals | False | By John Leland | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/revaluin-treasures-for-the-taxman.html | Revaluing Family Treasures for the Taxman | False | By Robert Frank | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/jobs/rafael-bosch-sweets-as-strength-training.html | Rafael Bosch: Sweets as Strength Training | False | As told to Patricia R. Olsen | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/at-the-performing-arts-center-in-purchase-a-debut-for-dawn-upshaw.html | At the Performing Arts Center in Purchase, a Debut for Dawn Upshaw | False | By Phillip Lutz | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/review-taking-stock-of-a-fixer-upper-in-the-substance-of-bliss.html | Taking Stock of a Fixer-Upper in 'The Substance of Bliss' | False | By Michael Sommers | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/football/super-bowl-50-santa-clara-mayor.html | Free Ticket to Super Bowl 50? No, Thanks, He'll Watch at Home | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/cuomo-moves-against-therapy-that-claims-to-make-gay-children-straight.html | Cuomo Moves Against Therapy That Claims to Make Gay Children Straight | False | By Jesse McKinley | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/football/terrell-owens-pro-football-hall-of-fame.html | Antics Aside, Terrell Owens Stands Out For His Achievements | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/at-the-heckscher-museum-a-celebration-of-men-at-work.html | At the Heckscher Museum, a Celebration of â€šÃ„Â´Men at Workâ€šÃ„Â´ | False | By Karin Lipson | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/middleeast/iran-panel-reverses-disqualification-of-election-candidates.html | Iran Panel Reverses Disqualification of Election Candidates | False | By Thomas Erdbrink | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/on-the-mound-observant-at-bat-ultra-orthodox.html | On the Mound: Observant. At Bat: Ultra-Orthodox. | False | By Sylviane Gold | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://opinionator.blogs.nytimes.com/2016/02/06/system-failure/ | Not Just a Death, a System Failure | False | By Barbara Moran | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/give-up-your-data-to-cure-disease.html | Give Up Your Data to Cure Disease | False | By David B. Agus | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/gordon-ballard.html | Gordon Ballard | False | By Kate Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/holding-sentencing-reform-hostage.html | Holding Sentencing Reform Hostage | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/public-editor/new-york-times-express-team-margaret-sullivan-public-editor.html | Sweetheart, Get Me Readers | False | By Margaret Sullivan | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/real-compassion-in-college-admissions.html | Real Compassion in College Admissions | False | By Steve Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/ted-cruz-wont-be-denied.html | Ted Cruz Wonâ€šÃ„Â´t Be Denied | False | By Frank Bruni | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/america-is-flint.html | America Is Flint | False | By Nicholas Kristof | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/the-last-of-the-bushes.html | The Last of the Bushes | False | By Ross Douthat | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/hillary-battles-bernie-sanders-chick-magnet.html | Hillary Battles Bernie Sanders, Chick Magnet | False | By Maureen Dowd | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/dont-break-up-the-banks-theyre-not-our-real-problem.html | Donâ€šÃ„Â´t Break Up the Banks. Theyâ€šÃ„Â´re Not Our Real Problem. | False | By Steve Eisman | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/yes-im-fat-its-ok-i-said-it.html | Yes, Iâ€šÃ„Â´m Fat. Itâ€šÃ„Â´s O.K. I Said It. | False | By Sarai Walker | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/football-so-beautiful-for-fans-scars-players-with-dementia.html | Football, So Beautiful for Fans, Scars Players With Dementia | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/congress-starts-to-get-serious-about-online-privacy.html | Congress Starts to Get Serious About Online Privacy | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/middleeast/iranian-commander-dismisses-saudi-role-in-syria.html | Iranian Commander Dismisses Saudi Role in Syria | False | By Thomas Erdbrink | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/basketball/knicks-scuffle-regress-and-look-inward-as-losses-mount.html | Knicks Scuffle, Regress and Look Inward as Losses Mount | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/economists-against-the-draft.html | Economists Against the Draft | False | By Binyamin Appelbaum | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/opinion/sunday/irrationality-in-politics.html | Irrationality in Politics | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/basketball/cleveland-cavaliers-trying-to-speed-things-up-find-that-change-is-coming-slowly.html | Cavaliers Try to Push Pace, but Change Is Slow | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/health/zika-virus-brazil-how-it-spread-explained.html | How a Medical Mystery in Brazil Led Doctors to Zika | False | By Donald G. McNeil Jr., Simon Romero and Sabrina Tavernise | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-08 | https://www.nytimes.com/2016/02/07/nyregion/john-l-tishman-builder-who-shaped-american-skylines-dies-at-90.html | John L. Tishman, Builder Who Shaped American Skylines, Dies at 90 | False | By David W. Dunlap | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/indian-food-croton-on-hudson-new-york-raga-indian-cuisine.html | Review: Raga Indian Cuisine in Croton-on-Hudson | False | By M.h. Reed | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/mediterranean-food-sag-harbor-long-island-wolffer-kitchen.html | Review: At Wölffer Kitchen in Sag Harbor, a Winemaker Puts Food First | False | By Kurt Wenzel | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/federal-judge-orders-abortion-foes-not-to-release-secretly-filmed-videos.html | Federal Judge Orders Abortion Foes Not to Release Secretly Filmed Videos | False | By Barry Meier | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/europe/priest-abuse-victim-is-suspended-from-vatican-panel.html | Priest Abuse Victim Is Suspended From Vatican Panel | False | By Elisabetta Povoledo and Laurie Goodstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/hockey/amanda-kessel-top-college-player-out-of-action-since-sochi-returns.html | Amanda Kessel, Top College Player Out of Action Since Sochi, Returns | False | By Pat Borzi | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/chef-geoff-lazlo-greenwich-connecticut-mill-street-bar-table.html | Review: Local and Fresh Without the Pretense at Mill Street Bar & Table | False | By Patricia Brooks | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/business/energy-environment/airlines-reap-record-profits-and-passengers-get-peanuts.html | Airlines Reap Record Profits, and Passengers Get Peanuts | False | By Jad Mouawad | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/rep-chris-gibson-a-republican-explores-run-for-new-york-governor-in-18.html | Rep. Chris Gibson, a Republican, Explores a Run for New York Governor in â€šÃ„Â´18 | False | By Alexander Burns | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/officials-seek-cause-of-fatal-crane-crash-in-lower-manhattan.html | Officials Seek Cause of Fatal Crane Crash in Lower Manhattan | False | By Noah Remnick | 2016-06-01 | TX 8-308-775 |
| 2016-02-06 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/miriam-cedarbaum-86-dies-longtime-federal-judge.html | Miriam Cedarbaum, U.S. Judge, Dies at 86; Sentenced Martha Stewart | False | By Joseph P. Fried | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/africa/released-from-guantanamo-but-in-legal-limbo-in-morocco.html | Guantá'sÁ°namo Prisoner Sent Home to Morocco Remains in Legal Limbo | False | By Charlie Savage | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/frank-finlay-89-is-dead-was-iago-to-oliviers-othello.html | Frank Finlay, 89, Is Dead; Was Iago to Olivierâ€šÂ„Â´s Othello | False | By Margalit Fox | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/education/educator-recounts-painful-experience-of-halloween-email-furor-at-yale.html | Yale Educator Recounts â€šÂ„Â´Painful Experienceâ€šÂ„Â´ of Halloween Email Furor | False | By Anemona Hartocollis | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/politics/the-vote-for-bankruptcy-reform-that-haunts-hillary-clinton.html | The Vote for Bankruptcy Reform that Haunts Hillary Clinton | False | By Thomas Kaplan | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/asia/kunduz-residents-live-in-fear-of-talibans-return.html | Kunduz Residents Live in Fear of Talibanâ€šÂ„Â´s Return | False | By Najim Rahim, David Jolly and Ahmad Shakib | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/football/cam-newton-nfl-roundup.html | Cam Newton Reserves Coveted Souvenir for Young Panthers Fans | False | By Melissa Hoppert | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Alec M. Priester | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/world/europe/church-confronts-abuse-scandal-at-a-famed-german-choir.html | Church Confronts Abuse Scandal at a Famed German Choir | False | By Melissa Eddy | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/ncaabasketball/dukes-absence-from-the-top-25-is-likely-to-be-brief.html | Dukeâ€šÂ„Â´s Absence From the Top 25 Is Likely to Be Brief | False | By Marc Tracy | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/nyregion/man-is-slashed-in-the-face-at-a-bronx-subway-station-after-an-argument.html | Man Is Slashed in the Face at a Bronx Subway Station After an Argument | False | By Liam Stack | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/football/ken-stabler-nfl-hall-of-fame.html | After Revelation He Had C.T.E., Ken Stabler Is a Poignant Hall of Fame Addition | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/emboldened-by-protests-black-lives-matter-activists-move-from-street-to-ballot.html | Emboldened by Protests, Black Lives Matter Activists Move From Street to Ballot | False | By John Eligon | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/politics/republican-debate.html | In Republican Debate, Rivals Jab at Marco Rubio to Try to Slow His Rise | False | By Patrick Healy and Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/07/arts/music/beyonce-formation-super-bowl-video.html | Beyoncé'sÁ© in â€šÂ„Â´Formationâ€šÂ„Â´: Entertainer, Activist, Both? | False | By Jon Caramanica, Wesley Morris and Jenna Wortham | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/jeffrey-moses-michael-weiss.html | Jeffrey Moses, Michael Weiss | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/alana-heumann-jordan-katz.html | Alana Heumann, Jordan Katz | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/lauren-cappell-and-jason-soloway-its-a-small-world-including-toronto.html | Lauren Cappell and Jason Soloway: Itâ€šÂ„Â´s a Small World, Including Toronto | False | By Vincent M. Mallozzi | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/teri-zhang-daniel-diamond.html | Teri Zhang, Daniel Diamond | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/caroline-wilson-george-kaufman.html | Caroline Wilson, George Kaufman | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/nan-min-andrea-christie.html | Nan Min, Andrea Christie | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/sara-litman-adam-marsh.html | Sara Litman, Adam Marsh | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/fashion/weddings/caroline-seklir-christopher-browne.html | Caroline Seklir, Christopher Browne | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/sports/high-school-mile-mark-is-set.html | High School Mile Mark Is Set | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/us/politics/chris-christie-marco-rubio-gop-debate.html | Once Impervious, Marco Rubio Is Diminished by a Caustic Chris Christie | False | By Michael Barbaro | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/07/us/politics/larry-david-bernie-sanders-snl.html | Larry David and Bernie Sanders Stop and Chat on â€šÂ„Â´S.N.L.â€šÂ„Â´ | False | By Jason Horowitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-07 | https://www.nytimes.com/2016/02/07/pageoneplus/corrections-february-7-2016.html | Corrections: February 7, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/obamas-lofty-plans-on-gun-violence-amount-to-little-action.html | Obamaâ€šÂ„Â´s Lofty Plans on Gun Violence Amount to Little Action | False | By Eric Lichtblau and Michael D. Shear | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/gloria-steinem-madeleine-albright-hillary-clinton-bernie-sanders.html | Gloria Steinem and Madeleine Albright Rebuke Young Women Backing Bernie Sanders | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/asia/tainan-taiwan-earthquake.html | After Taiwan Quake, Rescue Efforts Yield Some Signs of Life | False | By Keith Bradsher | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/07/nyregion/metropolitan-diary-courtesy-in-a-hard-hat.html | Courtesy in a Hard Hat | False | By ELANA RABINOWITZ | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/a-director-pursues-diversity-on-television-by-telling-stories-of-latinos.html | A Director Pursues Diversity on Television by Telling Stories of Latinos | False | By David Gonzalez | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/donald-trump-relishes-new-hampshires-embrace-of-his-new-york-bombast.html | Donald Trump Relishes New Hampshireâ€šÃ„Â´s Embrace of His New York Bombast | False | By Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/robin-chandler-duke-a-champion-of-womens-rights-dies-at-92.html | Robin Chandler Duke, Philanthropist Who Championed Womenâ€šÃ„Â´s Rights, Dies at 92 | False | By Robert D. McFadden | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/dealbook/german-regulator-orders-halt-to-maple-bank-transactions.html | German Regulator Orders Halt to Maple Bank Transactions | False | By Jack Ewing | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/asia/china-struggles-for-balance-in-response-to-north-koreas-boldness.html | China Struggles for Balance in Response to North Koreaâ€šÃ„Â´s Boldness | False | By Jane Perlez and Choe Sang-Hun | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/media/a-booming-market-for-art-that-imitates-life-after-the-financial-crisis.html | A Booming Market for Art That Imitates Life After the Financial Crisis | False | By Alessandra Stanley | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/caesar-must-bow-to-kung-fu-panda-3-king-of-the-box-office.html | â€šÃ„Â²Caesarâ€šÃ„Â´ Must Bow to â€šÃ„Â²Kung Fu Panda 3,â€šÃ„Â¹ King of the Box Office | False | By Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/federal-inquiry-deepens-over-chrysler-vehicle-parking-complaints.html | Federal Inquiry Widens Over Fiat Chrysler Roll-Away Complaints | False | By Christopher Jensen | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/middleeast/as-syrians-flee-anew-neighbors-altruism-hardens-into-resentment.html | As Syrians Flee Anew, Neighborsâ€šÃ„Â´ Altruism Hardens Into Resentment | False | By Kareem Fahim | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/marco-rubio-comes-back-swinging-after-difficult-debate.html | Marco Rubio Comes Back Swinging After Difficult Debate | False | By Jeremy W. Peters and Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/man-killed-in-crane-collapse-is-remembered-as-a-supreme-mensch.html | At Funeral for Victim of Crane Collapse, Recounting a Life, and a Love Story | False | By Annie Correal | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/built-up-by-oil-boom-north-dakota-now-has-an-emptier-feeling.html | Built Up by Oil Boom, North Dakota Now Has an Emptier Feeling | False | By Jack Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/middleeast/isis-member-who-took-part-in-beheadings-is-reportedly-identified.html | Member of ISIS Group Led by â€šÃ„Â²Jihadi Johnâ€šÃ„Â¹ Is Reportedly Identified | False | By Kimiko de Freytas-Tamura | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/music/dan-hicks-bandleader-of-the-hot-licks-dies-at-74.html | Dan Hicks, of the Hot Licks, Dies at 74; Countered the â€šÃ„Â¹60s Sound | False | By Peter Keepnews | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/europe/official-quits-nobel-panel-over-inquiry-into-surgeon.html | Official Quits Nobel Panel Over Inquiry Into Surgeon | False | By Henry Fountain | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/a-short-shutdown-for-chipotle-viacoms-earnings-and-yellen-to-testify.html | A Short Shutdown for Chipotle, Viacomâ€šÃ„Â´s Earnings and Yellen to Testify | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/international/no-matter-the-brand-europes-diesels-flunked-a-pollution-test.html | Beyond Volkswagen, Europeâ€šÃ„Â´s Diesels Flunked a Pollution Test | False | By Danny Hakim | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/basketball/new-york-knicks-denver-nuggets-carmelo-anthony.html | Carmelo Anthony Plays, but Itâ€šÃ„Â´s Not Clear the Knicks Are Ready To | False | By Seth Berkman | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/americas/michel-martelly-haiti-president-departs-without-a-successor.html | Michel Martelly, Haitiâ€šÃ„Â´s President, Departs Without a Successor | False | By Frances Robles | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/technology/net-neutrality-again-puts-fcc-general-counsel-at-center-stage.html | Net Neutrality Again Puts F.C.C. General Counsel at Center Stage | False | By Cecilia Kang | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/the-republicans-in-new-hampshire-angry-and-afraid.html | The Republicans in New Hampshire, Angry and Afraid | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/asia/china-performing-monkeys.html | Chinese Animal Trainers Looking for Respect in the Year of the Monkey | False | By Chris Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/music/review-janis-ian-singer-of-at-seventeen-now-at-64-and-in-solo-concert.html | Review: Janis Ian, Singer of â€šÃ„Â²At Seventeen,â€šÃ„Â¹ Now at 64 and in Solo Concert | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/books/review/jeffrey-e-sterns-the-last-thousand-explores-the-mission-of-a-struggling-afghan-school.html | Review: Jeffrey E. Sternâ€šÃ„Â´s â€šÃ„Â²The Last Thousandâ€šÃ„Â¹ Explores the Mission of a Struggling Afghan School | False | By Jennifer Senior | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/dealbook/credit-suisse-ceo-asks-for-a-cut-in-his-bonus.html | Credit Suisse C.E.O. Asks for a Cut in His Bonus | False | By Chad Bray | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/music/custom-melodies-time-capsules-in-song-at-chinatown-soup.html | â€šÃ„Â²Custom Melodies,â€šÃ„Â¹ Time Capsules in Song, at Chinatown Soup | False | By Alex Vadukul | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/international/tagore-translation-deemed-racy-is-pulled-from-stores-in-china.html | Tagore Translation Deemed Racy Is Pulled From Stores in China | False | By Amy Qin | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/dance/review-zurich-ballets-swan-lake-looks-to-a-classic-version-from-long-ago.html | Review: Zurich Balletâ€šÃ„Â´s â€šÃ„Â²Swan Lakeâ€šÃ„Â¹ Looks to a Classic Version From Long Ago | False | By Alastair Macaulay | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/television/review-in-homegrown-the-potential-terrorist-isnt-a-world-away.html | Review: In â€šÃ„Â²Homegrown,â€šÃ„Â¹ the Potential Terrorist Isnâ€šÃ„Â´t a World Away | False | By Scott Shane | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/theater/review-the-grand-parade-romps-through-the-20th-century.html | Review: â€šÃ„Â²The Grand Paradeâ€šÃ„Â¹ Romps Through the 20th Century | False | By Alexis Soloski | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/dance/review-benjamin-millepieds-la-nuit-sacheve-at-paris-opera-ballet.html | Review: Benjamin Millepiedâ€šÃ„Â´s â€šÃ„Â²La Nuit Sâ€šÃ„Â´Achâ€šÃ„Â®veâ€šÃ„Â¹â€šÃ„Â´ at Paris Opera Ballet | False | By Roslyn Sulcas | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/middleeast/egypt-italy-giulio-regeni-cairo.html | Italian Studentâ€Â¦Â´s Brutal Killing May Be Issue in Egypt-U.S. Meetings | False | By Declan Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/dance/review-gemma-bond-dance-presents-harvest.html | Review: Gemma Bond Dance Presents â€Â¦Â´Harvestâ€Â¦Â´ | False | By Brian Seibert | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/music/grammys-tend-to-focus-on-heroics-in-singling-out-the-jazz-solo.html | Grammys Tend to Focus on Heroics in Singling Out the Jazz Solo | False | By Ben Ratliff | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/07/inarritu-wins-top-prize-at-directors-guild-awards.html | IâÂ´sÂ¡Â¡áÂ´Â¡ritu Wins Top Prize at Directors Guild Awards | False | By Andrew R. Chow | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/music/review-in-une-education-manquee-opera-lafayette-executes-a-simple-plot.html | Review: In â€Â¦Â´Une âÂ´sÂ´education ManquâÂ´Â©e,â€Â¦Â´ Opera Lafayette Executes a Simple Plot | False | By James R. Oestreich | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/serial-subjects-bid-for-new-trial-angers-dead-womans-family.html | â€Â¦Â´Serialâ€Â¦Â´ Subjectâ€Â¦Â´s Bid for New Trial Angers Dead Womanâ€Â¦Â´s Family | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/07/arts/music/njpac-announces-classical-season.html | NJPAC Announces Classical Season | False | By Andrew R. Chow | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/middleeast/airbnb-west-bank-israel-settlements.html | West Bank Settlersâ€Â¦Â´ Listings on Airbnb Draw Palestinian Anger | False | By Steven Erlanger | 2016-06-01 | TX 8-308-775 |
| 2016-02-07 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/connecticut-faces-lawsuit-over-ebola-quarantine-policies.html | Connecticut Faces Lawsuit Over Ebola Quarantine Policies | False | By Sheri Fink | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/design/knoedler-gallery-director-settles-lawsuit-over-fake-rothko.html | Knoedler Gallery Director Settles Lawsuit Over Fake Rothko | False | By Colin Moynihan | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/new-york-parking-alert-alternate-side-rules-suspended-on-monday.html | New York Parking Alert: Alternate-Side Rules Suspended on Monday | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/lawyer-for-plaintiffs-suing-gm-steps-up-criticism-of-another.html | Lawyer for Plaintiffs Suing G.M. Steps Up Criticism of Another | False | By Barry Meier | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/dealbook/bridgewater-executives-deny-report-of-rift-at-the-hedge-fund.html | Bridgewater Executives Deny Report of Rift at the Hedge Fund | False | By Alexandra Stevenson | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/europe/geneva-a-city-of-diplomacy-brims-with-totems-of-peace-and-war.html | Geneva, a City of Diplomacy, Brims With Totems of Peace and War | False | By Somini Sengupta | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/chicago-officer-citing-emotional-trauma-sues-estate-of-teenager-he-fatally-shot.html | Chicago Officer, Citing Emotional Trauma, Sues Estate of Teenager He Fatally Shot | False | By Mitch Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/draft-registration-for-women-would-stir-a-sleepy-government-agency.html | Draft Registration for Women Would Stir a Sleepy Government Agency | False | By Michael S. Schmidt | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/de-blasio-announces-new-safety-measures-after-fatal-crane-collapse.html | De Blasio Announces New Safety Measures After Fatal Crane Collapse | False | By Benjamin Mueller | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/in-flint-hillary-clinton-prods-congress-and-calls-response-to-crisis-immoral.html | In Flint, Hillary Clinton Prods Congress and Calls Response to Crisis â€Â¦Â´Immoralâ€Â¦Â´ | False | By Amy Chozick | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/hockey/connor-mcdavid-new-york-islanders-edmonton-oilers.html | Oilersâ€Â¦Â´ Connor McDavid Scores a Goal, but the Islanders Do Him Seven Better | False | By Allan Kreda | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/08/arts/television/good-wife-end-super-bowl-cbs.html | â€Â¦Â´The Good Wifeâ€Â¦Â´ Is Ending, CBS Announces in Super Bowl Ad | False | By Liam Stack | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/peyton-manning-retirement.html | For Peyton Manning, the Setting Is Perfect for a Curtain Call | False | By Juliet Macur | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/pet-food-pantries-offer-relief-to-animal-owners-struggling-with-bills.html | Pet Food Pantries Offer Relief to Animal Owners Struggling With Bills | False | By Winnie Hu | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/marco-rubio-morning-joe-msnbc.html | Ego, Envy or Airtime? Joe Scarboroughâ€Â¦Â´s Unusual Spat With Marco Rubio | False | By Ashley Parker and Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/new-hampshires-first-9-voters-see-spotlight-slip-away.html | New Hampshireâ€Â¦Â´s First 9 Voters See Spotlight Slip Away | False | By Jess Bidgood | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/plan-to-flood-proof-hoboken-runs-into-a-wall.html | Plan to Flood-Proof Hoboken Runs Into a Wall | False | By Patrick McGeehan | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/rikers-officer-is-accused-of-having-sex-with-an-inmate.html | Rikers Officer Is Accused of Having Sex With an Inmate | False | By Michael Winerip | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/bill-clinton-after-months-of-restraint-unleashes-stinging-attack-on-bernie-sanders.html | Bill Clinton Unleashes Stinging Attack on Bernie Sanders | False | By Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/beyonce-coldplay-super-bowl-halftime-show.html | Review: Itâ€Â¦Â´s Coldplay, Starring BeyoncâÂ´Â©, at Super Bowl Halftime Show | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/more-than-a-riverseparates-bernie-sanderss-state-from-primarys.html | More Than a River Separates Bernie Sandersâ€Â¦Â´s State From Primaryâ€Â¦Â´s | False | By Katharine Q. Seelye | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/broncos-win-super-bowl-50.html | Broncos Win Super Bowl 50 as Defense Swarms Panthers | False | By Bill Pennington | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/business/super-bowl-ads-play-it-safe-sticking-to-the-script.html | Super Bowl Ads Play It Safe, Sticking to the Script | False | By Sydney Ember | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/us/politics/obama-revives-the-republican-glory-years-of-sunnylands-estate.html | Obama Revives the Republican Glory Years of Sunnylands Estate | False | By Mark Landler | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/relatives-reunite-on-super-bowl-sunday-to-celebrate-hostages-return-to-america-from-iran.html | A Super Bowl Reunion 35 Years After Iran Hostagesâ€šÃ„Ã´ American Homecoming | False | By Corey Kilgannon | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/nyregion/federal-specialist-to-inspect-elevated-radiation-at-indian-point.html | Federal Specialist to Inspect Elevated Radiation at Indian Point | False | By Liam Stack | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/super-bowl-broadcast-cbs.html | Missing From the Big Picture, a Tighter Focus on Peyton Manning | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/jerricho-cotchery-darian-stewart.html | Once Again, Fuzzy N.F.L. Catch Rule Impacts Outcome | False | By John Branch | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/von-miller-cam-newton.html | Super Bowl M.V.P. Von Miller, No. 2 in 2011 Draft, Comes Out on Top of No. 1 | False | By Ben Shpigel | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Alec M. Priester | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/cam-newton-season-of-superlatives-ends-in-disappointment.html | Cam Newtonâ€šÃ„Ã´s Season of Superlatives Ends in Disappointment | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/seahawks-marshawn-lynch-points-toward-retirement.html | Seahawksâ€šÃ„Ã´ Marshawn Lynch Points Toward Retirement | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/football/denver-broncos-defense-wade-phillips.html | Nickname? Just Call Broncosâ€šÃ„Ã´ Defense One of the Best Ever | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/world/americas/mexico-migrants-central-america.html | Step by Step on a Desperate Trek by Migrants Through Mexico | False | By Azam Ahmed | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/gardens-and-housing.html | Gardens and Housing | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/the-many-ills-of-campaign-money.html | The Many Ills of Campaign Money | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/in-the-skies-and-fields-theres-plenty-more-to-explore.html | In the Skies and Fields, Thereâ€šÃ„Ã´s Plenty More to Explore | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/help-for-depressed-mothers-and-their-children.html | Help for Depressed Mothers, and Their Children | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/the-time-loop-party.html | The Time-Loop Party | False | By Paul Krugman | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/campaign-stops/ted-cruz-hometown-anti-hero.html | Ted Cruz, Hometown Anti-Hero | False | By Mimi Swartz | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/hillary-has-half-a-dream.html | Hillary Has â€šÃ„Ã²Half a Dreamâ€šÃ„Ã´ | False | By Charles M. Blow | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/the-fcc-gets-ready-to-unlock-the-cable-box.html | The F.C.C. Gets Ready to Unlock the Cable Box | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/the-zika-virus-and-brazilian-womans-right-to-choose.html | The Zika Virus and Brazilian Womenâ€šÃ„Ã´s Right to Choose | False | By Debora Diniz | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/opinion/end-the-tampon-tax.html | End the Tampon Tax | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-08 | https://www.nytimes.com/2016/02/08/sports/super-bowl-carolina-panthers-cam-newton.html | Cam Newton, Sacked Six Times, Brings Himself Down | False | By Michael Powell | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/regulatory-gaps-leave-unsafe-lead-levels-in-water-nationwide.html | Unsafe Lead Levels in Tap Water Not Limited to Flint | False | By Michael Wines and John Schwartz | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/the-horrors-of-boko-haram.html | The Horrors of Boko Haram | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/will-germany-give-up-on-integration.html | Will Germany Give Up on Integration? | False | By Ivan Krastev | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/americas-syrian-shame.html | Americaâ€šÃ„Ã´s Syrian Shame | False | By Roger Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-good-death-when-breath-becomes-air-and-more.html | â€šÃ„Ã²The Good Death,â€šÃ„Ã´ â€šÃ„Ã²When Breath Becomes Airâ€šÃ„Ã´ and More | False | By Andrew Solomon | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/song-of-inexperience.html | Song of Inexperience | False | By Vivian Gornick | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/cruise-and-air-news-a-historic-ocean-liner-will-sail-again.html | Cruise and Air News: A Historic Ocean Liner Will Sail Again | False | By Elaine Glusac | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/zika-virus-microcephaly-birth-defects-rubella-cytomegalovirus.html | Scientists Investigate How Viruses Like Zika Cause Birth Defects | False | By Carl Zimmer | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/hoping-to-lead-great-lakes-lampreys-to-demise-by-the-nose.html | Hoping to Lead Great Lakes Lampreys to Demise by the Nose | False | By Rachel Nuwer | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/movies/directors-guild-award-offers-no-clarity-in-oscar-race-for-best-picture.html | How a Win for â€šÃ„Ã²The Revenantâ€šÃ„Ã´ Could Help â€šÃ„Ã²The Big Shortâ€šÃ„Ã´ | False | By Cara Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/dealbook/apollo-education-group-university-of-phoenix-owner-to-be-taken-private.html | University of Phoenix Owner, Apollo Education Group, Will Be Taken Private | False | By Patricia Cohen and Chad Bray | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/upshot/the-worlds-economy-soared-last-year-or-plunged.html | The Worldâ€šÃ„Ã´s Economy Soared Last Year (or Plunged) | False | By Danny Hakim | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/mayor-bill-de-blasios-school-renewal-program.html | Hoping, and Waiting, for a Bronx Schoolâ€šÃ„Ã¢s Fresh Start to Pay Off | False | By Elizabeth A. Harris | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/europe/russia-terrorist-plot.html | Russia Detains 7 Suspected of Planning Terrorist Attacks | False | By Ivan Nechepurenko | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/facebook-loses-a-battle-in-india-over-its-free-basics-program.html | Facebook Loses a Battle in India Over Its Free Basics Program | False | By Vindu Goel and Mike Isaac | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/asia/david-headley-mumbai-attacks.html | 2008 Mumbai Attacks Plotter Says Pakistanâ€šÃ„Ã¢s Spy Agency Played a Role | False | By Ellen Barry and Hari Kumar | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/asia/china-one-child-policy-hukou.html | Chinese Who Violated One-Child Policy Remain Wary of Relaxed Rules | False | By Kiki Zhao | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-11 | https://www.nytimes.com/2016/02/09/technology/personaltech/evaluating-your-broadband-speed.html | Evaluating Your Broadband Speed | False | By J. D. Biersdorfer | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/football/seattle-seahawks-marshawn-lynch-retires-in-a-twitter-post.html | Marshawn Lynch Signals Heâ€šÃ„Ã¢s Leaving, but Heâ€šÃ„Ã¢s Likely to Linger in Fansâ€šÃ„Ã¢ Minds | False | By Victor Mather | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/book-review-wired-to-create-scotty-barry-kaufman-carolyn-gregoire.html | Review: â€šÃ„Ã²Wired to Createâ€šÃ„Ã´ Shows the Science of a Messy Process | False | By Christie Aschwanden | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/basketball/knicks-fire-derek-fisher-as-coach.html | Derek Fisher Pays With His Job as the Costly Losses Pile Up | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/samantha-bee-likes-to-make-things-uncomfortable.html | Samantha Bee Likes to Make Things Uncomfortable | False | Interview by Ana Marie Cox | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/officer-peter-liang-in-emotional-testimony-describes-the-night-of-a-fatal-shooting.html | Officer Peter Liang, on Stand, Breaks Down as He Recalls Brooklyn Killing | False | By Sarah Maslin Nir | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/obama-congress-funding-combat-zika-virus.html | Obama Asks Congress for $1.8 Billion to Combat Zika Virus | False | By Mark Landler | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/t-magazine/fashion/eris-parfums-barbara-herman.html | Perversity in a Bottle | False | By Hannah Goldfield | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/t-magazine/fashion/delfina-delettrez-fendis-whimsical-jewelry-and-many-inspirations.html | Delfina Delettrez Fendiâ€šÃ„Ã¢s Whimsical Jewelry â€šÃ„Ã® and Many Inspirations | False | By Alexa Brazilian | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/europe/russia-announces-surprise-military-drills-in-south.html | Russia Announces Surprise Military Drills in South | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/california-coastal-commission.html | Californians Fight Over Whether Coast Should Be Rugged or Refined | False | By Adam Nagourney | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/a-firestorm-over-gloria-steinem-and-madeleine-albright.html | A Firestorm Over Gloria Steinem and Madeleine Albright | False | | | |
| 2016-02-08 | 2016-02-09 | https://well.blogs.nytimes.com/2016/02/08/in-hospitals-smoke-free-doesnt-mean-abuse-free/ | In Hospitals, Smoke-Free Doesnâ€šÃ„Ã¢t Mean Abuse-Free | False | By Abigail Zuger, M.d. | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/iran-tourism-sanctions.html | Sanctions Lifted, American Tourists Head to Iran | False | By Elaine Glusac | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/media/michael-brick-former-times-reporter-dies-at-41.html | Michael Brick, Former Times Reporter, Dies at 41 | False | By Daniel E. Slotnik | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/africa/ring-of-elephant-poachers-broken-up-by-tanzanian-authorities.html | Ring of Elephant Poachers Broken Up by Tanzanian Authorities | False | By Willy Lowry | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/raines-law-room-dear-irving-meaghan-dorman.html | 4 Manhattan Bars That Set the Mood for Romance | False | By Robert Simonson | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/middleeast/syria-united-nations-report.html | Syrians Desperate to Escape What U.N. Calls â€šÃ„Ã²Exterminationâ€šÃ„Ã´ by Government | False | By Anne Barnard | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/politics/first-draft/2016/02/08/donald-trumps-colorful-encounter-with-a-hometown-reporter/ | Donald Trumpâ€šÃ„Ã¢s Colorful Encounter With a Hometown Reporter | False | By Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/t-magazine/fashion/opal-sapphire-necklace-cartier.html | East Meets West in a One-of-a-Kind Cartier Pendant | False | By Nancy Hass | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/larchmont-takes-a-breather-from-building.html | Larchmont Takes a Breather From Building | False | By Matt A.V. Chaban | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-15 | https://bits.blogs.nytimes.com/2016/02/08/for-some-cord-cutters-streaming-super-bowl-was-a-nonstarter/ | For Some Cord Cutters, Streaming Super Bowl Was a Nonstarter | False | By Brian X. Chen | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/books/review-the-girl-in-the-red-coat-an-abduction-story-told-in-two-voices.html | Review: â€šÃ„Ã²The Girl in the Red Coat,â€šÃ„Ã´ an Abduction Story Told in Two Voices | False | By Michiko Kakutani | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/lending-her-ears-to-an-mit-experiment.html | Lending Her Ears to an M.I.T. Experiment | False | By Natalie Angier | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/new-ways-into-the-brains-music-room.html | New Ways Into the Brainâ€šÃ„Ã¢s â€šÃ„Ã²Music Roomâ€šÃ„Ã´ | False | By Natalie Angier | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/concorde-cake-breads-bakery.html | Concord Cake Returns to West Side | False | By Florence Fabricant | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/new-hampshire-voters-hear-candidates-final-appeals-before-primary.html | New Hampshire Voters Hear Candidatesâ€šÃ„Ã¢ Final Appeals Before Primary | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/ganging-up-against-cancer.html | Ganging Up Against Cancer | False | | | |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/obama-to-propose-11-billion-to-combat-family-homelessness.html | Obama Will Seek $11 Billion for Homeless Families | False | By Nikita Stewart | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/moving-data-from-europe.html | Moving Data From Europe | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/baseball/yulieski-gourriel-top-cuban-player-slips-away-from-team-hotel.html | Star Brothers Are Apparently the Latest to Defect From Cuba | False | By Ben Strauss | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-14 | https://www.nytimes.com/2016/02/14/movies/a-diverse-pixar-crew-grabs-an-oscar-nomination.html | A Diverse Pixar Crew Grabs an Oscar Nomination | False | By Charles Solomon | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/bernie-sanders-and-the-va.html | Bernie Sanders and the V.A. | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/de-blasios-streetcar-plan.html | De Blasioâ€™s Streetcar Plan | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/bees-deformed-wing-virus.html | Humans Are Spreading Deadly Bee Virus, Study Says | False | By Sindya N. Bhanoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/michelangelo-arthritis-hands-portraits.html | Portraits of an Older Michelangelo Indicate He Had Arthritic Hands | False | By Sindya N. Bhanoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/hackers-access-employee-records-at-justice-and-homeland-security-depts.html | Hackers Get Employee Records at Justice and Homeland Security Depts. | False | By Eric Lichtblau | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/foreign-policy-questions-push-bernie-sanders-out-of-comfort-zone.html | Foreign Policy Questions Push Bernie Sanders Out of Comfort Zone | False | By David E. Sanger | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/hockey/new-york-rangers-ryan-mcdonagh-out-with-concussion.html | Rangers Keep Rolling as Captain Sits Out | False | By Dave Caldwell | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/asia/taliban-suicide-bomber-kills-at-least-3-in-northern-afghanistan.html | Taliban Suicide Bomber Kills at Least 3 in Northern Afghanistan | False | By David Jolly | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/middleeast/sheena-shirani-iran-news-anchor-sexual-harassment-emadi.html | Iranian News Channel Suspends 2 Executives in Sexual Harassment Case | False | By Thomas Erdbrink | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://artsbeat.blogs.nytimes.com/2016/02/08/rihanna-anti-sales-billboard-chart/ | Rihanna Rebounds in Second Week on the Charts, and â€˜Antiâ€™ Takes No. 1 | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/study-links-sleeplessness-and-false-confessions.html | Study Links Sleeplessness and False Confessions | False | By Sindya N. Bhanoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/football/lesean-mccoy-police-officers-philadelphia.html | Billsâ€™ LeSean McCoy Said to Be Involved in Assault That Left Two Police Officers Injured | False | By Daniel Victor | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/media/post-super-bowl-late-show-draws-21-1-million-viewers.html | Post-Super Bowl â€˜Late Showâ€™ Draws 21.1 Million Viewers | False | By John Koblin | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/suit-against-knoedler-gallery-over-fake-rothko-goes-on-after-a-settlement.html | Suit Against Knoedler Gallery Over Fake Rothko Continues After a Settlement | False | By Colin Moynihan | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/politics/first-draft/2016/02/08/gay-voter-to-marco-rubio-why-do-you-want-to-put-me-back-in-the-closet/ | Gay Voter to Marco Rubio: â€˜Why Do You Want to Put Me Back in the Closet?â€™ | False | By Michael Barbaro | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/scrutiny-for-suffolk-countys-district-attorney-amid-a-us-inquiry.html | Scrutiny for Suffolk Countyâ€™s District Attorney Amid a U.S. Inquiry | False | By Joseph Goldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/basketball/kurt-rambis-luke-walton-knicks-coach.html | Next? Kurt Rambis Is the Knicksâ€™ Coach for Now | False | By Andrew Keh | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/africa/tunisia-kasserine-jobs-protest.html | Tunisian Town Simmers With Unrest Over Lack of Jobs and Investment | False | By Carlotta Gall | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/politics/first-draft/2016/02/08/michael-bloomberg-confirms-he-is-weighing-an-independent-run-for-president/ | Michael Bloomberg Confirms He Is Weighing an Independent Run for President | False | By Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/sat-test-changes.html | New, Reading-Heavy SAT Has Students Worried | False | By Anemona Hartocollis | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/politics/first-draft/2016/02/08/voter-shaming-mailer-that-made-noise-in-iowa-shows-up-in-new-hampshire/ | â€˜Voter-Shamingâ€™ Mailer That Made Noise in Iowa Shows Up in New Hampshire | False | By Nicholas Confessore | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/asia/neighbors-had-doubts-about-complex-that-collapsed-in-taiwan-quake.html | Neighbors Had Doubts About Complex That Collapsed in Taiwan Quake | False | By Keith Bradsher | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/turban-wearing-american-actor-is-barred-from-aeromexico-flight.html | Turban-Wearing Sikh American Actor Is Barred From AeromÃ©xico | False | By Christine Hauser | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/theater/review-rock-and-roll-refugee-about-the-singer-genya-ravan.html | Review: â€˜Rock and Roll Refugee,â€™ About the Singer Genya Ravan | False | By Laura Collins-Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/dance/review-in-untapped-percussive-sass-from-raw-dance-company.html | Review: In â€˜Untapped,â€™ Percussive Sass From RAW Dance Company | False | By Siobhan Burke | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-11 | https://www.nytimes.com/2016/02/09/arts/earth/richard-p-von-herzen-explorer-of-earths-undersea-furnaces-dies-at-85.html | Richard P. Von Herzen, Explorer of Earthâ€™s Undersea Furnaces, Dies at 85 | False | By William J. Broad | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/dance/review-jon-kinzels-atlantic-terminus-in-which-dance-and-visual-art-converge.html | Review: Jon Kinzelâ€™s â€˜Atlantic Terminus,â€™ in Which Dance and Visual Art Converge | False | By Gia Kourlas | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/music/review-ashley-fure-highlighted-in-a-composer-portrait-at-columbia.html | Review: Ashley Fure Highlighted in a Composer Portrait at Columbia | False | By Corinna da Fonseca-Wollheim | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/theater/review-burning-ginger-lazaruss-take-on-the-cyrano-story.html | Review: â€˜Burning,â€™ Ginger Lazarusâ€™s Take on the Cyrano Story | False | By Anita Gates | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/television/review-here-we-go-again-a-tradition-of-teenage-moms.html | Review: â€˜Here We Go Again,â€™ a Tradition of Teenage Moms | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/dance/alwin-nikolaiss-influence-on-dance-is-resurrected.html | Alwin Nikolaisâ€šÃ„Â´s Influence on Dance Is Resurrected | False | By Roslyn Sulcas | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/music/grammys-herbie-hancock-rockit.html | Two Turntables and a Keytar: The Night Herbie Hancock Rocked the Grammys | False | By Nate Chinen | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/basketball/triangle-offense-could-limit-knicks-coaching-candidates.html | Bad Shape of Knicks Starts With the Triangle | False | By Harvey Araton | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/new-hampshires-undeclared-voters-know-this-they-can-tip-primary.html | Undeclared in New Hampshire: â€šÃ„Ã²I Might Be Able to Bring Trump and Cruz Downâ€šÃ„Â´ | False | By Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/soccer/union-for-us-womens-soccer-team-files-response-in-lawsuit.html | Union for U.S. Womenâ€šÃ„Â´s Soccer Team Files Response in Lawsuit | False | By Andrew Das | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/daniel-sloss-brings-young-scottish-and-blustery-to-new-york.html | Daniel Sloss Brings Young, Scottish and Blustery to New York | False | By Elise Czajkowski | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/at-ski-resorts-meetings-fill-rooms-when-snow-is-scant.html | At Ski Resorts, Meetings Fill Rooms When Snow Is Scant | False | By Julie Weed | 2016-06-01 | TX 8-308-775 |
| 2016-02-08 | 2016-02-10 | https://www.nytimes.com/2016/02/09/business/media/paul-aiken-leader-of-authors-guild-dies-at-56.html | Paul Aiken, Who Championed Authors in Digital Era, Dies at 56 | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/international/artur-fischer-inventor-with-more-patents-than-edison-dies-at-96.html | Artur Fischer, Inventor With More Patents Than Edison, Dies at 96 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/middleeast/consultants-arrest-chills-iranian-americans.html | Consultantâ€šÃ„Â´s Continued Detention Chills Iranian-Americans | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/basketball/news-conference-is-live-but-not-on-msg.html | News Conference Is Live, but Not on MSG | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/energy-environment/chief-of-pemex-mexican-energy-giant-steps-aside.html | Chief of Pemex, Mexican Energy Giant, Steps Aside | False | By Elisabeth Malkin | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/americas/canada-trudeau-pulls-combat-jets-from-syria-but-keeps-other-aircraft.html | Canada: Trudeau Pulls Combat Jets From Syria, but Keeps Other Aircraft | False | By Ian Austen | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/international/russian-companies-rush-to-return-to-post-sanctions-iran.html | Russian Companies Rush to Return to Post-Sanctions Iran | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/manhattan-ambassador-grill-and-lounge-designed-by-kevin-roche-preservationists-worry.html | Preservationists Worry About the Future of 2 Manhattan Spaces | False | By James Barron | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/half-built-nuclear-fuel-plant-in-south-carolina-faces-test-on-its-future.html | Half-Built Nuclear Fuel Plant in South Carolina Faces Test on Its Future | False | By James Risen | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/chipotle-meeting-outlines-food-safety-to-workers-and-message-for-public.html | Chipotle Meeting Outlines Food Safety to Workers and Message for Public | False | By Stephanie Strom | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/dealbook/nervousness-about-global-banking-giants-intensifies.html | Nervousness About Global Banking Giants Intensifies | False | By Peter Eavis | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/middleeast/egyptian-official-rejects-any-role-of-security-forces-in-italians-killing.html | Egypt Official Rejects Any Role of Security Forces in Italianâ€šÃ„Â´s Killing | False | By Kareem Fahim and Nour Youssef | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/dealbook/roadblocks-on-the-route-from-wall-street-to-washington.html | Roadblocks on the Route From Wall Street to Washington | False | By Andrew Ross Sorkin | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/business/energy-environment/un-agency-proposes-limits-on-airlines-carbon-emissions.html | U.N. Agency Proposes Limits on Airlinesâ€šÃ„Â´ Carbon Emissions | False | By Jad Mouawad and Coral Davenport | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/nyregion/preet-bharara-us-attorney-making-a-rare-visit-to-albany-receives-a-glowing-reception.html | Preet Bharara, U.S. Attorney, Takes a Victory Lap in Albany After Winning Corruption Cases | False | By Vivian Yee and Jesse McKinley | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/football/sam-spence-who-set-the-fierce-dance-of-the-nfl-to-music-in-film-dies-at-88.html | Sam Spence, Who Set the Fierce Dance of the N.F.L. to Music in Film, Dies at 88 | False | By Bruce Weber | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://artsbeat.blogs.nytimes.com/2016/02/08/williamstown-season-to-feature-marisa-tomei-in-rose-tattoo/ | Williamstown Season To Feature Marisa Tomei in â€šÃ„Â´Rose Tattooâ€šÃ„Â´ | False | By Michael Paulson | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/olympics/2018-olympic-courses-get-thumbs-up.html | 2018 Olympic Courses Get Thumbs-Up | False | By Brian Pinelli | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/congressional-republicans-balk-at-obamas-budget-sight-unseen.html | Congressional Republicans Balk at Obamaâ€šÃ„Â´s Budget, Sight Unseen | False | By Jackie Calmes | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-15 | https://bits.blogs.nytimes.com/2016/02/08/zenefits-in-a-shake-up-appoints-new-c-e-o-replacing-parker-conrad/ | Zenefits, in a Shake-Up, Appoints New C.E.O., Replacing Parker Conrad | False | By Farhad Manjoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/football/viewership-of-super-bowl-falls-short-of-record.html | Viewership of Super Bowl Falls Short of Record | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/us/politics/executive-branch-overreach-lawmakers-blame-themselves.html | Executive Branch Overreach? Lawmakers Blame Themselves | False | By Carl Hulse | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/reaching-across-the-gun-divide-in-new-hampshire.html | Reaching Across the Gun Divide in New Hampshire | False | By Lawrence Downes | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/henry-s-f-cooper-jr-space-reporter-dies-at-82.html | Henry S. F. Cooper Jr., Space Reporter With Literary Lineage, Dies at 82 | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/asia/protesters-and-police-clash-at-lunar-new-year-festivities-in-hong-kong.html | Protesters and Police Clash at Lunar New Year Festivities in Hong Kong | False | By Austin Ramzy | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/ncaabasketball/peerless-connecticut-eases-by-no-2-south-carolina.html | Peerless UConn Eases by No. 2 South Carolina | False | By Harvey Araton | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/sports/olympics/us-denies-telling-athletes-to-reconsider-trips-to-rio.html | U.S. Denies Telling Athletes to Reconsider Trips to Rio | False | By Agence France-Presse | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/dealbook/britains-financial-machine-mostly-leery-of-an-eu-exit.html | Britain's Global Banking Hub Is Mostly Leery of an E.U. Exit | False | By Stephen Castle | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/pageoneplus/corrections-february-9-2016.html | Corrections: February 9, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Alec M. Priester | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/world/americas/a-reporter-travels-through-venezuela-a-country-teetering-on-the-brink.html | Traveling Through Venezuela, a Country Teetering on the Brink | False | By Nicholas Casey | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/asia/north-korea-missile-technology.html | Rocket Suggests North Korea Made Small Gains in Technology, South Says | False | By Choe Sang-Hun | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/campaign-stops/the-donald-trump-brand-win-or-lose.html | The Trump Brand, Win or Lose | False | By Emma Roller | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/evidence-of-prisoner-abuse-still-hidden.html | Evidence of Prisoner Abuse, Still Hidden | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/i-miss-barack-obama.html | I Miss Barack Obama | False | By David Brooks | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/when-addiction-has-a-white-face.html | When Addiction Has a White Face | False | By Ekow N. Yankah | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/opinion/winnowing-out-in-new-hampshire.html | Winnowing Out in New Hampshire | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/upshot/bernie-sanderss-tax-plan-would-test-an-economic-hypothesis.html | Bernie Sanders's Tax Plan Would Test an Economic Hypothesis | False | By Josh Barro | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-09 | https://www.nytimes.com/2016/02/09/upshot/new-hampshire-should-answer-a-lot-of-key-questions.html | New Hampshire Should Bring Clarity to Republican Race | False | By Nate Cohn | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/asia/taiwan-earthquake-arrest-wei-guan.html | Taiwan Earthquake Investigators Arrest Developer of Collapsed Building | False | By Keith Bradsher | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/international/japans-bond-yields-follow-interest-rates-into-negative-territory.html | Japan Bond Yield Slides Below Zero and Stocks Fall | False | By Jonathan Soble | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/germany-train-collision.html | German Train Crash Leaves 10 Dead and Scores Injured | False | By Melissa Eddy | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/chirlane-mccray-and-the-limits-of-first-ladyship.html | Chirlane McCray and the Limits of First-Ladyship | False | By Rachel Kaadzi Ghansah | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/natalia-vodianova-beauty-routine.html | Natalia Vodianova Shares Her Beauty Routine | False | By Bee Shapiro | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/in-unfrozen-northern-new-york-winter-isnt-the-same.html | In Unfrozen Northern New York, Winter Isn't the Same | False | By Vivian Yee | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/forty-rooms-by-olga-grushin.html | 'Forty Rooms,' by Olga Grushin | False | By Alexandra Fuller | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-twain-shall-meet.html | The Twain Shall Meet | False | By James Ryerson | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/soccer/players-find-path-to-china-can-be-a-golden-one.html | Players Find Path to China Can Be a Golden One | False | By Rob Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/hillary-clinton-and-feminism.html | Hillary Clinton and Feminism | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/vespa-italy-holidays-tours.html | Touring Italy by Vespa | False | By Shivani Vora | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/its-in-americas-dna-to-be-divisive.html | Italy's in America's DNA to Be Divisive | False | By Wesley Morris | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/seouls-colonial-boomerang.html | Seoul's Colonial Boomerang | False | By Se-Woong Koo | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/arts/international/reviving-the-art-of-david-jones.html | Reviving the Art of David Jones | False | By Roderick Conway Morris | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/media/viacom-q1-earnings-redstone-leadership.html | Viacom Chief Is Defensive on Its Weak Earnings | False | By Emily Steel | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/dealbook/ex-jpmorgan-executive-fined-1-1-million-in-london-whale-case.html | 'London Whale' Case Leads to Fine for Former JPMorgan Executive | False | By Ben Protess | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/upshot/the-super-bowl-ad-that-set-off-economic-alarm-bells.html | The Super Bowl Ad That Set Off Economic Alarm Bells | False | By Neil Irwin | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/09/t-magazine/design/lindsey-adelman-cherry-blossom-tree-light.html | Lighting That Lets Spring Shine in | False | By Nancy Hass | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-15 | https://www.nytimes.com/2016/02/09/nyregion/metropolitan-diary-loner.html | Loner | False | By SAUL ZACHARY | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/olympics/ucla-gymnastics-whip-nae-nae-sophina-dejesus.html | U.C.L.A. Gymnast Slips In Hip-Hop Moves, and the Online Crowd Goes Wild | False | By Victor Mather | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/arts/television/review-full-frontal-with-samantha-bee.html | Review: Samantha Bee's Fierce, Fiery Feminism Anchors 'Full Frontal' | False | By James Poniewozik | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/coca-cola-q4-earnings.html | Coca-Cola Reports Solid Profit, Topping Wall St. Forecasts | False | By Stephanie Strom | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/a-three-ring-circus-in-finland-soldiers-loldiers-and-asylum-seekers.html | A Three-Ring Circus in Finland: Soldiers, â€šÃ„ôLoldiersâ€šÃ„Ã¬ and Asylum Seekers | False | By Richard Martyn-Hemphill | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/gov-doug-ducey-of-arizona-shifts-focus-from-immigration-debate.html | Gov. Doug Ducey of Arizona Shifts Focus From Immigration Debate | False | By Fernanda Santos | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-11 | https://www.nytimes.com/2016/02/10/technology/personaltech/finding-a-replacement-for-free-itunes-radio.html | Finding a Replacement for Free iTunes Radio | False | By J. D. Biersdorfer | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/cocha-rocha-model-spin-athleisure.html | Coco Rocha on Marriage, Modeling and Her New Athleisure Line | False | By Ruth La Ferla | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/british-effort-to-identify-potential-radicals-spurs-debate-over-profiling.html | British Effort to Identify Potential Radicals Spurs Debate Over Profiling | False | By Kimiko de Freytas-Tamura | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/obama-budget-cybersecurity-congress.html | Obamaâ€šÃ„Ã¬s Last Budget, and Last Budget Battle With Congress | False | By Jackie Calmes | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/women-in-company-leadership-tied-to-stronger-profits.html | Women in Company Leadership Tied to Stronger Profits, Study Says | False | By Daniel Victor | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/arts/design/robert-storr-is-stepping-down-as-dean-of-yale-university-school-of-art.html | Robert Storr Is Stepping Down as Dean of Yale University School of Art | False | By Robin Pogrebin | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/llama-inn-review.html | Llama Inn Lights the Way to Peru by Way of Williamsburg | False | By Pete Wells | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/asia/us-troops-helmand-province-afghanistan.html | U.S. to Send More Troops to Aid Afghan Forces Pressed by Taliban | False | By David Jolly | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/t-magazine/valley-of-the-dolls-book-by-the-numbers.html | â€šÃ„Â²Valley of the Dolls,â€šÃ„Ã¬ by the Numbers | False | By Alexandria Symonds | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/hampton-court-henry-catholic.html | Palace of Henry VIII Holds First Catholic Service in Nearly 500 Years | False | By Kimiko de Freytas-Tamura | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/media/details-of-happy-birthday-copyright-settlement-revealed.html | Details of â€šÃ„Â²Happy Birthdayâ€šÃ„Ã¬ Copyright Settlement Revealed | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/books/review-jhumpa-lahiris-in-other-words-a-writers-headlong-immersion-into-italian.html | Review: Jhumpa Lahiriâ€šÃ„Ã¬s â€šÃ„Â²In Other Words,â€šÃ„Ã¬ a Writerâ€šÃ„Ã¬s Headlong Immersion Into Italian | False | By Dwight Garner | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/college-admissions-reform-a-needed-conversation.html | College Admissions Reform: A Needed Conversation | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/april-bloomfield-salvation-burger.html | Salvation Burger in Turtle Bay Joins the Family | False | By Florence Fabricant | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/asia/siachen-glacier-rescue.html | Indian Soldier Found Alive After Five Days Under â€šÃ„Â²Massive Ice Bouldersâ€šÃ„Ã¬ on Himalayan Glacier | False | By Ellen Barry and Hari Kumar | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/movies/how-sylvester-stallone-faced-his-fears-for-creed.html | How Sylvester Stallone Faced His Fears for â€šÃ„Â²Creedâ€šÃ„Ã¬ | False | By Cara Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/dealbook/monsanto-to-pay-80-million-to-settle-charges-of-improper-accounting.html | Monsanto to Pay $80 Million to Settle Charge of Improper Accounting | False | By Liz Moyer | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/carnegie-deli-reopens-after-a-10-month-shutdown.html | Carnegie Deli Reopens After a 10-Month Shutdown | False | By Patrick McGeehan | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/black-princeton-professor-protests-her-parking-ticket-arrest.html | Black Princeton Professor Says She Was Handcuffed to Table Over Parking Ticket | False | By Christine Hauser | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/vancouver-justin-trudeau-canucks.html | Vancouver Explores Its First Nations Roots | False | By Elaine Glusac | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/winter-tomato-recipes.html | Winter Tomatoes Are Deliciously Out of Season | False | By Amanda Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/realestate/commercial/new-asbury-park-hotel-may-signal-a-long-awaited-revival.html | New Asbury Park Hotel May Signal a Long-Awaited Revival | False | By C. J. Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/protecting-whistle-blowers-against-retaliation.html | Protecting Whistle-Blowers Against Retaliation | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/middleeast/emirates-want-to-top-the-world-in-happiness-too.html | With New Minister, United Arab Emirates Want to Top the World in Happiness, Too | False | By Ben Hubbard | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-11 | https://artsbeat.blogs.nytimes.com/2016/02/09/women-make-strong-gains-in-depictions-on-the-big-screen/ | Women Make Strong Gains in Depictions on the Big Screen | False | By Stephanie Goodman | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/ncaabasketball/youre-no-1-rethink-that-road-trip-to-iowa.html | Youâ€šÃ„Ã¬re No. 1? Rethink That Road Trip to Iowa | False | By Pat Borzi | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-14 | https://www.nytimes.com/2016/02/09/t-magazine/art/darren-bader-chess-sadie-coles.html | At One London Gallery, Chess Is Larger Than Life | False | By Gay Gassmann | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/theater/robert-fairchild-to-depart-an-american-in-paris.html | Robert Fairchild to Depart â€šÃ„Â²An American in Parisâ€šÃ„Ã¬ | False | By Joshua Barone | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/the-oj-simpson-case-revisited.html | The O.J. Simpson Case, Revisited | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/dining/bison.html | As Bison Becomes More Popular, Two Views Emerge on How to Treat Them | False | By Kim Severson | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/arts/television/mike-and-the-mad-dog-rev-up-for-a-radio-city-reunion.html | Mike and the Mad Dog Rev Up for a Radio City Reunion | False | By Vincent M. Mallozzi | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/arts/dance/violette-verdy-ballerina-with-flair-dies-at-82.html | Violette Verdy, a â€šÃ„Â¹Theatricalâ€šÃ„Â¹ Star of Balanchineâ€šÃ„Â¹s City Ballet, Dies at 82 | False | By Anna Kisselgoff | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/arts/music/the-remix-grammy-for-the-art-and-science-of-the-musical-cocktail.html | The Remix Grammy: For the Art and Science of the Musical Cocktail | False | By Alec M. Priester | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/sports/olympics/olympic-fencer-a-muslim-settled-on-a-sport-without-alteration.html | Olympic Fencer, a Muslim, Settled on a â€šÃ„Â¹Sport Without Alterationâ€šÃ„Â¹ | False | By Victor Mather | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/business/dealbook/as-oil-prices-plummet-mounting-debt-catches-up-with-us-producers.html | Stung by Low Oil Prices, Companies Face a Reckoning on Debts | False | By Clifford Krauss and Michael Corkery | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/movies/a-native-son-film-version-now-complete-and-unfiltered.html | A â€šÃ„Â¹Native Sonâ€šÃ„Â¹ Film Version, Now Complete and Unfiltered | False | By J. Hoberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/business/media/disney-earnings-rise-28-but-cable-unit-slips.html | â€šÃ„Â¹Star Warsâ€šÃ„Â¹ Sales Propel Disney Earnings, but ESPN Slips | False | By Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/new-hampshire-primary.html | Donald Trump and Bernie Sanders Win in New Hampshire Primary | False | By Patrick Healy and Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/theater/frozen-coming-to-broadway-in-spring-2018.html | â€šÃ„Â¹Frozenâ€šÃ„Â¹ Coming to Broadway in Spring 2018 | False | By Michael Paulson | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/michigan-officials-defend-handling-of-legionnaires-disease-outbreak-in-flint.html | Michigan Officials Defend Handling of Legionnairesâ€šÃ„Â¹ Disease Outbreak in Flint | False | By Mitch Smith and Abby Goodnough | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/middleeast/reprimands-for-3-lawmakers-rekindle-debate-about-israels-arab-minority.html | Reprimands for 3 Lawmakers Rekindle Debate About Israelâ€šÃ„Â¹s Arab Minority | False | By Isabel Kershner | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/realestate/commercial/a-conversation-with-a-alexander-lari.html | A Conversation with A. Alexander Lari | False | By Vivian Marino | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/fashion/fashion-week-vladimir-teriokhin-secret-knitwear-weapon.html | Vladimir Teriokhin Is Designerâ€šÃ„Â¹ Secret Knitwear Weapon | False | By Miranda Purves | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/business/taming-drug-prices-by-pulling-back-the-curtain-online.html | New Online Tools Offer Path to Lower Drug Prices | False | By Katie Thomas | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/supreme-court-blocks-obama-epa-coal-emissions-regulations.html | Supreme Court Deals Blow to Obamaâ€šÃ„Â¹s Efforts to Regulate Coal Emissions | False | By Adam Liptak and Coral Davenport | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-09 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/costs-of-wars-are-lingering-in-military-budget-plan.html | Costs of Wars Are Lingering in Military Budget Plan | False | By Helene Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/media/sumner-redstone-revoked-70-million-bequest-to-former-companion.html | Sumner Redstone Revoked $70 Million Bequest to Former Companion | False | By Emily Steel | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/health/study-in-brazil-links-zika-virus-to-eye-damage-in-babies.html | Study in Brazil Links Zika Virus to Eye Damage in Babies | False | By Catherine Saint Louis | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/dealbook/corporate-inversions-arent-the-half-of-it.html | Corporate Inversions Arenâ€šÃ„Â¹t the Half of It | False | By Steven Davidoff Solomon | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/asia/north-korea-nuclear-effort-seen-as-a-top-threat-to-the-us.html | North Korea Nuclear Threat Cited by James Clapper, Intelligence Chief | False | By Mark Landler | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/the-clinton-teams-new-hampshire-pressure-test.html | The Clinton Teamâ€šÃ„Â¹s New Hampshire Pressure Test | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/middleeast/syrian-opposition-groups-sense-us-support-fading.html | Syrian Opposition Groups Sense U.S. Support Fading | False | By Anne Barnard | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/peter-liang-akai-gurley-trial.html | Peter Liang Aimed Before Firing Shot That Killed Akai Gurley, Prosecution Says | False | By Sarah Maslin Nir | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/americas/haiti-drought-worsens-food-crisis-un-agency-says.html | Haiti: Drought Worsens Food Crisis, U.N. Agency Says | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/russia-to-present-revised-claim-of-arctic-territory-to-the-united-nations.html | Russia Presents Revised Claim of Arctic Territory to the United Nations | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/technology/fall-in-tech-stocks-is-faster-and-farther-than-broader-market.html | Tech Stocks Have Fallen Faster and Further Than Broader Market | False | By Conor Dougherty | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/middleeast/challenge-for-defense-secretary-get-arab-allies-to-do-more-to-combat-isis.html | Challenge for Defense Secretary: Get Arab Allies to Do More to Combat ISIS | False | By Michael S. Schmidt and Helene Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/los-angeles-approves-plans-to-fight-homelessness.html | Los Angeles Approves Plans to Fight Homelessness | False | By Ian Lovett | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/media/arnold-lubasch-who-covered-crime-for-the-times-dies-at-83.html | Arnold Lubasch, Who Covered Crime for The Times, Dies at 83 | False | By Daniel E. Slotnik | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/new-york-city-police-reorganizing-to-focus-more-on-gangs.html | New York City Police Reorganizing to Focus More on Gangs | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/hockey/martin-brodeurs-no-30-is-raised-to-rafters-as-devils-honor-3-time-cup-champion.html | Martin Brodeurâ€šÃ„Â¹s No. 30 Is Raised to Rafters as Devils Honor 3-Time Cup Champion | False | By Dave Caldwell | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/republican-budget-tantrum.html | Republican Budget Tantrum | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/russia-putin-opponent-is-attacked-after-veiled-threat.html | Russia: Putin Opponent Is Attacked After Veiled Threat | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/at-council-hearing-on-bill-de-blasios-housing-plan-many-voices-rise.html | At Council Hearing on de Blasioâ€šÃ„Ã´s Housing Plan, Many Voices Rise | False | By Mireya Navarro and J. David Goodman | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/obamas-budget-seeks-to-ease-economic-fears-for-us-workers.html | Obamaâ€šÃ„Ã´s Budget Seeks to Ease Economic Fears for U.S. Workers | False | By Noam Scheiber | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/feminism-hell-and-hillary-clinton.html | Feminism, Hell and Hillary Clinton | False | By Frank Bruni | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/basketball/carmelo-anthony-in-limbo.html | Carmelo Anthony in Limbo | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/military-deaths-in-operations-against-isis.html | U.S. Military Deaths in Operations Against ISIS | False | | | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/doubting-con-mans-paternity-claims-lawyer-quits.html | Doubting Con Manâ€šÃ„Ã´s Paternity Claims, Lawyer Quits | False | By James C. McKinley Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/campaign-stops/is-the-era-of-big-program-liberalism-over.html | Is the Era of Big-Program Liberalism Over? | False | By Mark Schmitt | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/donald-trump.html | Backers Stayed With Donald Trump as He Regained His Bearings | False | By Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/4-in-bonanno-clan-are-tied-to-illegal-deals-prosecutors-say-as-trial-begins.html | Prosecutor Details Mob Ties of Reputed Leader and 3 Others as Trial Begins | False | By James C. McKinley Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/business/dealbook/us-foods-plans-to-go-public-months-after-failed-sysco-merger.html | US Foods Plans to Go Public, Months After Failed Sysco Merger | False | By Michael J. de la Merced | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/theater/review-prodigal-son-john-patrick-shanleys-exploration-of-the-student-he-once-was.html | Review: â€šÃ„Ã²Prodigal Son,â€šÃ„Ã´ John Patrick Shanleyâ€šÃ„Ã´s Exploration of the Student He Once Was | False | By Ben Brantley | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/new-york-parking-alert-alternate-side-rules-suspended-on-wednesday.html | New York Parking Alert: Alternate-Side Rules Suspended on Wednesday | False | | | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/nyregion/as-ringleader-in-1981-robbery-goes-free-a-plea-for-its-getaway-driver.html | As Ringleader in â€šÃ„Ã²81 Brinkâ€šÃ„Ã´s Robbery Goes Free, a Plea for Its Getaway Driver | False | By Jim Dwyer | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/10/arts/television/elena-ferrante-novels-destined-for-television-series.html | Elena Ferrante Novels Destined for Television Series | False | By Rachel Donadio | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/books/margaret-forster-author-of-georgy-girl-and-more-dies-at-77.html | Margaret Forster, Author of â€šÃ„Ã²Georgy Girlâ€šÃ„Ã´ and More, Dies at 77 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/world/europe/zdravko-tolimir-general-tied-to-srebrenica-massacre-dies-at-67.html | Zdravko Tolimir, General Tied to Srebrenica Massacre, Dies at 67 | False | By Marlise Simons | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/basketball/knicks-fall-to-wizards-in-kurt-rambiss-debut-as-coach.html | Knicks Fall to Wizards in Kurt Rambisâ€šÃ„Ã´s Debut as Coach | False | By Andrew Keh | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/arts/television/david-schwimmer-people-oj-simpson-kardashian-interview.html | David Schwimmer on Playing a Kardashian in â€šÃ„Ã²The People v. O.J. Simpsonâ€šÃ„Ã´ | False | By Jen Chaney | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/republican-primary.html | As Donald Trump Wins, Mainstream G.O.P. Is Left to Muddle On | False | By Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/sports/draftkings-espn-deal-ends.html | DraftKings-ESPN Deal Ends | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/primary-exit-polls.html | Primary Exit Polls Show Terror Fears Aided Trump and Young Voters Helped Sanders | False | By John M. Broder | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/south-carolina-primary.html | Race Goes to South Carolina, With No Clear Republican Threat to Trump | False | By Trip Gabriel | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/us/politics/chris-christie.html | Chris Christie Heads for Home to Reassess | False | By Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/pageoneplus/corrections-february-10-2016.html | Corrections: February 10, 2016 | False | | | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/new-hampshire-highlights.html | New Hampshire Takeaways: Trust, Experience and Message Count | False | By Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/10000-child-refugees-are-missing.html | 10,000 Child Refugees Are Missing | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/the-many-mideast-solutions.html | The Many Mideast Solutions | False | By Thomas L. Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-10 | https://www.nytimes.com/2016/02/10/opinion/how-to-build-a-streetcar-that-works.html | How to Build a Streetcar That Works | False | By Yonah Freemark | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/asia/china-patriotic-education.html | China Says Its Students, Even Those Abroad, Need More â€šÃ„Ã²Patriotic Educationâ€šÃ„Ã´ | False | By Chris Buckley | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/fashion-week-jenny-packham-oscar-red-carpet-fashion.html | Why Canâ€™t Jenny Packham, a Red Carpet Success, Get More Respect? | False | By Elizabeth Paton | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/john-tishman-an-acrophobe-who-took-the-manhattan-skyline-to-new-heights.html | John Tishman, an Acrophobe Who Took the Manhattan Skyline to New Heights | False | By David W. Dunlap | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/pregnancy-clinics-fight-for-right-to-deny-abortion-information.html | Pregnancy Clinics Fight for Right to Deny Abortion Information | False | By Erik Eckholm | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/long-island-city-fast-growing-with-great-views.html | Long Island City: Fast-Growing, With Great Views | False | By Aileen Jacobson | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-16 | https://well.blogs.nytimes.com/2016/02/10/why-we-get-running-injuries-and-how-to-prevent-them/ | Why We Get Running Injuries (and How to Prevent Them) | False | By Gretchen Reynolds | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/soccer/thai-soccer-election-is-a-civil-war.html | Familiar Story for Thai Soccer as an Election Prompts â€˜Â²a Civil Warâ€™Â´ | False | By John Duerden | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/design/cindy-sherman-will-be-focus-of-broad-museum-exhibition.html | Cindy Sherman Will Be Focus of Broad Museum Exhibition | False | By Jori Finkel | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/theater/to-kill-a-mockingbird-is-headed-to-broadway.html | â€˜Â²To Kill a Mockingbirdâ€™Â´ Is Headed to Broadway | False | By Alexandra Alter | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/movies/trump-movie-funny-or-die-johnny-depp.html | Funny or Die Made a Trump Biopic, Starring Johnny Depp | False | By Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/obama-revisits-springfield-and-his-vow-to-bridge-a-partisan-divide.html | Obama Revisits Springfield, and His Vow to Bridge a Partisan Divide | False | By Mark Landler | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/paul-ryans-budget-strategy-collides-with-conservatives-demands.html | Paul Ryanâ€™s Budget Strategy Collides With Conservativesâ€™ Demands | False | By Jennifer Steinhauer | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/letter-of-recommendation-the-beekeeper-joke.html | Letter of Recommendation: The Beekeeper Joke | False | By David Searcy | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/is-it-selfish-for-a-gay-couple-to-have-kids-via-surrogacy.html | Is It Selfish for a Gay Couple to Have Kids via Surrogacy? | False | By Kwame Anthony Appiah | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/the-living-artist.html | The Living Artist | False | By Teju Cole | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/texas-fly-fishing-redfish.html | Chasing Redfish Off the South Texas Gulf Coast | False | By Jonathan Gluck | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/judge-john-hodgman-on-the-west-wing-super-fan.html | Judge John Hodgman on â€˜Â²The West Wingâ€™Â´ Super Fan | False | By John Hodgman | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/pee-wees-big-comeback.html | Pee-weeâ€™Â´s Big Comeback | False | By Jonah Weiner | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://artsbeat.blogs.nytimes.com/2016/02/10/lisa-lucas-named-executive-director-of-national-book-foundation/ | Lisa Lucas Named Executive Director of National Book Foundation | False | By John Williams | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/in-this-mardi-gras-celebration-its-all-about-prayer.html | Mardi Gras Chase in the Bayou Ends With Gentle Lashings, and Prayers | False | By Campbell Robertson | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-15 | https://www.nytimes.com/2016/02/10/nyregion/metropolitan-diary-david-bowie-changed-her-life.html | David Bowie Changed Her Life | False | By BETSY EMDIN | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/economy/yellen-fed-congress.html | Janet Yellen Sounds a More Cautious Note on the U.S. Economy | False | By Binyamin Appelbaum | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/asia/north-korea-ri-yong-gil-reportedly-executed.html | Top North Korean General Is Said to Be Executed on Graft Charges | False | By Choe Sang-Hun | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/bernie-sanders-hillary-clinton.html | After New Hampshire, Hillary Clinton Struggles to Find Her Footing | False | By Amy Chozick | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/europe/tempelhof-airport-once-a-lifeline-for-berliners-reprises-role-for-refugees.html | Tempelhof Airport, Once a Lifeline for Berliners, Reprises Role for Refugees | False | By Alison Smale | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/television/smaller-screens-truer-colors.html | Why â€˜Â²Diverse TVâ€™Â´ Matters: Itâ€™Â´s Better TV. Discuss. | False | By Wesley Morris and James Poniewozik | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/10/realestate/real-estate-in-provence-france.html | House Hunting in ... France | False | By Roxana Popescu | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/dealbook/asahi-group-offers-to-buy-peroni-and-grolsch-for-2-9-billion.html | Asahi Group Offers to Buy Peroni and Grolsch for $2.9 Billion | False | By Chad Bray and Jonathan Soble | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/international/art-technology-and-online-identity.html | Art, Technology and Online Identity | False | By Rob Sharp | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/marco-rubio.html | How a Debate Misstep Sent Marco Rubio Tumbling in New Hampshire | False | By Jeremy W. Peters and Michael Barbaro | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/football/new-england-patriots-are-early-favorites-to-win-super-bowl-li.html | Whoâ€™Â´s Favored to Win the Super Bowl Next Year? Them Again | False | By Victor Mather | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/14/arts/dance/taylor-stanley-the-calmest-man-at-lincoln-center.html | Taylor Stanley, the Calmest Dancer at Lincoln Center | False | By Gia Kourlas | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/during-primary-season-gratitude-to-president-obama.html | During Primary Season, Gratitude to President Obama | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/music/mitsuko-uchida-and-the-cleveland-orchestra-play-mozart.html | Mitsuko Uchida and the Cleveland Orchestra Play Mozart | False | By Vivien Schweitzer | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/music/maxwell-an-elusive-soul-man-steps-out.html | Maxwell, an Elusive Soul Man, Steps Out | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/television/major-crimes-with-ambition.html | â€šÃ„Â¹Major Crimes‚Ä‚Ã„Â¹ With Ambition | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/international/director-brings-bedouin-culture-to-the-big-screen.html | Director Brings Bedouin Culture to the Big Screen | False | By Stephen Heyman | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/smallbusiness/florist-friendly-marketplaces-help-local-flower-shops-hang-on.html | Florist-Friendly Marketplaces Help Local Flower Shops Hang On | False | By Stacy Cowley | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/asia/china-south-korea-thaad.html | North Korea‚Ä‚Ã„Â´ Rocket Launch Frays Ties Between South Korea and China | False | By Jane Perlez | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/the-year-of-the-angry-voter.html | The Year of the Angry Voter | False | By Jennifer Finney Boylan | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/design/knoedler-gallery-and-collectors-settle-case-over-fake-rothko.html | Knoedler Gallery and Collectors Settle Case Over Fake Rothko | False | By Colin Moynihan | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/middleeast/iran-khomeini-elections.html | Ayatollah Khomeini‚Ä‚Ã„Â´s Grandson Is Disqualified From Elections | False | By Thomas Erdbrink | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/staten-island-hotel-stabbing.html | Woman and 2 Daughters Fatally Stabbed at Staten Island Motel | False | By Ashley Southall and Marc Santora | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/cooper-hewitts-triennial-asks-what-makes-something-beautiful.html | Cooper Hewitt‚Ä‚Ã„Â´s Triennial Asks: What Makes Something Beautiful? | False | By Penelope Green | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/budget-travel-tips.html | New Writer, Same Goal: Exploring the World on a Budget | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/bernie-sanders-jewish.html | As Bernie Sanders Makes History, Jews Wonder What It Means | False | By Nicholas Confessore | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/asia/afghan-policeman-shot-after-firing-on-nato-soldiers-dies-of-wounds.html | Afghan Policeman, Shot After Firing on NATO Soldiers, Dies of Wounds | False | By David Jolly | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/burger-king-to-add-hot-dogs-to-the-grill.html | Burger King to Add Hot Dogs to the Grill | False | By Stephanie Strom | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/americas/brazil-zika-virus-carnival.html | Brazilians Shrug Off Zika Fears to Revel in Carnival Fun | False | By Andrew Jacobs | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/upshot/before-donald-trump-there-was-jan-brewer.html | Before Donald Trump, There Was Jan Brewer | False | By Josh Barro | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/music/future-and-young-thug-atlantas-hip-hop-workaholics-go-their-own-ways.html | Future and Young Thug, Atlanta‚Ä‚Ã„Â´s Hip-Hop Workaholics, Go Their Own Ways | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/basketball/wnba-picks-lisa-m-borders-as-its-new-president.html | By Hiring Lisa M. Borders, W.N.B.A. Gets a Leader Who Follows the Game | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/carbon-emissions-paris-climate-accord.html | Supreme Court‚Ä‚Ã„Â´s Blow to Emissions Efforts May Imperil Paris Climate Accord | False | By Coral Davenport | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/university-of-california-berkeley-deficit.html | Deficit Threatens Stability of University of California, Berkeley, Official Says | False | By Anemona Hartocollis | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/upshot/the-real-jobless-rate-is-42-percent-donald-trump-has-a-point-sort-of.html | The Real Jobless Rate Is 42 Percent? Donald Trump Has a Point, Sort Of | False | By Neil Irwin | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/soccer/in-italy-a-top-club-stands-alone-in-supporting-womens-soccer.html | In Italy, a Top Club Stands Alone in Supporting Women‚Ä‚Ã„Â´s Soccer | False | By Sam Borden | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/health/assisted-suicide-mental-disorders.html | Assisted Suicide Study Questions Its Use for Mentally Ill | False | By Benedict Carey | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/the-coolest-pins-to-customize-your-denim.html | The Coolest Pins to Customize Your Denim | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/1-year-old-killed-in-compton-shooting-police-say.html | 1-Year-Old Girl Fatally Shot in Her Crib in Compton | False | By Daniel Victor | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/dance/eiko-long-part-of-a-dance-duo-turns-to-solo-work.html | Eiko Steps Away From One Dance Partner, to Take on Many More | False | By Gia Kourlas | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/europe/romania-communist-prison-warden.html | Brutal Romanian Prison Warden, 90, Loses Appeal of 20-Year Sentence | False | By Kit Gillet | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/europe/critics-ruffled-as-parliament-turns-the-page-on-parchment.html | Traditionalists Rebuffed as Parliament Turns the Page on Parchment | False | By Dan Bilefsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/donald-trump-and-bernie-sanders-gain-credibility-while-rivals-scramble.html | A Multifront Republican Battle in South Carolina | False | By Alexander Burns and Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/chris-christie.html | Chris Christie Drops Out of Presidential Race After New Hampshire Flop | False | By Alexander Burns and Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/movies/oscars-2016-diversity-dialogue-continues.html | Coaching Stars to Avoid a â€šÃ„Â²Racist against Whites‚Ä‚Ã„Â´ Moment | False | By Cara Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/justice-department-sues-ferguson-over-police-deal.html | Department of Justice Sues Ferguson, Which Reversed Course on Agreement | False | By Matt Apuzzo | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/ex-los-angeles-sheriff-lee-baca-to-admit-lying-in-us-corruption-inquiry.html | Ex-Los Angeles Sheriff, Lee Baca, Pleads Guilty to Lying in Corruption Inquiry | False | By Ian Lovett | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/drug-traffickers-turn-to-new-type-of-courier-seniors.html | Drug Traffickers Turn to New Type of Courier: Seniors | False | By Ron Nixon | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/false-convictions.html | False Convictions | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/personaltech/filters-that-add-a-dash-of-dazzle-to-smartphone-photos.html | Filters That Add a Dash of Dazzle to Smartphone Photos | False | By Kit Eaton | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/hockey/autopsy-shows-the-nhls-todd-ewen-did-not-have-cte.html | Autopsy Shows the N.H.L.â€šÃ„Â´s Todd Ewen Did Not Have C.T.E. | False | By John Branch | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/fashion-week-and-valentines-day-sales-deals.html | Sales and Deals for Fashion Week and Valentineâ€šÃ„Â´s Day | False | By Alison S. Cohn | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/the-landscape-after-new-hampshire.html | The Landscape After New Hampshire | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/carly-fiorina-quits.html | Carly Fiorina Drops Out of Republican Presidential Race | False | By Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/gm-recalls-trucks-because-of-possible-brake-pedal-malfunction.html | G.M. Recalls Trucks Because of Brake Pedal Issue | False | By Christopher Jensen | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/asia/zika-virus-yap-island.html | Experts Study Zikaâ€šÃ„Â´s Path From First Outbreak in Pacific | False | By Austin Ramzy | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/dealbook/natixis-acquires-51-stake-in-peter-j-solomon-co.html | Natixis Acquires 51% Stake in Peter J. Solomon Co. | False | By Michael J. de la Merced | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/and-then-there-were-four-phone-booths-saved-on-upper-west-side-sidewalks.html | And Then There Were Four: Phone Booths Saved on Upper West Side Sidewalks | False | By Corey Kilgannon | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/valentines-day-new-york-winter-holidays.html | 5 New York Hotel Bars That Melt Away the Winter Blues | False | By Stephanie Rosenbloom | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/europe/nato-to-expand-military-presence-in-europe-to-deter-russians.html | NATO to Expand Military Presence in Europe to Deter Russians | False | By Michael S. Schmidt | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/facebook-rejects-marc-andreessen-comments-on-india-and-he-apologizes.html | Marc Andreessen Apologizes After Facebook Disavows India Comments | False | By Mike Isaac | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/nhtsa-blurs-the-line-between-human-and-computer-drivers.html | Google Car Exposes Regulatory Divide on Computers as Drivers | False | By John Markoff | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/football/giants-cut-two-offensive-linemen-and-jon-beason-retires.html | Giants Cut Will Beatty and Geoff Schwartz, and Jon Beason Retires | False | By Bill Pennington | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/public-school-dao-yi-chow-celebrates-chinese-new-year.html | A Fashion Crowd Celebrates Chinese New Year | False | By Ben Detrick | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/europe/ukraine-donetsk-separatists.html | Mine Kills Civilians as Fighting Heats Up in Eastern Ukraine | False | By Alisa Sopova | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/twitter-earnings-user-growth.html | Twitter User Growth Stalls, and the Chief Pledges to Make Fixes | False | By Mike Isaac | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/personaltech/streamlining-the-universal-remote-device.html | Streamlining the Universal Remote Device | False | By Eric A. Taub | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/14/t-magazine/travel/porto-portugal-hotels-galleries-restaurants.html | The Portland of Portugal | False | By Kate Maxwell | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/dealbook/metlife-makes-its-case-against-too-big-to-fail-label.html | MetLife Makes Its Case Against â€šÃ„Â²Too Big to Failâ€šÃ„Â´ Label | False | By Victoria Finkle | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/television/review-on-those-who-cant-stalking-the-halls-of-lower-education.html | Review: On â€šÃ„Â²Those Who Canâ€šÃ„Â´t,â€šÃ„Â´ Stalking the Halls of Lower Education | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/music/at-the-grammy-awards-a-history-of-old-guard-resistance-to-change.html | At the Grammy Awards, a History of Old-Guard Resistance to Change | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/dance/review-a-cabinet-of-curiosities-at-the-joyce.html | Review: A Cabinet of Curiosities at the Joyce | False | By Gia Kourlas | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/politics/nevada-looms-as-battleground-for-hillary-clinton-and-bernie-sanders.html | Stakes in Nevada Rise for Hillary Clinton as Caucuses Near | False | By Adam Nagourney | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/books/review-in-my-father-the-pornographer-chris-offutt-opens-up.html | Review: In â€šÃ„Â²My Father, the Pornographer,â€šÃ„Â´ Chris Offutt Opens Up | False | By Jennifer Senior | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-14 | https://www.nytimes.com/2016/02/11/t-magazine/food/chef-albert-adria-london-pop-up-cafe-royal-hotel.html | A Preview of Chef Albert Adriâ€šÃ„Â´s â€šÃ„Â´s Much-Anticipated London Pop-Up | False | By Alexander Lobrano | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/music/better-call-roberto-alagna-steps-in-to-manon-lescaut.html | Better Call Roberto: Alagna Steps In to â€šÃ„Â²Manon Lescautâ€šÃ„Â´ | False | By Michael Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/health/education-may-cut-dementia-risk-study-finds.html | Education May Cut Dementia Risk, Study Finds | False | By Pam Belluck | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/music/review-new-york-philharmonics-chinese-new-year-from-breezy-to-languid.html | Review: New York Philharmonicâ€šÃ„Â´s Chinese New Year, From Breezy to Languid | False | By Corinna da Fonseca-Wollheim | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/music/the-boycott-before-rap-and-resentment-at-the-1989-grammys.html | The Boycott Before: Rap and Resentment at the 1989 Grammys | False | By Joe Coscarelli | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/kendall-and-kylie-jenner-kanye-west-party-fashion.html | Kendall and Kylie Jenner Party for Their Fashion Brand | False | By Jacob Bernstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/dance/benjamin-millepied-opens-up-on-leaving-paris-opera-ballet.html | Benjamin Millepied Opens Up on Leaving Paris Opera Ballet | False | By Roslyn Sulcas | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/dealbook/us-and-europe-reach-agreement-on-derivatives-regulation.html | U.S. and Europe Reach Agreement on Derivatives Regulation | False | By Liz Moyer | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/effort-to-replace-a-plaintiffs-lawyer-in-gm-case-is-rejected.html | Effort to Replace a Plaintiffâ€šÃ„Ã´ Lawyer in G.M. Case Is Rejected | False | By Barry Meier | 2016-06-01 | TX 8-308-775 |
| 2016-02-10 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/media/hbo-now-has-800000-paid-streaming-subscribers-time-warner-says.html | HBO Now Has 800,000 Paid Streaming Subscribers, Time Warner Says | False | By Emily Steel | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/music/leslie-bassett-pulitzer-prize-winning-composer-dies-at-93.html | Leslie Bassett, Pulitzer Prize-Winning Composer, Dies at 93 | False | By Margalit Fox | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/asia/senate-approves-penalties-for-aiding-north-korean-nuclear-program.html | Senate Approves Penalties for Aiding North Korean Nuclear Program | False | By Emmarie Huetteman | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/business/energy-environment/rooftop-solar-providers-face-a-cloudier-future.html | SolarCity and Other Rooftop Providers Face a Cloudier Future | False | By Diane Cardwell and Julie Creswell | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/africa/suicide-bomber-girls-kill-58-in-nigerian-refugee-camp.html | Young Bombers Kill 58 at Nigerian Camp for Those Fleeing Boko Haram | False | By Usam Sadiq Al-Amin and Dionne Searcey | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/middleeast/yemen-airstrike-kills-family-in-capital.html | Yemen: Airstrike Kills Family in Capital | False | By Shuaib Almosawa | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/man-convicted-of-killing-3-brooklyn-merchants-in-2012.html | Man Convicted of Killing 3 Brooklyn Merchants in 2012 | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/technology/twitter-to-save-itself-must-scale-back-world-swallowing-ambitions.html | Twitter, to Save Itself, Must Scale Back World-Swallowing Ambitions | False | By Farhad Manjoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/cuomos-proposal-seeks-confidentiality-for-minors-with-hiv.html | Cuomoâ€šÃ„Ã´s Proposal Seeks Confidentiality for Minors With H.I.V. | False | By Sharon Otterman | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/middleeast/russian-intervention-in-syrian-war-has-sharply-reduced-us-options.html | Russian Intervention in Syrian War Has Sharply Reduced U.S. Options | False | By David E. Sanger | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/international/security-fears-hang-over-african-marathons.html | Security Fears Hang Over African Marathons | False | By Ken Maguire | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/technology-managergets-3-years-probation-in-citytime-scheme.html | Technology Manager Gets 3 Yearsâ€šÃ„Ã´ Probation in CityTime Scheme | False | By William Neuman | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/judge-declines-to-dismiss-case-against-officer-charged-in-akai-gurleys-death.html | Judge Refuses to Grant Mistrial in Akai Gurley Case | False | By Sarah Maslin Nir | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/world/americas/canada-another-human-foot-washes-ashore.html | Canada: Another Human Foot Washes Ashore | False | By Ian Austen | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/pennsylvania-to-start-impeachment-proceedings-for-attorney-general.html | Pennsylvania to Start Impeachment Proceedings for Attorney General | False | By Sheryl Gay Stolberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/fbi-agents-encircle-holdouts-inside-oregon-wildlife-refuge.html | F.B.I. Agents Encircle Holdouts at Oregon Standoff | False | By Kirk Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/two-maryland-deputies-are-killed-in-panera-bread-shooting.html | Two Maryland Deputies Are Killed in Panera Bread Shooting | False | By Eli Rosenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/police-see-possible-hate-crime-in-stabbing-of-jewish-man-in-brooklyn.html | Police See Possible Hate Crime in Stabbing of Jewish Man in Brooklyn | False | By Benjamin Mueller | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-01-26 | https://www.nytimes.com/2016/02/11/universal/ko/cambodia-art-angkor-museum-north-korea-korean.html | Ã¢â€Ã´ÂZⒹÃ¥ÂZÃâ€Ã®Ã¢â€Ã´ÂÃ£Ã´Ã¢Ã´Ã·â€¢ Ã²Ã¥ÂÃ¥ÂZÃ£Â¡Ã´Âª ÂZâ€Â…Ãâ€Ã²Ãâ€Ã´ÂÃ¥Âª Ã¢â€Â ÂZÃ³Â¡ÃÂ¶Ã´Â·Ã£â€¢Ã¢Ã´Â ÃÂ¢Â·ÃÂ â€¢ ÃÂ»Ã´â€ÂÃ¯Ã¦ Ã¼Âªâ€¢Ã¢Ã´Â¡ | By Amy Qin | 2019-03-30 | TX 8-261-726 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/new-york-city-to-review-a-nuisance-law-that-has-led-to-evictions.html | New York City to Review a Nuisance Law That Has Led to Evictions | False | By Al Baker | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/basketball/forgettable-first-half-of-season-as-nets-rebuild-again.html | Nets Look to Turn the Page on Misery. Maybe Next Week. | False | By Seth Berkman | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/us/gov-rick-snyder-asks-michigan-lawmakers-for-more-aid-for-flint.html | Gov. Rick Snyder Asks Michigan Lawmakers for More Aid for Flint | False | By Mitch Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/el-chapo-could-be-tried-in-brooklyn-court-official-says.html | El Chapo Could Be Tried in Brooklyn Court for Drug Trafficking, Official Says | False | By Benjamin Weiser | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/soccer/argentine-team-in-crash.html | No Serious Injuries After Bus Carrying Argentine Soccer Team Crashes | False | By Jonathan Gilbert | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/sports/miami-havana-race-begins.html | Miami-Havana Yacht Race Begins | False | By Agence France-Presse | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/nyregion/federal-grand-jury-begins-hearing-evidence-in-eric-garner-case.html | Federal Grand Jury Begins Hearing Evidence in Eric Garner Case | False | By Al Baker and Eli Rosenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/pageoneplus/corrections-february-11-2016.html | Corrections: February 11, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/california-coastal-commission-votes-to-fire-executive-director.html | Firing Leads to Questions on California Coastâ€šÃ„Ã´s Future | False | By Adam Nagourney | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-11 | 2016-02-12 | https://artsbeat.blogs.nytimes.com/2016/02/11/berlin-film-festival-includes-a-focus-on-immigration-and-refugees/ | Berlin Film Festival Includes a Focus on Immigration and Refugees | False | By Rachel Donadio | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/11/opinion/hillary-bernie-and-history.html | Hillary, Bernie and History | False | By Gail Collins | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/outrage-over-an-italian-students-murder-in-egypt.html | Outrage Over an Italian Studentâ€šÃ„Ã´s Murder in Egypt | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://opinionator.blogs.nytimes.com/2016/02/11/all-praise-the-women-of-menopause/ | All Praise the Women of Menopause | False | By sharon mesmer | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/lets-end-the-peril-of-a-nuclear-winter.html | Letâ€šÃ„Ã´s End the Peril of a Nuclear Winter | False | By Alan Robock and Owen Brian Toon | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/the-gop-created-donald-trump.html | The G.O.P. Created Donald Trump | False | By Nicholas Kristof | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/the-court-blocks-efforts-to-slow-climate-change.html | The Court Blocks Efforts to Slow Climate Change | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/fashion/new-york-fashion-week-smartphones-killing-off-runway-show.html | How Smartphones Are Killing Off the Fashion Show | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/upshot/what-the-sanders-coalition-needs-to-carry-over-into-other-states.html | What Bernie Sanders Needs to Carry His Success Into Other States | False | By Nate Cohn | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-11 | https://www.nytimes.com/2016/02/11/opinion/tracing-the-bishops-culpability-in-the-child-abuse-scandal.html | Tracing the Bishopsâ€šÃ„Ã´ Culpability in the Child Abuse Scandal | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/rachel-mcadams-red-carpet.html | Rachel McAdams Tries Short Hair, Sheer Textures and Elie Saab | False | By Bee Shapiro | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/room-for-the-dog-on-the-upper-east-side.html | Room for the Dog on the Upper East Side | False | By Joyce Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/canada-tuk-northwest-territory.html | The Road to the Top of the World | False | By Peter Kujawinski | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/11/world/americas/oaxacas-native-maize-embraced-by-top-chefs-in-us-and-europe.html | Oaxacaâ€šÃ„Ã´s Native Maize Embraced by Top Chefs in U.S. and Europe | False | By Victoria Burnett | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/bernie-sanders-intrigues-a-south-carolina-town-that-loves-hillary-clinton.html | Bernie Sanders Intrigues South Carolina Town That Loves Hillary Clinton | False | By Richard Fausset | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-13 | https://www.nytimes.com/2016/02/12/opinion/louise-mensch-britain-better-off-out-of-europe.html | Britain, Better Off Out of Europe | False | By Louise Mensch | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/technology/google-will-further-block-some-european-search-results.html | Google Will Further Block Some European Search Results | False | By Mark Scott | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/design/for-12-photographers-an-anxious-gaze-on-israel-and-the-west-bank.html | For 12 Photographers, an Anxious Gaze on Israel and the West Bank | False | By Arthur Lubow | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/hungry-city-kichin-williamsburg-brooklyn.html | At Kichin in Brooklyn, Korean Fried Chicken and Mighty Rice Balls | False | By Ligaya Mishan | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/europe/reinhold-hanning-trial-auschwitz.html | Trial of Reinhold Hanning, Ex-Auschwitz Guard, Opens in Germany | False | By Melissa Eddy | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/kentucky-steven-beshear-health-insurance.html | Kentucky Ex-Governor Aims to Halt Rollback of Obamacare Changes | False | By Richard Pã¬'ã√rez-Peã¬'ã±a | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/danielle-steel-by-the-book.html | Danielle Steel: By the Book | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/three-pantry-staples-with-the-power-to-transform.html | Three Pantry Staples With the Power to Transform | False | By Tamar Adler | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/the-killing-of-warren-weinstein.html | The Killing of Warren Weinstein | False | By Daniel Bergner | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/zoolander-2-review-ben-stiller.html | Review: In â€šÃ„Ã²Zoolander 2,â€šÃ„Ã´ All Is Still Vanity | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/deadpool-movie-review-ryan-reynolds.html | Review: â€šÃ„Ã²Deadpoolâ€šÃ„Ã´ a Sardonic Supervillain on a Kill Mission | False | By Manohla Dargis | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/indonesia-yogyakarta-java-island.html | On Java, a Creative Explosion in an Ancient City | False | By Donald Frazier | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/asia/north-south-korea-kaesong.html | North Korea to Freeze Southâ€šÃ„Ã´s Assets at Kaesong Industrial Park | False | By Choe Sang-Hun | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/europe/nato-aegean-migrant-crisis.html | NATO Will Send Ships to Aegean Sea to Deter Human Trafficking | False | By Michael S. Schmidt and Sewell Chan | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/asia/taiwan-tainan-earthquake.html | Taiwanese City Moves Against Builderâ€šÃ„Ã´s Holdings After Earthquake | False | By Keith Bradsher | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/realestate/north-of-seville-a-spanish-ranch-with-a-moorish-feel.html | North of Seville, a Spanish Ranch With a Moorish Feel | False | By Andrew Allen | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/realestate/a-chateau-that-picasso-fell-for-in-the-south-of-france.html | A Chateau That Picasso Fell For, in the South of France | False | By Elisabeth Higonnet-Dugua | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/theater/joel-grey-a-broadway-eminence-comes-of-age-at-83.html | Joel Grey, a Broadway Eminence, Comes of Age at 83 | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-11 | 2016-02-15 | https://www.nytimes.com/2016/02/11/nyregion/metropolitan-diary-dorothy-parker-at-the-movies.html | Dorothy Parker at the Movies | False | By JUDITH R. FOX | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/sports/golden-state-warriors-steve-kerr-record.html | Steve Kerr Leads Warriorsâ€šÃ„Â´ Chase of a Record He Helped Set | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/technology/delivery-start-ups-face-road-bumps-in-quest-to-capture-untapped-market.html | Delivery Start-Ups Face Road Bumps in Quest to Capture Untapped Market | False | By Mike Isaac | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/americas/topo-chico-prison-mexico-riot.html | At Least 49 Inmates Killed in Mexican Prison Riot | False | By Elisabeth Malkin | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/politics/alan-grayson-double-life-congressman-and-hedge-fund-manager.html | Alan Graysonâ€šÃ„Â´s Double Life: Congressman and Hedge Fund Manager | False | By Eric Lipton | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/dealbook/morgan-stanley-to-pay-3-2-billion-over-flawed-mortgage-bonds.html | Morgan Stanley to Pay $3.2 Billion Over Flawed Mortgage Bonds | False | By Nathaniel Popper | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/asia/indian-soldier-found-alive-after-avalanche-dies.html | Indian Soldier Rescued After Siachen Avalanche Dies | False | By Hari Kumar | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/science/ligo-gravitational-waves-black-holes-einstein.html | Gravitational Waves Detected, Confirming Einsteinâ€šÃ„Â´s Theory | False | By Dennis Overbye | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/oscars-heart-may-be-in-hollywood-but-his-accent-is-british.html | Oscarâ€šÃ„Â´s Heart May Be in Hollywood, but His Accent Is British | False | By Michael Cieply and Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/new-york-police-dept-cellphone-tracking-stingrays.html | New York Police Are Using Covert Cellphone Trackers, Civil Liberties Group Says | False | By Joseph Goldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/oregon-standoff.html | Oregon Standoff Ends as Last Militant Surrenders | False | By Dave Seminara, Richard Pã©Â©rez-Peã±a and Kirk Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/cleveland-500-bill-tamir-rice-shooting.html | Cleveland Drops Attempt to Collect $500 From Tamir Rice Family | False | By Christine Hauser | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/sports/basketball/guatemalan-athletes-are-dribbling-and-not-only-with-their-feet.html | Guatemalan Athletes Are Dribbling, and Not Only With Their Feet | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://artsbeat.blogs.nytimes.com/2016/02/11/bruce-springsteen-autobiography-born-to-run/ | Bruce Springsteen Autobiography â€šÃ„Â²Born to Runâ€šÃ„Â´ Set for September | False | By Joe Coscarelli | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/automobiles/wheels/carmakers-retreat-from-quirky-designs-as-millennials-embrace-mainstream.html | Carmakers Retreat From Quirky Designs as Millennials Embrace Mainstream | False | By Jonathan Schultz | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/11/arts/international/review-iphigenia-at-splott-the-mother-and-escaped-alone.html | Review: â€šÃ„Â²Iphigenia in Splott,â€šÃ„Â´ â€šÃ„Â²The Motherâ€šÃ„Â´ and â€šÃ„Â²Escaped Aloneâ€šÃ„Â´ | False | By Matt Wolf | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-13 | https://www.nytimes.com/2016/02/11/arts/music/katy-perry-grammy-awards-party.html | Katy Perry on Grammy Parties, a New Album and Keeping Calm Online | False | By Joe Coscarelli | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/africa/nigeria-vexed-by-boko-harams-use-of-women-as-suicide-bombers.html | Nigeria Vexed by Boko Haramâ€šÃ„Â´s Use of Women as Suicide Bombers | False | By Dionne Searcey | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/defending-a-video-game-designer.html | Defending a Video Game Designer | False | By Philip Galanes | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/automobiles/autoreviews/video-review-with-the-rc-f-lexus-abandons-its-beige-image.html | Video Review: With the RC F, Lexus Abandons Its Beige Image | False | By Tom Voelk | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/politics/first-draft/2016/02/11/hillary-clinton-gets-backing-from-black-democrats-in-congress/ | Hillary Clinton Gets Backing From Black Democrats in Congress | False | By Emmarie Huetteman | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/5-arrested-in-connection-with-east-village-gas-explosion.html | 5 Arrested in Connection With East Village Gas Explosion | False | By James C. McKinley Jr. and Marc Santora | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/adriana-lima-candice-swanepoel-and-karlie-kloss-transform-into-marvel-superheroes.html | Adriana Lima, Candice Swanepoel and Karlie Kloss Transform Into Marvel Superheroes | False | By George Gene Gustines | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/theater/mark-rylance-onstage-again-in-nice-fish.html | Mark Rylance, Onstage Again in â€šÃ„Â²Nice Fishâ€šÃ„Â´ | False | By Steven McElroy | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/melissa-mark-viverito-council-speaker-vows-to-pursue-new-criminal-justice-reforms.html | Melissa Mark-Viverito, Council Speaker, Vows to Pursue New Criminal Justice Reforms | False | By J. David Goodman | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/music/the-boston-modern-orchestra-project-fought-bloat-and-won.html | The Boston Modern Orchestra Project Fought Bloat â€šÃ„Â® and Won | False | By David Allen | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/politics/first-draft/2016/02/11/donald-trumps-campaign-pulls-a-negative-ad-on-ted-cruz/ | Donald Trumpâ€šÃ„Â´s Campaign Pulls a Negative Ad on Ted Cruz | False | By Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/design/marcel-broodthaers-a-knot-of-riddles-in-a-moma-retrospective.html | â€šÃ„Â²Marcel Broodthaers,â€šÃ„Â´ a Knot of Riddles in a MoMA Retrospective | False | By Holland Cotter | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/middleeast/israel-anat-berko-palestine.html | No â€šÃ„Â²Pâ€šÃ„Â´ in Arabic Means No Palestine, Israeli Lawmaker Says | False | By Isabel Kershner | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/the-grammys-what-makes-an-album-of-the-year.html | The Grammys: What Makes an Album of the Year? | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/11/t-magazine/fashion/the-new-dress-code.html | The New Power Dressing | False | By Sarah Nicole Prickett | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/design/ancient-war-in-japan-followed-by-a-renaissance.html | Ancient War in Japan, Followed by a Renaissance | False | By Holland Cotter | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/dance/for-claude-shannon-brings-brainy-dance-to-the-kitchen.html | â€šÃ„Â²For Claude Shannonâ€šÃ„Â´ Brings Brainy Dance to the Kitchen | False | By Siobhan Burke | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/ignore-the-gps-that-ocean-is-not-a-road.html | Ignore the GPS. That Ocean Is Not a Road. | False | By Greg Milner | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/11/movies/in-sunset-song-a-hard-life-amid-cruel-beauty.html | In â€šÃ„Â²Sunset Song,â€šÃ„Â´ a Hard Life Amid Cruel Beauty | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/music/mavis-staplesno-longer-wants-to-make-you-cry.html | Mavis Staples No Longer Wants to Make You Cry | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/middleeast/scanning-borders-israel-surveys-new-reality-of-tunnels-and-terror.html | Scanning Borders, Israel Surveys New Reality of Tunnels and Terror | False | By Isabel Kershner | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/media/disney-unit-cited-in-harrison-ford-accident-during-star-wars-filming.html | Disney Unit Cited in Harrison Ford Accident During â€šÃ„Â²Star Warsâ€šÃ„Â´ Filming | False | By Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/why-it-wont-be-easy-or-cheap-to-fix-flints-water-crisis.html | Why It Wonâ€šÃ„Â´t Be Easy or Cheap to Fix Flintâ€šÃ„Â´s Water Crisis | False | By Julie Bosman | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/a-parasite-leopards-and-a-primates-fear-and-survival.html | A Parasite, Leopards, and a Primateâ€šÃ„Â´s Fear and Survival | False | By Carl Zimmer | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/syrias-lost-generation.html | Syriaâ€šÃ„Â´s â€šÃ„Â²Lost Generationâ€šÃ„Â´ | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/middleeast/saudi-arabia-shooting.html | Six Killed in Shooting Rampage in Saudi Arabia | False | By Ben Hubbard | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-15 | https://artsbeat.blogs.nytimes.com/2016/02/11/electric-daisy-carnival-2016-citi-field-lineup/ | Electric Daisy Carnival Announces 2016 Citi Field Lineup | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/gimmicky-crossword-clues.html | Gimmicky Crossword Clues | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/economy/yellen-says-fed-will-not-reverse-course-on-interest-rates.html | Federal Reserve Wonâ€šÃ„Â´t Backpedal on Interest Rates, Janet Yellen Says | False | By Binyamin Appelbaum | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/dealbook/pandora-is-said-to-have-held-talks-about-selling-itself.html | Pandora Is Said to Have Held Talks About Selling Itself | False | By Leslie Picker and Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/malbec-mendoza-wine.html | To Move Beyond Malbec, Look Below the Surface | False | By Eric Asimov | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/media/when-family-fortunes-beget-vicious-power-struggles.html | When Family Fortunes Beget Vicious Power Struggles | False | By James B. Stewart | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/11/t-magazine/art/heather-phillipson-british-artist.html | The Woman Bridging the Divide Between Art and Poetry | False | By Ben Eastham | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/the-only-mideast-solution-two-states.html | The Only Mideast Solution: Two States | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/12/t-magazine/fashion/barneys-chelsea-malin-goetz.html | Barney's Returns to Chelsea â€šÃ„Â® With Malin+Goetz | False | By Laura Neilson | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/science/science-teachers-grasp-of-climate-change-is-found-lacking.html | Science Teachersâ€šÃ„Â´ Grasp of Climate Change Is Found Lacking | False | By John Schwartz | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/middleeast/death-toll-from-war-in-syria-now-470000-group-finds.html | Death Toll From War in Syria Now 470,000, Group Finds | False | By Anne Barnard | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/television/review-vinyl-resurrects-the-70s-music-industry-amid-proto-punk-squalor.html | Review: â€šÃ„Â²Vinylâ€šÃ„Â´ Resurrects the â€šÃ„Â '70s Music Industry, Amid Proto-Punk Squalor | False | By Mike Hale | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/defending-europe-against-russia.html | Defending Europe Against Russia | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-16 | https://well.blogs.nytimes.com/2016/02/11/tylenol-during-pregnancy-tied-to-asthma-in-children/ | Tylenol During Pregnancy Tied to Asthma in Children | False | By Nicholas Bakalar | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/the-supreme-court-and-climate-change-politics.html | The Supreme Court and Climate Change Politics | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/oregon-occupier-david-fry-talked-of-suicide-as-sympathizers-implored-him-to-leave.html | Unlikely Peacemaker, Michele Fiore, Helps End Oregon Standoff | False | By Kirk Johnson, Julie Turkewitz and Mike McPhate | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/texas-beauty-queen-murder-irene-garza.html | Ex-Priest Is Arrested in 1960 Killing of Texas Beauty Queen | False | By Fernanda Santos | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-13 | https://www.nytimes.com/2016/02/12/world/asia/sushil-koirala-ex-premier-of-nepal-who-fought-for-democracy-dies-at-77.html | Sushil Koirala, Ex-Premier of Nepal Who Fought for Democracy, Dies at 77 | False | By Bhadra Sharma | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/sports/basketball/donyell-marshalls-3s-are-not-long-for-the-record-book.html | Donyell Marshall, a Holder of the 3-Point Record, Waits for It to Fall | False | By Harvey Araton | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-19 | https://www.nytimes.com/2016/02/11/insider/how-the-times-named-nollywood.html | How The Times Named â€šÃ„Â²Nollywoodâ€šÃ„Â´ | False | By Norimitsu Onishi | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/a-new-charitable-project-the-projects.html | Public Housing, Private Donors | False | By Ginia Bellafante | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/review-surface-tension-inspired-by-the-mets-percussive-collection.html | Review: â€šÃ„Â²Surface Tension,â€šÃ„Â´ Inspired by the Metâ€šÃ„Â´s Percussive Collection | False | By Vivien Schweitzer | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/already-tomorrow-in-hong-kong-review.html | Review: â€šÃ„Â²Already Tomorrow in Hong Kong,â€šÃ„Â´ a Meet-Cute Romance | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/politics/first-draft/2016/02/11/jim-webb-decides-against-an-independent-white-house-run/ | Jim Webb Decides Against an Independent White House Run | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/airbnb-purged-new-york-listings-to-create-a-rosier-portrait-report-says.html | Airbnb Purged New York Listings to Create a Rosier Portrait, Report Says | False | By Jonah Engel Bromwich | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-in-bad-hurt-a-staten-island-family-struggles.html | Review: In â€šÃ‚Â²Bad Hurt,â€šÃ‚Â´ a Staten Island Family Struggles | False | By Glenn Kenny | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/comedy-listings-for-feb-12-18.html | Comedy Listings for Feb. 12-18 | False | By Elise Czajkowski | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/11/t-magazine/furniture-designer-martino-gamper-home.html | At Home With Martino Gamper, Who Gives Unwanted Objects New Life as Furniture | False | By Maura Egan | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/television/gillian-jacobs-a-neuroticcommunity-favoritefinds-love.html | Gillian Jacobs, a Neurotic â€šÃ‚Â²Communityâ€šÃ‚Â´ Favorite, Finds â€šÃ‚Â²Loveâ€šÃ‚Â´ | False | By Rachel Syme | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/dance/merrill-ashley-is-in-focus-at-the-dance-on-camera-festival.html | Merrill Ashley Is in Focus at the Dance on Camera Festival | False | By Gia Kourlas | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/africa/south-sudan-leader-takes-major-step-to-ending-conflict.html | South Sudan Leader Appears to Take Major Step to End Conflict | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/movie-listings-for-feb-12-18.html | Movie Listings for Feb. 12-18 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/technology/uber-settles-class-action-suit-over-safety-background-checks.html | Uber Agrees to Settle Class-Action Suit Over Safety Claims | False | By Mike Isaac | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/oprah-made-me-eat-it.html | Oprah Made Me Eat It | False | By Joyce Wadler | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/dealbook/aig-will-give-board-seats-to-2-activists-who-want-a-breakup.html | A.I.G. Will Give Board Seats to 2 Activists Who Want a Breakup | False | By Liz Moyer | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/pop-and-rock-listings-for-feb-12-18.html | Pop & Rock Listings for Feb. 12-18 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/jazz-listings-for-feb-12-18.html | Jazz Listings for Feb. 12-18 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/review-glassland-the-brittle-territory-of-love-and-addiction.html | Review: â€šÃ‚Â²Glassland,â€šÃ‚Â´ the Brittle Territory of Love and Addiction | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-13 | https://artsbeat.blogs.nytimes.com/2016/02/11/eric-foner-wins-historical-society-book-prize/ | Eric Foner Wins Historical Society Book Prize | False | By Jennifer Schuessler | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/finding-beauty-in-the-darkness.html | Finding Beauty in the Darkness | False | By Lawrence M. Krauss | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/sports/skater-challenges-supremacy-of-court-of-arbitration-for-sport.html | Speedskater Is Poised to Upend Rule of Sportsâ€šÃ‚Â´ Highest Court | False | By Amanda Coletta | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/dance/balletx-flaunts-its-seriously-absurd-style.html | BalletX Flaunts Its Seriously Absurd Style | False | By Alastair Macaulay | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/classical-music-listings-for-feb-12-18.html | Classical Music Listings for Feb. 12-18 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-in-cabin-fever-the-flesh-eating-virus-strikes-again.html | Review: In â€šÃ‚Â²Cabin Fever,â€šÃ‚Â´ the Flesh-Eating Virus Strikes Again | False | By Glenn Kenny | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/for-children-listings-for-feb-12-18.html | For Children Listings for Feb. 12-18 | False | By Laurel Graeber and Jonathan Wolfe | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/design/museum-amp-gallery-listings-for-feb-12-18.html | Museum & Gallery Listings for Feb. 12-18 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/dance/dance-listings-for-feb-12-18.html | Dance Listings for Feb. 12-18 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/spare-times-for-feb-12-18.html | Spare Times for Feb. 12-18 | False | By Joshua Barone | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/europe/giacomo-tachis-who-brought-french-influence-to-italian-wine-dies-at-82.html | Giacomo Tachis, Who Brought French Influence to Italian Wine, Dies at 82 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-touched-with-fire-a-love-story-between-two-bipolar-poets.html | Review: â€šÃ‚Â²Touched With Fire,â€šÃ‚Â´ a Love Story Between Two Bipolar Poets | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-in-mountains-may-depart-jia-zhangke-shows-a-changing-china.html | Review: In â€šÃ‚Â²Mountains May Depart,â€šÃ‚Â´ Jia Zhangke Shows a Changing China | False | By Manohla Dargis | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/how-to-be-single-review-rebel-wilson-dakota-johnson.html | Review: â€šÃ‚Â²How to Be Singleâ€šÃ‚Â´ Is Another Lonely-Hearts Adaptation | False | By Nicolas Rapold | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-a-war-tracks-a-conflict-from-battle-zone-to-court.html | Review: â€šÃ‚Â²A Warâ€šÃ‚Â´ Tracks a Conflict from Battle Zone to Court | False | By Nicolas Rapold | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/his-star-faded-chris-christie-faces-the-challenge-of-a-more-modest-political-stage.html | His Star Faded, Chris Christie Faces the Challenge of a More Modest Political Stage | False | By Alexander Burns and Nate Schweber | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/movies/review-fitoor-enlists-dickens-to-tell-a-hindi-love-story.html | Review: â€šÃ‚Â²Fitoorâ€šÃ‚Â´ Enlists Dickens to Tell a Hindi Love Story | False | By Rachel Saltz | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/theater/review-god-and-devil-gamble-on-a-soul-in-cabin-in-the-sky.html | Review: God and Devil Gamble on a Soul in â€šÃ‚Â²Cabin in the Skyâ€šÃ‚Â´ | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/design/review-vigee-le-brun-metropolitan-museum.html | She Painted Marie Antoinette (and Escaped the Guillotine) | False | By Roberta Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/review-john-lloyd-young-stepping-out-with-oldies-beyond-the-four-seasons.html | Review: John Lloyd Young, Stepping Out With Oldies Beyond the Four Seasonsâ€šÃ„Ã´ | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/benjamin-clementine-performs-at-rough-trade.html | Benjamin Clementine Performs at Rough Trade | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/theater/theater-listings-for-feb-12-18.html | Theater Listings for Feb. 12-18 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/books/review-in-dog-run-moon-men-so-lonesome-they-could-cry.html | Review: In â€šÃ„Â²Dog Run Moon,â€šÃ„Â´ Men So Lonesome, They Could Cry | False | By Dwight Garner | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/13/fashion/saint-laurents-high-voltage-glamour-woos-a-rock-n-roll-crowd.html | Saint Laurentâ€šÃ„Ã´s High-Voltage Glamour Woos a Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll Crowd | False | By Ruth La Ferla | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/music/a-word-with-irving-azoff-a-hard-charging-artists-manager.html | A Word With: Irving Azoff, a Hard-Charging Artistsâ€šÃ„Ã´ Manager | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/books/valentines-day-is-a-laughing-matter-at-qed-and-more-complex-at-bookforum.html | Valentineâ€šÃ„Ã´s Day Is a Laughing Matter at Q.E.D. and More Complex at Bookforum | False | By Joshua Barone | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/valentines-vengeful-and-comic-through-an-antique-lens.html | Valentines, Vengeful and Comic, Through an Antique Lens | False | By Mary Jo Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/half-a-townhouse-on-gramercy-park.html | Half a Townhouse on Gramercy Park | False | By Michelle Higgins | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/design/cooper-hewitt-triennial-offers-a-bold-look-at-beauty.html | Cooper Hewitt Triennial Offers a Bold Look at â€šÃ„Â²Beautyâ€šÃ„Â´ | False | By Ken Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/design/an-adam-pendleton-exhibition-will-open-in-new-orleans.html | An Adam Pendleton Exhibition Will Open in New Orleans | False | By Robin Pogrebin | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/politics/first-draft/2016/02/11/donald-trump-criticizes-pope-francis-as-very-political-for-mexico-trip/ | Donald Trump Criticizes Pope Francis as â€šÃ„Â²Very Politicalâ€šÃ„Â´ for Mexico Trip | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-11 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/design/the-period-rooms-as-reconstruction-site.html | The Period Room as Reconstruction Site | False | By Eve M. Kahn | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/middleeast/us-and-russia-announce-plan-for-humanitarian-aid-and-a-cease-fire-in-syria.html | U.S. and Russia Announce Plan for Humanitarian Aid and a Cease-Fire in Syria | False | By David E. Sanger | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/international/sweeping-trade-enforcement-law-gets-final-senate-approval.html | Senate Sends Sweeping Trade Enforcement Bill to Obama | False | By Jackie Calmes | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/officer-peter-liang-convicted-in-fatal-shooting-of-akai-gurley-in-brooklyn.html | Officer Peter Liang Convicted in Fatal Shooting of Akai Gurley in Brooklyn | False | By Sarah Maslin Nir | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/africa/rivals-disrupt-jacob-zumas-speech-on-south-african-economy.html | Rivals Disrupt Jacob Zumaâ€šÃ„Ã´s Speech on South African Economy | False | By Norimitsu Onishi | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/risks-remain-high-in-gun-investigations-report-says.html | Risks Remain in Gun Investigations, Report Says | False | By Eric Lichtblau | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/dealbook/with-shares-plunging-deutsche-bank-sets-out-to-prove-it-can-be-fixed.html | With Shares Plunging, Deutsche Bank Sets Out to Prove It Can Be Fixed | False | By Peter Eavis and Jack Ewing | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/court-gives-deadline-to-fix-kansas-school-financing.html | Court Gives Deadline to Fix Kansas School Financing | False | By Julie Bosman | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/business/dealbook/swedish-bank-move-creates-a-global-shudder.html | New Fear That Central Banks Are Hindering Global Growth | False | By Landon Thomas Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/when-parole-rules-keep-getaway-driver-locked-up-the-longest.html | When Parole Rules Keep Getaway Driver Locked Up the Longest | False | By Jim Dwyer | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/sports/football/willie-richardson-baltimore-colts-all-pro-receiver-dies-at-76.html | Willie Richardson, Baltimore Coltsâ€šÃ„Ã´ All-Pro Receiver, Dies at 76 | False | By Richard Goldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/politics/bruised-marco-rubio-gets-personal-and-aggressive.html | Bruised Marco Rubio Gets Personal and Aggressive | False | By Jeremy W. Peters | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/africa/ex-guantanamo-detainee-is-freed-from-moroccan-prison.html | Ex-Guantâ€šÃ„Ã°namo Detainee Is Freed From Moroccan Prison | False | By Charlie Savage and Aida Alami | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/a-chance-to-halt-the-brutality-in-syria.html | A Chance to Halt the Brutality in Syria | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/theater/review-in-thank-god-for-jokes-mike-birbiglia-tells-his-side-of-the-story.html | Review: In â€šÃ„Â²Thank God for Jokes,â€šÃ„Â´ Mike Birbiglia Tells His Side of the Story | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/theater/review-a-campus-caldron-too-hot-to-touch-in-smart-people.html | Review: A Campus Caldron Too Hot to Touch in â€šÃ„Â²Smart Peopleâ€šÃ„Â´ | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/queens-man-charged-with-hate-crimes-in-attacks-on-2-chinese-women.html | Queens Man Charged With Hate Crimes in Attacks on 2 Chinese Women | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/judge-plans-to-unseal-secret-papers-in-sheldon-silvers-case.html | Judge Plans to Unseal Secret Papers in Sheldon Silverâ€šÃ„Ã´s Case | False | By Benjamin Weiser | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/police-hunt-for-the-attacker-in-the-fatal-stabbings-on-staten-island.html | Police Hunt for the Attacker in the Fatal Stabbings of 3 on Staten Island | False | By Ashley Southall and Al Baker | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/nyregion/new-york-parking-alert-alternate-side-rules-suspended-on-friday.html | New York Parking Alert: Alternate-Side Rules Suspended on Friday | False | | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/sports/baseball/brian-cashman-confident-in-yanks-rotation-with-a-caveat-it-must-stay-healthy.html | Brian Cashman Confident in Yanksâ€™ Rotation, With a Caveat: It Must Stay Healthy | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/us/politics/democratic-debate.html | In Democratic Debate, Hillary Clinton Paints Bernie Sandersâ€™s Plans as Unrealistic | False | By Amy Chozick and Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/pageoneplus/corrections-february-12-2016.html | Corrections: February 12, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/world/americas/franciss-visit-to-mexico-comes-as-country-struggles-with-many-ills.html | Francisâ€™s Visit to Mexico Comes as Country Struggles With Many Ills | False | By Azam Ahmed, Jim Yardley and Paulina Villegas | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/livin-bernie-sanderss-danish-dream.html | Livinâ€™ Bernie Sandersâ€™s Danish Dream | False | By David Brooks | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/on-economic-stupidity.html | On Economic Stupidity | False | By Paul Krugman | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/campaign-stops/how-far-left-has-america-moved.html | How Far Left Has America Moved? | False | By Stuart Stevens | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/ferguson-turns-its-back-on-justice.html | Ferguson Turns Its Back on Justice | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/karl-rove-bamboozles-the-irs.html | Karl Rove Bamboozles the I.R.S. | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/2016/02/12/opinion/a-republican-crime-proposal-that-democrats-should-back.html | A Republican Crime Proposal That Democrats Should Back | False | By Gideon Yaffe | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/obama-california-national-monument.html | With 3 California Sites, Obama Nearly Doubles Public Land Heâ€™s Protected | False | By Mark Landler and Julie Turkewitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/asia/britain-china-hong-kong-bookseller.html | Britain Accuses China of Violating Treaty in Hong Kong Booksellerâ€™s Case | False | By Chris Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/ncaabasketball/a-reformed-sneaker-pimp-takes-on-the-ncaa.html | A Reformed â€˜Sneaker Pimpâ€™ Takes On the N.C.A.A. | False | By Joe Nocera and Ben Strauss | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/success-academy-teacher-rips-up-student-paper.html | At Success Academy School, a Stumble in Math and a Teacherâ€™s Anger on Video | False | By Kate Taylor | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/i-now-pronounce-you-husband-and-husband.html | I Now Pronounce You Husband and Husband | False | By Henry Alford | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/engaged-ambivalent-vacation-ring.html | In a Foreign Land With Something to Declare | False | By Justin Tyler Clark | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/dating-fast-serena-powery-joseph-tillman.html | From a â€˜Dating Fastâ€™ to a Quick Proposal | False | By Vincent M. Mallozzi | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/the-jersey-city-real-estate-bandwagon.html | Moving to Jersey City? Join the Club. | False | By Ronda Kaysen | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/business/michael-j-dowling-if-it-cant-be-done-you-havent-tried.html | Michael J. Dowling: If It Canâ€™t Be Done, You Havenâ€™t Tried | False | By Adam Bryant | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/international/eurozone-economy-growth.html | Eurozone Economy Grows, but Total Output Still Lags 2008 | False | By Jack Ewing | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/upshot/negative-interest-rates-are-spreading-across-the-world-heres-what-you-need-to-know.html | Negative 0.5% Interest Rate: Why People Are Paying to Save | False | By Neil Irwin | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/eagles-take-to-south-african-agriculture.html | Eagles Take to South African Agriculture | False | By Sindya N. Bhanoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/the-1-31-16-issue.html | The 1.31.16 Issue | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/how-to-survive-falling-through-the-ice.html | How to Survive Falling Through the Ice | False | By Malia Wollan | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/magazine/a-terrible-happy-accident-in-rio.html | A Terrible, Happy Accident in Rio | False | As told to Marisa Megan | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/lgbt-gay-marriage-fort-lauderdale.html | A Concierge for Same-Sex Weddings in Florida | False | By Marissa Miller | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/turkey-kas-swimming.html | In Turkey, Adventure Travel Takes the Plunge | False | By Patrick Scott | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/basketball/its-like-the-nba-minus-the-money-fame-and-fans.html | Itâ€™s Like the N.B.A., Minus the Money, Fame and Fans | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/asia/pakistan-says-it-foiled-plot-to-free-militant-behind-daniel-pearl-death.html | Pakistan Says It Foiled Plot to Free Militant Behind Daniel Pearlâ€™s Death | False | By Salman Masood | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/hospital-guns-mental-health.html | When the Hospital Fires the Bullet | False | By Elisabeth Rosenthal | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/as-cubans-and-central-americans-enter-us-the-welcomes-vary.html | Tension Simmers as Cubans Breeze Across U.S. Border | False | By Julia Preston | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/theater/its-ok-with-ralph-macchio-if-you-call-him-the-karate-kid.html | Itâ€™s O.K. With Ralph Macchio if You Call Him the Karate Kid | False | By Erik Piepenburg | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/emmett-till-and-tamir-rice-sons-of-the-great-migration.html | Emmett Till and Tamir Rice, Sons of the Great Migration | False | By Isabel Wilkerson | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-16 | https://well.blogs.nytimes.com/2016/02/12/ask-well-pomegranate/ | Ask Well: Are Pomegranates Good For You? | False | By Roni Caryn Rabin | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/your-money/fraudsters-latest-target-the-already-defrauded.html | Fraudstersâ€™Â´ Latest Target: The Already Defrauded | False | By Ann Carrns | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-21 | https://www.nytimes.com/2016/02/12/travel/tour-and-resort-news-from-nasa-a-hands-on-destination.html | Tour and Resort News: From NASA, a Hands-On Destination | False | By Elaine Glusac | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/middleeast/sunni-resentment-muddles-prospect-of-reunifying-iraq-after-isis.html | Sunni Resentment Muddles Prospect of Reunifying Iraq After ISIS | False | By Tim Arango | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-15 | https://www.nytimes.com/2016/02/12/nyregion/metropolitan-diary-archaeology-in-a-dumpster.html | Archaeology in a Dumpster | False | By ALAN ROBBINS | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/virtual-reality-to-sell-homes.html | A New Dimension in Home Buying: Virtual Reality | False | By Jennifer Miller | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/dealbook/baidu-receives-offer-for-stake-in-online-video-platform-qiyi.html | Baidu Receives Offer for Stake in Online Video Platform Qiyi | False | By Chad Bray | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/middleeast/loubna-abidar-much-loved.html | Loubna Abidar, Moroccan Actress, Finds Fame Tinged With Fury | False | By Aida Alami | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/your-money/how-much-of-your-nest-egg-to-put-into-stocks-all-of-it.html | How Much of Your Nest Egg to Put Into Stocks? All of It | False | By David A. Levine | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://www.nytimes.com/politics/first-draft/2016/02/12/group-attacks-donald-trumps-conservative-credentials-in-ad/ | Group Attacks Donald Trumpâ€™Â´s Conservative Credentials in Ad | False | By Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/television/the-secret-weapons-of-broad-city-makefine-art-fromcrude-humor.html | The Secret Weapons of â€šÂ²Broad Cityâ€šÂ´ Make Fine Art From Crude Humor | False | By Joy Press | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/movies/homevideo/wim-wenderss-the-american-friend.html | Wim Wendersâ€šÂ´s High Plains Grifter | False | By J. Hoberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/energy-environment/skid-in-oil-prices-pulls-the-recycling-industry-down-with-it.html | Skid in Oil Prices Pulls the Recycling Industry Down With It | False | By David Gelles | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/science/zika-virus-test-vaccine-who.html | Zika Virus Test Is â€šÂ²Weeks, Not Yearsâ€šÂ´ Away, W.H.O. Says | False | By Sewell Chan | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/business/battered-bank-stocks-reflect-not-just-jitters-but-mistrust.html | Battered Bank Stocks Reflect Not Just Jitters, but Mistrust | False | By Gretchen Morgenson | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/skip-the-upkeep-and-rent-the-jet-or-island-instead.html | Skip the Upkeep and Rent the Jet, or Island, Instead | False | By Kerry Hannon | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/europe/independent-britain-ending-print-editions.html | The Independent, Once a British News Power, Will End Its Print Edition | False | By Dan Bilefsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/upshot/george-washington-the-whiskey-baron-of-mount-vernon.html | George Washington, the Whiskey Baron of Mount Vernon | False | By Michael Beschloss | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/assistant-coaches-join-the-millionaires-club.html | Assistant Coaches Join the Millionaireâ€šÂ´s Club | False | By Robert Strauss | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/asia/obama-asean-summit-sunnylands.html | U.S. Drawing Southeast Asia Closer With California Summit | False | By Joe Cochrane | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/your-money/look-closely-before-leaping-from-a-steady-but-unfulfilling-job.html | Look Closely Before Leaping From a Steady but Unfulfilling Job | False | By Paul Sullivan | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/editors-choice.html | Editorsâ€šÂ´ Choice | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/theater/review-the-room-a-pinter-play-that-wont-be-onstage-for-long.html | Review: â€šÂ²The Room,â€šÂ´ a Pinter Play That Wonâ€šÂ´t Be Onstage for Long | False | By Laura Collins-Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/health/disparity-in-life-spans-of-the-rich-and-the-poor-is-growing.html | Disparity in Life Spans of the Rich and the Poor Is Growing | False | By Sabrina Tavernise | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/upshot/the-rich-can-learn-from-the-poor-in-how-to-be-frugal.html | How to Pinch Pennies in the Right Places | False | By Sendhil Mullainathan | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/letters-american-growth.html | Letters: American Growth | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/ncaabasketball/dean-smiths-shadow-looms-over-unc-as-it-struggles-with-a-scandals-fallout.html | Dean Smithâ€šÂ´s Shadow Looms Over U.N.C. as It Struggles With a Scandalâ€šÂ´s Fallout | False | By Joe Nocera | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/snapchat-bets-big-on-quick-fire-approach-to-campaign-coverage.html | Snapchat Bets Big on Quick-Fire Approach to Campaign Coverage | False | By Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/movies/oscar-producers-try-an-end-run-around-endless-thank-yous.html | Oscar Producers Try an End-Run Around Endless Thank-Yous | False | By Cara Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-12 | https://artsbeat.blogs.nytimes.com/2016/02/12/private-pinacotheque-de-paris-museum-to-close/ | Private Pinacotheque de Paris Museum to Close | False | By Christopher D. Shea | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/middleeast/syria-cease-fire.html | In Syria, Skepticism That Cease-Fire Will Stop Fighting | False | By Anne Barnard | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-15 | https://www.nytimes.com/2016/02/15/arts/international/putting-a-price-on-the-zeitgeist.html | Putting a Price on the Zeitgeist | False | By Scott Reyburn | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/style/art-scene-heats-up-in-downtown-los-angeles.html | Art Scene Heats Up in Downtown Los Angeles | False | By Julia Chaplin | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/pork-ribs-recipe-vietnam.html | A Trip to Vietnam Inspires Tender Pork Ribs | False | By David Tanis | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/hillary-clinton-sharpens-focus-after-democratic-debate-tussles.html | Hillary Clinton Sharpens Focus After Democratic Debate Tussles | False | By Jonathan Martin and Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-21 | https://www.nytimes.com/2016/02/21/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/politics/first-draft/2016/02/12/john-kasich-says-he-too-made-big-money-in-speaking-fees/ | John Kasich Says He, Too, Made Big Money in Speaking Fees | False | By Thomas Kaplan | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/death-becomes-them.html | Death Becomes Them | False | By John Williams | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/salt-to-the-sea-by-ruta-sepetys.html | â€˜Salt to the Sea,â€™ by Ruta Sepetys | False | By M. T. Anderson | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-borden-murders-by-sarah-miller.html | â€˜The Borden Murders,â€™ by Sarah Miller | False | By Jennifer Hubert Swan | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-heart-by-maylis-de-kerangal.html | â€˜The Heart,â€™ by Maylis de Kerangal | False | By Priya Parmar | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/jakobs-colors-by-lindsay-hawdon.html | â€˜Jakobâ€™s Colors,â€™ by Lindsay Hawdon | False | By Steven Heighton | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/18-86-million-for-a-greenwich-village-penthouse.html | $18.87 Million for a Greenwich Village Penthouse | False | By Vivian Marino | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-photographers-wife-by-suzanne-joinson.html | â€˜The Photographerâ€™s Wife,â€™ by Suzanne Joinson | False | By Susann Cokal | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/flight-of-dreams-by-ariel-lawhon.html | â€˜Flight of Dreams,â€™ by Ariel Lawhon | False | By Max Byrd | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/romance.html | Romance | False | By Bobbi Dumas | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-17 | https://www.nytimes.com/2016/02/13/arts/music/review-an-intense-yet-pastoral-mahler-cowbells-included.html | Review: An Intense yet Pastoral Mahler, Cowbells Included | False | By James R. Oestreich | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/awakening-the-bowerys-ghosts.html | Awakening the Boweryâ€™s Ghosts | False | By Emily S. Rueb | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://artsbeat.blogs.nytimes.com/2016/02/12/gibney-dance-announces-premiere-and-expansion-for-25th-anniversary/ | Gibney Dance Announces Premiere and Expansion for 25th Anniversary | False | By Joshua Barone | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-man-without-a-shadow-by-joyce-carol-oates.html | â€˜The Man Without a Shadow,â€™ by Joyce Carol Oates | False | By Leah Hager Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/tender-by-belinda-mckeon.html | â€˜Tender,â€™ by Belinda McKeon | False | By Christine Schutt | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/im-glad-about-you-by-theresa-rebeck.html | â€˜Iâ€™m Glad About You,â€™ by Theresa Rebeck | False | By Elisabeth Egan | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-high-mountains-of-portugal-by-yann-martel.html | â€˜The High Mountains of Portugal,â€™ by Yann Martel | False | By Mike Broida | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/where-my-heart-used-to-beat-by-sebastian-faulks.html | â€˜Where My Heart Used to Beat,â€™ by Sebastian Faulks | False | By Randy Boyagoda | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/alive-alive-oh-by-diana-athill.html | â€˜Alive, Alive Oh!â€™ by Diana Athill | False | By Roy Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/pax-by-sara-pennypacker.html | â€˜Pax,â€™ by Sara Pennypacker | False | By Katherine Rundell | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-red-hat-the-story-of-snowflake-and-inkdrop-and-more.html | â€˜The Red Hat,â€™ â€˜The Story of Snowflake and Inkdropâ€™ and More | False | By Dan Yaccarino | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/the-narrow-door-by-paul-lisicky.html | â€˜The Narrow Door,â€™ by Paul Lisicky | False | By Alexander Chee | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/books/review/weathering-by-lucy-wood.html | â€˜Weathering,â€™ by Lucy Wood | False | By Andrew Sean Greer | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/14/nyregion/central-park-ice-fest-canceled-cold.html | How Cold Is It? Too Cold for an Ice Fest | False | By Andy Newman | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/the-sexual-misery-of-the-arab-world.html | The Sexual Misery of the Arab World | False | By Kamel Daoud | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/founded-for-the-poor-mass-general-looks-to-the-wealthy.html | Founded for the Poor, Mass General Looks to the Wealthy | False | By John Hanc | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/a-partner-in-ddc-furniture-on-living-with-the-elements.html | A Partner in DDC Furniture on Living With the Elements | False | By Dan Shaw | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/for-some-its-time-to-look-overseas-again.html | For Some, Itâ€™s Time to Look Overseas Again | False | By Conrad De Aenlle | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/a-savvy-breed-of-winemaker-takes-business-sense-to-the-winery.html | A Savvy Breed of Winemaker Takes Business Sense to the Winery | False | By Ted Loos | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/dealbook/troubled-dickstein-shapiro-law-firm-to-merge-with-blank-rome.html | Troubled Dickstein Shapiro Law Firm to Merge With Blank Rome | False | By Elizabeth Olson | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/vegetable-soup-built-for-maximum-flavor.html | Vegetable Soups Built for Maximum Flavor | False | By Melissa Clark | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/olympics/simone-biles-gymnast-rio-olympics.html | For Worldâ€™s Top Gymnast, a Body in Motion and a Mind at Rest | False | By Juliet Macur | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/guilty-verdict-for-officer-peter-liang-adds-to-broader-debate-on-policing.html | Legacy of Officer Peter Liangâ€™s Conviction Is Hard to Define | False | By Michael Wilson | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/tennis/tennis-umpire-suspended-for-corruption-worked-at-us-open.html | Tennis Umpire Suspended for Corruption Worked at U.S. Open | False | By Christopher Clarey | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/what-to-do-about-syria.html | What to Do About Syria? | False | | | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/let-other-states-vote-first.html | Let Other States Vote First | False | | | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/ted-cruz-is-appeased-and-norway-and-sweden-get-ambassadors.html | For Norway, an Envoy; For Cruz, a Street Name | False | By Jennifer Steinhauer | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/12/t-magazine/donatella-versace.html | The Forceful Brilliance of Donatella Versace | False | By Alice Gregory | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/jurassic-coast-restaurant-review.html | At Dorset Restaurant, Sophistication by the Sea | False | Cheryl Lu-Lien Tan | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/return-the-draft-and-include-women.html | Return the Draft, and Include Women? | False | | | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/turin-hotel-reviews.html | At Turin Hotel, a Minimalist Mood, With a Dash of History | False | By Ingrid K. Williams | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/ted-cruz-mocks-his-rivals-in-comically-pointed-ads.html | Ted Cruz Mocks His Rivals in Comically Pointed Ads | False | By Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/americas/pope-arrives-in-cuba-for-historic-meeting-with-russian-orthodox-leader.html | Pope and Russian Orthodox Leader Meet in Historic Step | False | By Jim Yardley | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-16 | https://www.nytimes.com/2016/02/16/health/in-palliative-care-comfort-is-the-top-priority.html | In Palliative Care, Comfort Is the Top Priority | False | By Paula Span | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/when-amateur-ironmen-pay-for-the-elite-treatment.html | When Amateur Ironmen Pay for the Elite Treatment | False | By John Hanc | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/when-the-supposed-experts-lead-buyers-astray.html | When the Supposed Experts Lead Buyers Astray | False | By Patricia Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/the-choices-that-led-small-business-owners-to-wealth.html | The Choices That Led Small Business Owners to Wealth | False | By Paul Sullivan | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/your-money/as-stocks-fall-its-time-to-measure-your-risk-tolerance.html | As Stocks Gyrate, Itâ€™s Time to Measure Your Risk Tolerance | False | By Ron Lieber | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/arts/dance/review-badke-a-contemporary-spin-on-an-arabic-folk-dance.html | Review: â€˜Badke,â€™ a Contemporary Spin on an Arabic Folk Dance | False | By Gia Kourlas | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/americas/court-ruling-in-venezuela-prompts-accusation-of-an-illegal-power-grab.html | Venezuelaâ€™s Justices Support More Power for the President | False | By Nicholas Casey | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/deadly-domestic-violence.html | Deadly Domestic Violence | False | | | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/middleeast/giulio-regeni-egypt-killing.html | Death of a Student, Giulio Regeni, Highlights Perils for Egyptians, Too | False | By Kareem Fahim, Nour Youssef and Declan Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/a-chirp-that-affirms-einstein-and-thrills-us.html | A Chirp That Affirms Einstein, and Thrills Us | False | | | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/things-to-do-in-the-hudson-valley-feb-13-through-21.html | Things to Do in the Hudson Valley, Feb. 13 Through 21 | False | | | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/13/arts/television/a-word-with-john-oliver-competing-against-people-sleeping.html | A Word With: John Oliver, â€˜Competing Against People Sleepingâ€™ | False | By John Koblin | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/arts/television/11-22-63-hulu-review-stephen-king-james-franco.html | Review: In â€˜11.22.63,â€™ an Appointment in Dallas | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/things-to-do-on-long-island-feb-13-and-feb-21.html | Things to Do on Long Island, Feb. 13 Through Feb. 21 | False | | | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/things-to-do-in-new-jersey-feb-13-through-feb-21.html | Things to Do in New Jersey, Feb. 13 Through Feb. 21 | False | | | TX 8-308-775 |
| 2016-02-12 | 2016-02-15 | https://www.nytimes.com/2016/02/13/arts/music/review-liliane-montevecchi-still-a-glittering-parisian-gamine-at-83.html | Review: Liliane Montevecchi, Still a Proudly Glittering Gamine at 83 | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/displaced-by-blast-tenants-reflect-on-landlords-arrest.html | Displaced by Blast, Tenants Reflect on Landlordâ€™s Arrest | False | By Benjamin Mueller | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/madeleine-albright-my-undiplomatic-moment.html | Madeleine Albright: My Undiplomatic Moment | False | By Madeleine Albright | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/things-to-do-in-connecticut.html | Things to Do in Connecticut, Feb. 13 Through 21 | False | | | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/the-revenant-lends-trapper-chic-a-dose-of-gritty-realness.html | â€˜The Revenantâ€™ Lends Trapper Chic a Dose of Gritty Realness | False | By Ruth La Ferla | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/why-people-are-confused-about-what-experts-really-think.html | Why People Are Confused About What Experts Really Think | False | By Derek J. Koehler | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/books/lincolns-papers-find-a-familiar-spot-in-the-middle-and-in-jeopardy.html | Politicians Love Lincoln, but Maybe Not Enough to Pay for Lincoln Scholarship | False | By Jennifer Schuessler | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/europe/france-to-dismantle-part-of-migrant-camp-near-calais.html | France to Dismantle Part of Migrant Camp Near Calais | False | By Aurelien Breeden | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/reps-in-the-city-that-has-no-rest-days.html | Reps in the City That Has No Rest Days | False | By Noah Remnick | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/politics/first-draft/2016/02/12/jim-gilmore-suspends-presidential-campaign/ | Jim Gilmore Suspends Presidential Campaign | False | By Alan Rappeport and Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/14/movies/jesse-owens-movie-race.html | Jesse Owens, a Film Hero Once Again | False | By Salamishah Tillet | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-14 | https://www.nytimes.com/2016/02/12/t-magazine/jane-ormsby-gore-home-england.html | An English Decoratorâ€™s Poetic Home in the Welsh Countryside | False | By Andrew Oâ€™Hagan | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/baseball/mets-reliever-jenrry-mejia-permanently-barred-from-major-league-baseball.html | Mets Pitcher Jenrry Mejía Is First Major Leaguer to Get Lifetime Ban for Doping | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/surge-in-medicare-advantage-sign-ups-confounds-expectations.html | Surge in Medicare Advantage Sign-Ups Confounds Expectations | False | By Robert Pear | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/movies/hola-cuba-its-hollywood-calling.html | Hola, Cuba! Itâ€™s Hollywood Calling | False | By Victoria Burnett | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/movies/adi-rukun-neither-silent-nor-intimidated.html | Adi Rukun, Neither Silent Nor Intimidated | False | By Cara Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/harry-reid-says-alan-grayson-should-drop-senate-bid.html | Harry Reid Says Alan Grayson Should Drop Senate Bid | False | By Eric Lipton | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/technology/apple-and-dr-dre-are-said-to-be-planning-an-original-tv-show.html | Apple and Dr. Dre Are Said to Be Planning an Original TV Show | False | By Katie Benner and Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/republicans-fire-up-immigration-talk-heading-into-south-carolina.html | Republicans Fire Up Immigration Talk Heading Into South Carolina | False | By Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/politics/first-draft/2016/02/12/porn-star-from-a-pulled-ted-cruz-ad-is-the-chatter-at-bob-jones-university/ | Porn Star From a Pulled Ted Cruz Ad Is the Chatter at Bob Jones University | False | By Matt Flegenheimer | 2016-06-01 | TX 8-308-775 |
| 2016-02-12 | 2016-02-13 | https://www.nytimes.com/2016/02/13/health/prepare-for-guerrilla-warfare-with-zika-carrying-mosquitoes-experts-warn.html | Prepare for â€˜Guerrilla Warfareâ€™ With Zika-Carrying Mosquitoes, Experts Warn | False | By Sabrina Tavernise | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/americas/anxiety-rises-in-mexico-as-the-peso-tumbles.html | Anxiety Rises in Mexico as the Peso Tumbles | False | By Elisabeth Malkin | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/how-ute-lemper-german-chanteuse-spends-her-sundays.html | How Ute Lemper, German Chanteuse, Spends Her Sundays | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/movies/tommy-kelly-who-played-a-hollywood-tom-sawyer-dies-at-90.html | Tommy Kelly, Who Played a Hollywood Tom Sawyer, Dies at 90 | False | By Margalit Fox | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/at-a-chinatown-bar-libations-sipped-by-the-light-of-disco-balls.html | At a Chinatown Bar, Libations Sipped by the Light of Disco Balls | False | By Edna Ishayik | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/drew-lewis-transportation-secretary-during-air-controllers-strike-dies-at-84.html | Drew Lewis, Transportation Secretary During Air Controllersâ€™ Strike, Dies at 84 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/recalling-the-past-lives-of-an-east-village-bathhouse.html | Recalling the Past Lives of an East Village Bathhouse | False | By Annie Correal | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/leading-a-21st-century-21-club.html | Leading a 21st-Century â€˜21â€™ Club | False | By Corey Kilgannon | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/take-me-to-the-pilot.html | Take Me to the Pilot | False | By Bill Schulz | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/brewery-beer-yonkers-bronx-yonkers-brewing-company.html | At Yonkers Brewing Company, Beer Steeped in Local Pride | False | By Steve Reddicliffe | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/13/books/jake-page-editor-who-made-science-accessible-dies-at-80.html | Jake Page, Editor Who Made Science Accessible, Dies at 80 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/13/us/georgia-state-to-pay-transgender-inmate.html | Georgia: State to Pay Transgender Inmate | False | By Deborah Sontag | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/steak-and-seafood-restaurant-grandy-connecticut-beneath-the-rafters-of-the-barn.html | Review: Beneath the Rafters of the Barn, Steak and Seafood | False | By Rand Richards Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/restaurant-tavern-stockton-new-jersey-the-stockton-inn.html | Review: The Stockton Inn, After a Revamp, Adopts a Modern Menu | False | By Joel Keller | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/michigan-snyder-will-testify-on-poisoned-water.html | Michigan: Snyder Will Testify on Poisoned Water | False | By Julie Bosman | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/middleeast/syria-truce-deal-makes-aid-a-political-tool-critics-say.html | Syria Truce Deal Makes Aid a Political Tool, Critics Say | False | By Somini Sengupta | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/asian-fusion-restaurant-huntington-new-york-toa.html | Review: At ToA, a Familyâ€™s Latest Foray Into Asian Fusion | False | By Joanne Starkey | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/13/business/dealbook/brian-moynihan-bank-of-america-chief-got-23-pay-raise-in-2015.html | Brian Moynihan, Bank of America Chief, Got 23% Pay Raise in 2015 | False | By Michael Corkery | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/art-and-ceremony-intertwine-at-hosftra-university-african-exhibit.html | Art and Ceremony Intertwine at Hofstra University African Exhibit | False | By Karin Lipson | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/world/asia/bill-richardson-aids-effort-to-free-student-held-in-north-korea.html | Bill Richardson Aids Effort to Free Student Held in North Korea | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/while-you-were-sleeping-they-made-art.html | While You Were Sleeping, They Made Art | False | By Susan Hodara | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/review-in-nureyevs-eyes-a-bond-between-a-painter-and-a-dancer.html | Review: In â€śNureyevâ€™s Eyes,â€™ a Bond Between a Painter and a Dancer | False | By Michael Sommers | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/texas-panel-calls-for-an-end-to-criminal-ids-via-bite-mark.html | Texas Panel Calls for an End to Criminal IDs via Bite Mark | False | By Erik Eckholm | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/the-moors-at-yale-rep-flights-of-fancy-and-tales-of-deceit.html | â€śThe Moorsâ€™ at Yale Rep: Flights of Fancy and Tales of Deceit | False | By David DeWitt | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/american-marathoners-can-reach-the-games-one-way-going-the-distance.html | American Marathoners Can Reach the Olympics One Way: Going the Distance | False | By Lindsay Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/many-asians-express-dismay-and-frustration-after-liang-verdict.html | Many Asians Express Dismay and Frustration After Liang Verdict | False | By Sarah Maslin Nir and David W. Chen | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/indie-bookstores-are-back-with-a-passion.html | Indie Bookstores Are Back, With a Passion | False | By Francis X. Clines | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/politics/with-a-slur-for-ted-cruz-donald-trump-further-splits-voters.html | With a Slur for Ted Cruz, Donald Trump Further Splits Voters | False | By Jonathan Martin and Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/basketball/carmelo-anthony-nba-all-star-weekend.html | Another Season Gone Awry Hangs Over Carmelo Anthony, the All-Star | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/republicans-widows-and-porn.html | Republicans, Widows and Porn | False | By Gail Collins | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/surfing-titans-of-mavericks.html | When Conditions Become Terrifying, an Elite Contest Can Proceed | False | By John Branch | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/takata-discarded-evidence-of-airbag-ruptures-as-early-as-2000.html | Takata Discarded Evidence of Airbag Ruptures as Early as 2000 | False | By Hiroko Tabuchi and Danielle Ivory | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/us/last-militants-who-occupied-oregon-wildlife-refuge-appear-in-federal-court.html | Last Militants Who Occupied Oregon Wildlife Refuge Appear in Federal Court | False | By Kirk Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/prisoners-exonerated-prosecutors-exposed.html | Prisoners Exonerated, Prosecutors Exposed | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/mrs-clintons-mixed-immigration-message.html | Mrs. Clintonâ€™s Mixed Immigration Message | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/glenwood-management-developer-cited-in-corruption-cases-settles-disability-lawsuit.html | Glenwood Management, Developer Cited in Corruption Cases, Settles Disability Lawsuit | False | By Benjamin Weiser | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/opinion/earth-wind-fires-musical-reintegration.html | Earth, Wind & Fireâ€™s Musical Reintegration | False | By Roger Thompson | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/baseball/why-your-baseball-team-wont-make-the-playoffs.html | Ah, Spring! What Could Go Wrong? | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/prostitute-found-in-long-island-marsh-in-2011-may-have-been-murdered-pathologist-says.html | Prostitute Found in Long Island Marsh in 2011 May Have Been Murdered, Pathologist Says | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/middleeast/syria-russia-aleppo-assad.html | Syrian War Could Turn on the Battle for Aleppo | False | By Karen Zraick and Anne Barnard | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/nyregion/readers-respond-to-video-of-success-academy-teachers-frustration-with-student.html | Readers Respond to Video of Success Academy Teacherâ€™s Frustration With Student | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/hockey/new-york-rangers-los-angeles-kings.html | On the Verge of Victory, the Rangers Let One Slip Away | False | By Allan Kreda | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/sports/baseball/yankees-settle-with-closer.html | Yankees Settle With Closer Aroldis Chapman | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/pageoneplus/corrections-february-13-2016.html | Corrections: February 13, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/asia/north-korea-japan-abductions.html | North Korea Cancels Investigation Into Abductions of Japanese Citizens | False | By Choe Sang-Hun | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/business/media/john-dickerson-molded-by-news-legends-hones-his-skills-at-cbs.html | John Dickerson, Molded by News Legends, Hones His Skills at CBS | False | By John Koblin | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/europe/constant-tide-of-migrants-at-sea-and-at-turkish-cemetery.html | Constant Tide of Migrants at Sea, and at Turkish Cemetery | False | By Ceylan Yeginsu | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-13 | https://www.nytimes.com/2016/02/13/technology/gearing-up-for-the-cloud-att-tells-its-workers-adapt-or-else.html | Gearing Up for the Cloud, AT&T Tells Its Workers: Adapt, or Else | False | By Quentin Hardy | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/the-house-dj-of-the-bernie-sanders-campaign.html | The House D.J. of the Bernie Sanders Campaign | False | By Jason Horowitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/celebrity-secrets-beyonce-bowie-ephron-bieber-taylor-swift.html | The New Celebrity Power Move: Keeping Secrets | False | By Jim Farber | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/paul-rudnick-young-adult-novel.html | What Is Paul Rudnick Doing Writing Young Adult Fiction? | False | By Bob Morris | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/peggy-siegal-publicist-oscars.html | Peggy Siegal, Best Hostess in a Supporting Role | False | By Alex Williams | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/business/dealbook/chinese-start-to-lose-confidence-in-their-currency.html | Chinese Start to Lose Confidence in Their Currency | False | By Keith Bradsher | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/asia/taiwan-earthquake-rescue-efforts-end.html | Rescue Efforts End in Taiwanese City Struck by Quake | False | By Keith Bradsher | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/royal-caribbean-cruise-anthem-of-the-seas.html | Royal Caribbeanâ€šÃ„Ã´s â€šÃ„Ã´Smartshipâ€šÃ„Ã´ Avoids a Titanic Situation | False | By Brett Michael Dykes | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-15 | https://www.nytimes.com/2016/02/15/arts/music/manon-lescaut-roberto-alagna-kristine-opolais.html | In Metâ€šÃ„Ã´s â€šÃ„Ã´Manon Lescaut,â€šÃ„Ã´ Classic Love Story Gets Noir Twist | False | By Anthony Tommasini | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/americas/mexico-pope-francis-visit.html | Falling Asleep to Grenades: Mexicans Tell Pope How They Live | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/realestate/combining-apartments-cleaning-dryer-vents-and-rent-regulation.html | Dreams of Creating a Duplex | False | By Ronda Kaysen | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/asia/taliban-humvee-attack-afghanistan.html | Taliban, Using Humvees Stolen From Army, Attack Check Post | False | By Mujib Mashal | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/television/donald-trump-on-his-tv-imitators-im-not-offended.html | Even in Impersonations, Donald Trump Likes What He Sees of Himself | False | By Dave Itzkoff | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/americas/francis-in-mexico-to-speak-for-the-powerless-is-greeted-with-pomp.html | Francis Admonishes Bishops in Mexico to â€šÃ„Ã²Begin Anewâ€šÃ„Ã´ | False | By Elisabeth Malkin | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/business/fired-for-cursing-on-the-job-testing-the-limits-of-labor-law.html | Fired for Cursing on the Job, Testing the Limits of Labor Law | False | By Phyllis Korkki | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-15 | https://www.nytimes.com/2016/02/15/fashion/rihanna-puma-fenty-new-york-fashion-week.html | Rihanna on Her New See-Through, Stiletto-Heeled Puma Collection: â€šÃ„Ã²I Tried to Push the Envelope a Little Bitâ€šÃ„Ã´ | False | By Matthew Schneier | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/small-gifts-to-bernie-sanders-challenge-hillary-clinton-fund-raising-model.html | Small Gifts to Bernie Sanders Challenge Hillary Clinton Fund-Raising Model | False | By Jason Horowitz and Amy Chozick | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/dividends-wall-streets-battered-status-symbol.html | Dividends, Wall Streetâ€šÃ„Ã´s Battered Status Symbol | False | By Jeff Sommer | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/jobs/mark-dunkerley-where-you-can-see-airplanes-and-the-aloha-spirit.html | Mark Dunkerley: Where You Can See Airplanes and the Aloha Spirit | False | As told to Patricia R. Olsen | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/your-money/a-monthly-gift-that-keeps-on-not-giving.html | A Monthly Gift That Keeps on Not Giving | False | By David Segal | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-15 | https://www.nytimes.com/2016/02/15/technology/atts-strategy-is-one-part-innovation-one-part-inspiration.html | AT&Tâ€šÃ„Ã´s Strategy Is One Part Innovation, One Part Inspiration | False | By Quentin Hardy | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/americas/catholic-leaders-say-zika-doesnt-change-ban-on-contraception.html | Catholic Leaders Say Zika Doesnâ€šÃ„Ã´t Change Ban on Contraception | False | By Laurie Goodstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/business/the-commute-of-the-future-ford-is-working-on-it.html | The Commute of the Future? Ford Is Working on It | False | By David Gelles | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/africa/war-disease-scandals-slugging-it-out-in-sierra-leones-soccer-politics.html | War, Disease and Scandals Test Soccer Chief in Sierra Leone | False | By Tommy Trenchard | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/europe/john-kerry-syria-cease-fire-warns-russia.html | Facing Alliesâ€šÃ„Ã´ Doubt, John Kerry Voices Confidence in Syria Cease-Fire | False | By David E. Sanger and Alison Smale | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/jets-will-no-longer-get-a-free-ride-on-carbon-emissions.html | Jets Will No Longer Get a Free Ride on Carbon Emissions | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/the-orphaned-90s.html | The Orphaned â€šÃ„Ã´90s | False | By Ross Douthat | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/when-hillary-clinton-killed-feminism.html | When Hillary Clinton Killed Feminism | False | By Maureen Dowd | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/how-we-view-obesity.html | How We View Obesity | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/are-you-a-toxic-waste-disposal-site.html | Are You a Toxic Waste Disposal Site? | False | By Nicholas Kristof | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/narcissism-is-increasing-so-youre-not-so-special.html | Narcissism Is Increasing. So Youâ€šÃ„Ã´re Not So Special. | False | By Arthur C. Brooks | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/fixing-our-broken-water-systems.html | Fixing Our Broken Water Systems | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/time-to-take-north-korea-seriously.html | Time to Take North Korea Seriously | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/bill-cunningham-the-look.html | Bill Cunningham | The Look | False | By Bill Cunningham | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/death-the-prosperity-gospel-and-me.html | Death, the Prosperity Gospel and Me | False | By Kate Bowler | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sunday-review/can-health-care-providers-afford-to-be-ready-for-disaster.html | Can Health Care Providers Afford to Be Ready for Disaster? | False | By Sheri Fink | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/music/met-officials-discuss-timing-of-james-levines-final-bow.html | Amid Tension, Met and James Levine Mull Last Bow | False | By Michael Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/campaign-stops/not-their-mothers-candidate.html | Not Their Motherâ€™s Candidate | False | By Susan Faludi | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/nikki-silva.html | Nikki Silva | False | By Kate Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/how-new-york-made-pre-k-a-success.html | How New York Made Pre-K a Success | False | By David L. Kirp | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/opinion/sunday/the-love-story-primary.html | The Love Story Primary | False | By Jennifer Weiner | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/olympics/united-states-olympic-marathon-trials.html | At U.S. Olympic Trials, Two Marathoners Use Teamwork to Become Teammates | False | By Lindsay Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/europe/britain-aims-to-strengthen-norths-cities.html | Britain Aims to Strengthen Northâ€™s Cities | False | By Kimiko de Freytas-Tamura | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/more-hillary-clinton-emails-released-including-3-now-secret.html | More Hillary Clinton Emails Released, Including 3 Now â€˜Â³Secretâ€™Â³ | False | By Steven Lee Myers | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/baseball/jenrry-mejia-denies-using-peds-a-reporter-tweets.html | Metsâ€™Â³ Jenrry Mejia Is Said to Deny Doping Claims | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/nyregion/man-arrested-in-fatal-stabbing-of-staten-island-woman-and-2-daughters.html | Man Arrested in Fatal Stabbing of Staten Island Woman and Her 2 Daughters | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/antonin-scalia-death.html | Antonin Scalia, Justice on the Supreme Court, Dies at 79 | False | By Adam Liptak | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/caught-between-costly-alternatives-ferguson-residents-worry-about-its-fate.html | Caught Between Costly Alternatives, Ferguson Residents Worry About Its Fate | False | By John Eligon | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/travel/a-tour-of-rwanda-from-jungle-to-city.html | A Tour of Rwanda, From Jungle to City | False | By Diane Daniel | 2016-06-01 | TX 8-308-775 |
| 2016-02-13 | 2016-02-14 | https://www.nytimes.com/2016/02/14/world/europe/russian-orthodox-church-blocks-funeral-for-last-of-romanov-remains.html | Russian Orthodox Church Blocks Funeral for Last of Romanov Remains | False | By Neil MacFarquhar | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/battle-begins-over-naming-next-justice.html | Battle Begins Over Naming Next Justice | False | By Mark Landler and Peter Baker | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/kristaps-porzingis-quick-to-make-a-believer-of-team-worlds-coach.html | Kristaps Porzingis Quick to Make a Believer of Team Worldâ€™s Coach | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/donald-trump-will-be-gop-nominee-students-mock-convention-says.html | Donald Trump Will Be G.O.P. Nominee, Studentsâ€™ Mock Convention Says | False | By Nicholas Fandos | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/basketball/adam-silver-aims-to-rein-in-excessive-fouling.html | Adam Silver Aims to Reduce Excessive Fouling | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/republican-debate.html | In Republican Debate, Jeb Bush Attacks Donald Trump | False | By Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/bernie-sanders-relies-on-supporters-for-ad-about-unity.html | Bernie Sanders Relies on Supporters for Ad About Unity | False | By Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/hillary-clinton-shifting-line-of-attack-paints-bernie-sanders-as-a-one-issue-candidate.html | Hillary Clinton, Shifting Line of Attack, Paints Bernie Sanders as a One-Issue Candidate | False | By Nicholas Confessore and Yamiche Alcindor | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/texas-ranch-where-scalia-died-is-rugged-oasis-for-the-famous.html | Texas Ranch Where Scalia Died Is Rugged Oasis for the Famous | False | By Alan Blinder and Manny Fernandez | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/14/magazine/scalias-supreme-court-seat-and-the-next-frontier-in-political-hardball.html | Scaliaâ€™s Supreme Court Seat and the Next Frontier in Political Hardball | False | By Emily Bazelon | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/us/politics/republicans-unite-against-president-obama.html | Republican Candidates Unite Against Obama on Replacing Scalia | False | By Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/richard-bettan-gabriel-jaime.html | Richard Bettan, Gabriel Jaime | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/deva-estin-samuel-guzik.html | Deva Estin, Samuel Guzik | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/william-benjamin-william-harper-jr.html | William Benjamin, William Harper Jr. | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/margaret-havemann-elliot-vice.html | Margaret Havemann, Elliot Vice | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/marisa-milton-and-raymond-weaver-ii-on-the-same-court-at-last.html | Marisa Milton and Raymond Weaver II: On the Same Court at Last | False | By Vincent M. Mallozzi | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/tyndale-brickey-andrew-bloom.html | Tyndale Brickey, Andrew Bloom | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/nicole-mckown-glenn-yarris-jr.html | Nicole McKown, Glenn Yarris Jr. | False | | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/sadie-weiner-and-zachary-wineburg-the-tide-goes-in-the-tide-goes-out.html | Sadie Weiner and Zachary Wineburg â€šÃ„Â²The Tide Goes in, the Tide Goes Outâ€šÃ„Â´ | False | By Rosalie R. Radomsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/sports/olympics/brazilian-president-declares-war-on-mosquitoes.html | Brazilian President Declares â€šÃ„Â²Warâ€šÃ„Â´ on Mosquitoes | False | By Agence France-Presse | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/jason-forbach-joseph-spieldenner.html | Jason Forbach, Joseph Spieldenner | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/morgan-clifford-john-howell-jr.html | Morgan Clifford, John Howell Jr. | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/tyler-griffin-valerie-katsorhis.html | Tyler Griffin, Valerie Katsorhis | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/lauren-boxer-ari-ackerman.html | Lauren Boxer, Ari Ackerman | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/fashion/weddings/darsi-monaco-jacob-mueser.html | Darsi Monaco, Jacob Mueser | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/12/t-magazine/editors-letter-spring-woman-fashion-issue.html | Free Spirit | False | By Deborah Needleman | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-14 | https://www.nytimes.com/2016/02/14/pageoneplus/corrections-february-14-2016.html | Corrections: February 14, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/gop-debate-highlights.html | Republican Debate Takeaways: Saturday Night Fighting | False | By Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/technology/creating-a-computer-voice-that-people-like.html | Creating a Computer Voice That People Like | False | By John Markoff | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/rugby/passing-up-3-pointers-pays-for-wales-and-france-in-six-nations.html | England, Seeking New Era, Is in the Six Nations Hunt | False | By Huw Richards | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/soccer/spains-liga-a-perilous-cauldron-for-managers-like-gary-neville.html | Spainâ€šÃ„Â´s Liga, a Perilous Caldron for Managers | False | By Rob Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/international/global-manager-vincent-perriard-hyt.html | Building a Rï¿½Â©sumï¿½Â© Isn't the First Priority | False | By Nazanin Lankarani | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/metropolitan-diary-thumbing-old-and-new.html | Thumbing, Old and New | False | By SUSAN KRIEGER | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/asia/afghanistan-record-civilian-casualties-2015-united-nations.html | Afghanistan Had Record Civilian Casualties in 2015, U.N. Says | False | By David Jolly | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/justice-antonin-scalia-and-the-dead-constitution.html | Justice Antonin Scalia and the â€šÃ„Â²Deadâ€šÃ„Â´ Constitution | False | By Bruce Allen Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/middleeast/syria-civil-war-sunni-soldier.html | Syrian Officer Gave a View of War. ISIS Came, and Silence Followed. | False | By Anne Barnard and Hwaida Saad | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/a-crumbling-coney-island-landmark-is-getting-a-makeover.html | A Crumbling Coney Island Landmark Is Getting a Makeover | False | By James Barron | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/justice-antonin-scalias-death-and-a-political-fight.html | Justice Antonin Scaliaâ€šÃ„Â´s Death, and a Political Fight | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/arts/television/review-better-call-saul-quirky-and-absorbing-in-season-opener.html | Review: â€šÃ„Â²Better Call Saul,â€šÃ„Â´ Quirky and Absorbing in Season Opener | False | By James Poniewozik | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/europe/us-russia-cease-fire-syria-germany.html | Syria Accord Looms Over Europe Security Meeting | False | By Alison Smale | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/middleeast/egypt-officer-kill-shaimaa-el-sabbagh.html | Egyptian Appeals Court Orders New Trial for Officer Convicted of Manslaughter | False | By Nour Youssef | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/ncaabasketball/dunks-college-basketballs-pregame-warm-ups.html | Pregame Drills Lacked Flash, but Now Theyâ€šÃ„Â´re Jam-Packed | False | By Seth Berkman | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/antonin-scalias-death-cuts-fierce-battle-lines-in-washington.html | After Antonin Scaliaâ€šÃ„Â´s Death, Fierce Battle Lines Emerge | False | By Carl Hulse and Mark Landler | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/ranch-owner-recalls-finding-justice-antonin-scalias-body.html | Ranch Owner Recalls Finding Justice Antonin Scaliaâ€šÃ„Â´s Body | False | By Alan Blinder and Manny Fernandez | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/books/mourning-lincoln-wins-book-prize.html | â€šÃ„Â²Mourning Lincolnâ€šÃ„Â´ Wins Book Prize | False | By Jennifer Schuessler | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/soccer/arsenal-defeats-leicester-city.html | Arsenal Cuts the Gap With a Comeback Against Leicester | False | By Rob Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/man-charged-with-murder-in-stabbing-of-woman-and-her-daughters-on-staten-island.html | Man Pleads Not Guilty in Stabbing of Woman and Her Daughters on Staten Island | False | By Benjamin Mueller | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/media/micklethwaits-balancing-act-after-a-year-leading-bloomberg-news.html | Micklethwaitâ€šÃ„Â´s Balancing Act, After a Year as Bloomberg Editor in Chief | False | By Ravi Somaiya | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/movies/deadpool-has-biggest-opening-on-record-in-north-america-for-r-rated-film.html | â€šÃ„Â²Deadpoolâ€šÃ„Â´ Breaks Box Office Records for R-Rated Film | False | By Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/arts/dance/review-la-sylphide-is-city-ballets-bittersweet-valentine.html | Review: â€šÃ„Â²La Sylphideâ€šÃ„Â´ Is City Balletâ€šÃ„Â´s Bittersweet Valentine | False | By Gia Kourlas | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-16 | https://www.nytimes.com/2016/02/15/opinion/will-merkel-pay-for-doing-the-right-thing.html | Will Merkel Pay for Doing the Right Thing? | False | By Roger Cohen | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/cartoon-heng-on-north-koreas-rocket-launch.html | Cartoon: Heng on North Koreaâ€šÃ„Ã´s Rocket Launch | False | By Heng | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/africa/trial-of-chads-ex-president-is-punctuated-by-his-noncooperation.html | Trial of Chadâ€šÃ„Ã´s Ex-President Is Punctuated by His Noncooperation | False | By Marlise Simons | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/treasury-auctions-set-for-the-week-of-feb-15.html | Treasury Auctions Set for the Week of Feb. 15 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/theater/for-hangmen-and-escaped-alone-connecting-threads-in-london.html | For â€šÃ„Ã²Hangmenâ€šÃ„Ã´ and â€šÃ„Ã²Escaped Aloneâ€šÃ„Ã´ Connecting Threads in London | False | By Ben Brantley | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/arts/music/kanye-west-life-of-pablo-review.html | Review: Kanye Westâ€šÃ„Ã´s â€šÃ„Ã²The Life of Pablo,â€šÃ„Ã´ Songs of Praise and Self | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/arts/music/in-grammy-race-the-band-highly-suspect-marvels-at-its-surprising-double-shot.html | In Grammy Race, the Band Highly Suspect Marvels at Its Surprising Double Shot | False | By Joe Coscarelli | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/books/review-in-alvaro-enrigues-sudden-death-a-farcical-duel-with-topspin.html | Review: In â€šÃ„â€¶lvaro Enrigueâ€šÃ„Ã´s â€šÃ„Ã²Sudden Death,â€šÃ„Ã´ a Farcical Duel With Topspin | False | By Larry Rohter | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/westminster-dog-show-judge-is-alone-on-center-stage.html | The Lone Wolf at the Westminster Dog Show | False | By Filip Bondy | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/a-leisurely-return-for-the-new-york-state-legislature.html | A Leisurely Return for the New York State Legislature | False | By Jesse McKinley | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/media/a-home-rental-service-mocks-the-competition.html | HomeAway, a Home Rental Service, Mocks the Competition | False | By Martha C. White | 2016-06-01 | TX 8-308-775 |
| 2016-02-14 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/new-york-parking-alert-alternate-side-rules-suspended-on-monday.html | New York Parking Alert: Alternate-Side Rules Suspended on Monday | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/guns-blazing-tombstone-is-back-to-its-past.html | Guns Blazing, Tombstone Is Back to Its Past | False | By Fernanda Santos | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/fashion/new-york-fashion-week-alexander-wang-victoria-beckham-yeezy-rihanna.html | Revolution Is Absent From Runways | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/international/severe-contraction-and-falling-prices-in-japan-signal-tough-test-for-abenomics.html | Severe Contraction and Falling Prices in Japan Signal Tough Test for Abenomics | False | By Jonathan Soble | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/zika-virus-increases-concerns-about-employee-safety.html | Zika Virus Increases Concerns About Employee Safety | False | By Julie Creswell and David Segal | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/dealbook/hsbc-to-keep-headquarters-in-britain.html | HSBC to Keep Headquarters in London Instead of Hong Kong | False | By Chad Bray | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/americas/brazil-pushes-public-to-do-its-part-in-fighting-zika-spread.html | Brazil Pushes Public to Do Its Part in Fighting Zika Spread | False | By Andrew Jacobs | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/on-the-move-in-new-york-on-bicycles-built-for-more-than-2.html | On the Move in New York, on Bicycles Built for More Than 2 | False | By Colin Moynihan | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/how-america-was-lost.html | How America Was Lost | False | By Paul Krugman | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/not-part-of-videos-script-an-arrest-for-flying-a-drone.html | Not Part of Videoâ€šÃ„Ã´s Script: An Arrest for Flying a Drone | False | By Michael Wilson | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/middleeast/new-report-of-us-made-cluster-bomb-use-by-saudis-in-yemen.html | New Report of U.S.-Made Cluster Bomb Use by Saudis in Yemen | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/potential-nominees-obama-may-consider-to-fill-antonin-scalias-seat.html | Potential Nominees Obama May Consider to Fill Antonin Scaliaâ€šÃ„Ã´s Seat | False | By Charlie Savage | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/at-united-pickle-preserving-the-standards-of-a-deli-staple.html | At United Pickle, Preserving the Standards of a Deli Staple | False | By Winnie Hu | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/americas/pilgrimage-in-mexico-keeps-a-cowboy-tradition-alive.html | Pilgrimage in Mexico Keeps a Cowboy Tradition Alive | False | By Paulina Villegas | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/in-queens-antonin-scalia-took-pride-in-melting-pot-and-confrontation.html | In Queens, Antonin Scalia Took Pride in Melting Pot and Confrontation | False | By Kim Barker | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/americas/in-mexican-slum-pope-francis-laments-economic-gap.html | In Mexican Slum, Pope Francis Laments Economic Gap | False | By Azam Ahmed and Jim Yardley | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/basketball/bryant-in-his-final-lap-is-happy-to-cede-spotlight-at-all-star-game.html | Kobe Bryant, in His Final Lap, Is Happy to Surrender the Midseason Stage | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/international/ex-porsche-executives-trial-sheds-light-on-a-familys-rise-at-volkswagen.html | Trial Illuminates Porschesâ€šÃ„Ã´ Rise to Power at Volkswagen | False | By Jack Ewing | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/theater/brits-off-broadway-festival-announces-lineup.html | Brits Off Broadway Festival Announces Lineup | False | By Steven McElroy | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/business/questions-for-the-ecb-leader-fed-minutes-and-walmart-earnings.html | Questions for the E.C.B. Leader, Fed Minutes and Walmart Earnings | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/jeb-bush-uses-secret-weapon-his-brother-despite-worries-it-could-misfire.html | Jeb Bush Adds a Weapon (His Brother) Despite Worries It Could Misfire | False | By Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/the-supreme-court-after-justice-scalia.html | The Supreme Court After Justice Scalia | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/world/africa/malawi-gets-its-first-grammy-nomination-with-album-by-prison-inmates.html | Malawi Gets Its First Grammy Nomination, With Album by Prison Inmates | False | By Norimitsu Onishi | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/theater/warren-manzi-whose-perfect-crime-is-new-yorks-longest-running-play-dies-at-60.html | Warren Manzi, Author of New Yorkâ€šÃ„Ã´s Longest-Running Play, Dies at 60 | False | By Margalit Fox | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/candidates-race-to-draw-battle-lines-over-a-surprise-vacancy.html | With Death of Antonin Scalia, an Already Volatile Campaign Erupts | False | By Amy Chozick | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/parade-in-chinatown-raises-spirits-during-a-record-plunge-in-temperature.html | Parade in Chinatown Raises Spirits During a Record Plunge in Temperature | False | By Annie Correal | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/antonin-scalias-absence-likely-to-alter-courts-major-decisions-this-term.html | Scaliaâ€šÃ„Ã´s Absence Is Likely to Alter Courtâ€šÃ„Ã´s Major Decisions This Term | False | By Adam Liptak | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/baseball/spring-training-statistics.html | Players Who Start March Like Lions Often Go Out Like Lambs | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/mitch-mcconnells-stance-in-confirmation-fight-could-help-and-hurt-gop.html | Mitch McConnellâ€šÃ„Ã´s Stance in Confirmation Fight Could Help and Hurt G.O.P. | False | By Jennifer Steinhauer | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/nyregion/new-york-times-investigation-of-navy-seals-among-winners-of-2015-polk-awards.html | New York Times Journalists Among Winners of 2015 Polk Awards | False | By James Barron | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/sports/hockey/new-york-rangers-philadelphia-flyers.html | Rangers Lead With Their Fists in a Much-Needed Victory Over the Flyers | False | By Dave Caldwell | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/pageoneplus/corrections-february-15-2016.html | Corrections: February 15, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us/politics/obama-may-meet-zika-head-on-in-cuba.html | Obama May Meet Zika Head On in Cuba | False | By Gardiner Harris | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/us-aid-for-abortions-for-women-with-zika.html | U.S. Aid for Abortions for Women With Zika | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/o-yeah-canada-the-border-republicans-forgot.html | O Yeah, Canada: The Border Republicans Forgot | False | By Lawrence Downes | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/16/flaws-in-the-new-sat.html | Flaws in the New SAT | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/keep-congresss-portraits.html | Keep Congressâ€šÃ„Ã´s Portraits | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/the-fire-meets-the-wall.html | The Fire Meets the Wall | False | By Charles M. Blow | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/the-bison-roundup-the-government-wants-to-hide.html | The Bison Roundup the Government Wants to Hide | False | By Christopher Ketcham | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/civility-in-politics.html | Civility in Politics | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://www.nytimes.com/2016/02/15/opinion/dont-privatize-air-traffic-control.html | Donâ€šÃ„Ã´t Privatize Air Traffic Control | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/a-mothers-reckoning-by-sue-klebold.html | â€šÃ„Â²A Motherâ€šÃ„Ã´s Reckoning,â€šÃ„Ã´ by Sue Klebold | False | By Susan Dominus | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/after-setbacks-newark-alters-a-program-to-encourage-home-building.html | After Setbacks, Newark Alters a Program to Encourage Home Building | False | By Matt A.V. Chaban | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/rugby/us-rugby-sevens-rio-olympics.html | U.S. Rugby Sevens Team Emerges as Olympic Contender | False | By Emma Stoney | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/young-latinos-power-both-democrats-in-nevada-caucus-campaign.html | Young Latinos Power Both Democrats in Nevada Caucus Campaign | False | By Yamiche Alcindor | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-15 | https://well.blogs.nytimes.com/2016/02/15/support-for-breast-feeding-in-a-multitude-of-ways/ | Support for Breast-Feeding, in a Multitude of Ways | False | By Jane E. Brody | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/dealbook/softbank-announces-stock-buyback-of-about-4-4-billion.html | SoftBank Announces Stock Buyback of About $4.4 Billion | False | By Amie Tsang and Hisako Ueno | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/europe/nikita-kamayev-ex-head-of-russian-antidoping-agency-dies.html | Nikita Kamayev, Ex-Head of Russian Antidoping Agency, Dies | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/international/japan-economy-abenomics-yen.html | Rising Yen Adds to Abeâ€šÃ„Ã´s Challenges as Japanâ€šÃ„Ã´s Economy Contracts | False | By Jonathan Soble | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/middleeast/syria-hospital-airstrike-doctors-without-borders.html | Syrian Hospitals Hit as Battlefield Grows More Chaotic | False | By Anne Barnard | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/the-landmark-trial-of-hissene-habre.html | The Trial of Hissˆ†Â®ne Habrˆ†Â© | False | By Thierry Cruvellier | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/americas/zika-virus-in-colombia-presents-complicated-choice-about-abortion.html | Zika Virus in Colombia Presents Complicated Choice About Abortion | False | By Nicholas Casey | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/how-does-one-dog-recognize-another-as-a-dog.html | How Does One Dog Recognize Another as a Dog? | False | By C. Claiborne Ray | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/left-leaning-economists-question-cost-of-bernie-sanders-plans.html | Left-Leaning Economists Question Cost of Bernie Sandersâ€šÃ„Ã´s Plans | False | By Jackie Calmes | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/ncaafootball/johnny-lattner-a-versatile-heisman-winning-halfback-with-notre-dame-dies-at-83.html | Johnny Lattner, Heisman-Winning Halfback With Notre Dame, Dies at 83 | False | By Richard Goldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/asia/indonesia-antigay-sentiment.html | Anti-Gay Actions in Indonesia Threaten a Fragile Population | False | By Jeffrey Hutton | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/soccer/lionel-messi-penalty-assist-barcelona.html | Lionel Messiâ€šÃ„Ã´s Foot Sends Penalty Kick Into Lore | False | By Victor Mather | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/4-injured-in-fire-in-greenpoint-brooklyn.html | Woman Recalls Escape From Brooklyn Fire That Injured 4 | False | By Nate Schweber and Benjamin Mueller | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/asia/china-xinjiang-uighur-pigeons.html | Silk Road Market Caters to Lovers of Acceleration, Handling and Plumage | False | By Dan Levin | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/health/research-hints-at-promise-and-difficulty-of-helping-people-with-adhd-learn.html | Research Hints at Promise and Difficulty of Helping People With A.D.H.D. Learn | False | By Benedict Carey | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/south-carolina-church-bridges-racial-gap-but-not-political-divide.html | South Carolina Church Bridges Racial Gap, but Not Political Divide | False | By Richard Fausset | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/africa/americans-and-dutch-train-senegal-commandos-as-fears-of-terrorism-grow.html | Americans and Dutch Train Senegal Commandos as Fears of Terrorism Grow | False | By Eric Schmitt | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/movies/how-the-bafta-winners-do-and-dont-foretell-the-oscars.html | How the Bafta Winners Do (and Donâ€šÃ„Ã´t) Foretell the Oscars | False | By Cara Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/energy-environment/a-hollow-agreement-on-aviation-emissions.html | Deal on Aviation Emissions Sets Canâ€šÃ„Ã´t-Miss Goals | False | By Jad Mouawad | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/africa/us-owned-plane-carrying-corpse-and-cash-is-impounded-in-zimbabwe.html | U.S.-Owned Plane Carrying Corpse and Cash Is Impounded in Zimbabwe | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/new-jersey-mayors-one-man-mission-to-help-cuban-migrants-draws-scrutiny.html | New Jersey Mayorâ€šÃ„Ã´s One-Man Mission to Help Cuban Migrants Draws Scrutiny | False | By Liz Robbins | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/dealbook/in-a-turbulent-market-hedge-fund-managers-spot-an-opportunity.html | Hedge Fund Managers Spot an Opportunity Amid Market Volatility | False | By Alexandra Stevenson and Matthew Goldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/wild-tomatoes-repel-whiteflies-study-finds.html | Wild Tomatoes Repel Whiteflies, Study Finds | False | By Sindya N. Bhanoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/asia/afghanistan-opium-heroin-taliban-helmand.html | Tasked With Combating Opium, Afghan Officials Profit From It | False | By Azam Ahmed | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/dealbook/steps-toward-settling-puerto-ricos-debt.html | Q. and A.: Steps Toward Settling Puerto Ricoâ€šÃ„Ã´s Debt | False | By Mary Williams Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/dealbook/at-puerto-ricos-power-company-a-recipe-for-toxic-air-and-debt.html | At Puerto Ricoâ€šÃ„Ã´s Power Company, a Recipe for Toxic Air, and Debt | False | By Mary Williams Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-21 | https://www.nytimes.com/2016/02/15/t-magazine/fashion/doen-new-bohemian-fashion-brand.html | A New, Bohemian Line â€šÃ„Ã® with Empowerment Built In | False | By Hayley Phelan | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://artsbeat.blogs.nytimes.com/2016/02/15/the-author-pat-conroy-announces-he-has-pancreatic-cancer/ | The Author Pat Conroy Announces He Has Pancreatic Cancer | False | By Michael Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/what-would-antonin-scalia-want-in-his-successor-a-dissent-offers-clues.html | What Would Scalia Want in His Successor? A Dissent Offers Clues | False | By Adam Liptak | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/colorado-planned-parenthood-clinic-reopens-after-deadly-attack.html | Colorado Planned Parenthood Clinic Reopens After Deadly Attack | False | By Julie Turkewitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/our-brains-remember-the-good-stuff.html | Our Brains Remember the Good Stuff | False | By Sindya N. Bhanoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://artsbeat.blogs.nytimes.com/2016/02/15/future-evol-charts/ | Future Earns His Third Straight No. 1 With â€šÃ„Ã²EVOLâ€šÃ„Ã´ | False | By Joe Coscarelli | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/congress-girds-for-what-it-loves-most-a-battle-royal-over-supreme-court-pick.html | Congress Girds for What It Loves Most: A Battle Royal Over Supreme Court Pick | False | By Carl Hulse | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/review-cleveland-orchestra-plays-mozart-and-to-its-strengths.html | Review: Cleveland Orchestra Plays Mozart, and to Its Strengths | False | By Zachary Woolfe | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/grand-central-terminal-goes-dark-after-power-failure.html | Grand Central Terminal Goes Dark After Power Failure | False | By Liz Robbins | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/europe/letters-from-pope-john-paul-ii-show-deep-friendship-with-woman.html | Letters From Pope John Paul II Show Deep Friendship With Woman | False | By Joanna Berendt and Sewell Chan | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-18 | https://www.nytimes.com/2016/02/16/technology/personaltech/starting-windows-10-without-a-password.html | Starting Windows 10 Without a Password | False | By J. D. Biersdorfer | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/more-republicans-say-theyll-block-supreme-court-nomination.html | More Republicans Say Theyâ€šÃ„Ã´ll Block Supreme Court Nominee | False | By Michael D. Shear and Jennifer Steinhauer | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/health/lyme-disease-cause-bacteria-borrelia-mayonii.html | A New Culprit in Lyme Disease | False | By Karen Weintraub | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/40-trillion-bacteria-on-and-in-us-fewer-than-we-thought.html | 40 Trillion Bacteria on and in Us? Fewer Than We Thought. | False | By Nicholas Bakalar | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/fashion/sies-marjan-new-york-fashion-week.html | Sies Marjan, New York Fashion Weekâ€šÃ„Ã´s Most Buzzed-About Debut, Turns Its Back on Black | False | By Matthew Schneier | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/at-cornells-hotel-school-an-icy-reception-for-a-planned-merger.html | Cornellâ€šÃ„Ã´s Plan to Merge Hotel School Gets an Icy Reception | False | By Lisa W. Foderaro | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/books/a-doubters-almanac-ethan-canins-latest-novel-has-real-life-parallels.html | â€˜Â³A Doubterâ€˜Â³Â´s Almanac,â€˜Â³Â´ Ethan Caninâ€˜Â³Â´s Latest Novel, Has Real-Life Parallels | False | By Alexandra Alter | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://well.blogs.nytimes.com/2016/02/15/the-right-incentive-to-get-people-to-move-more/ | Getting People to Exercise Requires the Right Incentive | False | By Nicholas Bakalar | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-18 | https://www.nytimes.com/2016/02/15/fashion/yolanda-foster-watching-her-daughter-gigi-hadid-from-the-front-row.html | Yolanda Foster: Watching Her Daughter Gigi Hadid From the Front Row | False | By Elizabeth Paton | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/asia/north-korea-leader-should-be-told-he-could-face-trial-un-official-says.html | North Korea Leader Should Be Told He Could Face Trial, U.N. Official Says | False | By Nick Cumming-Bruce | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/steven-stucky-composer-who-won-a-pulitzer-dies-at-66.html | Steven Stucky, Composer Who Won a Pulitzer, Dies at 66 | False | By Anthony Tommasini | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/dance/review-bill-t-jones-arnie-zanes-body-against-body-through-a-fresh-lens.html | Review: Bill T. Jones/Arnie Zaneâ€˜Â³Â´s â€˜Â³Body Against Body,â€˜Â³Â´ Through a Fresh Lens | False | By Brian Seibert | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/soccer/champions-league-returns-with-no-matches-to-waste.html | Champions League Returns With Teams Shifting Priorities Up a Notch | False | By Victor Mather | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/review-art-and-nature-blend-in-a-concert-by-contemporaneous.html | Review: Art and Nature Blend in a Concert by Contemporaneous | False | By Zachary Woolfe | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/aggregation-induced-emission-aie-oled-molecules-chemistry.html | Unusual Molecules Shine Light on New Applications | False | By Xiaozhi Lim | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/recalling-scalia-a-literary-stylist-who-scorned-jiggery-pokery.html | Recalling Scalia, a Literary Stylist Who Scorned â€˜Â³Jiggery-Pokeryâ€˜Â³Â´ | False | By Jennifer Schuessler | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/theater/review-in-funny-girl-sheridan-smith-does-the-heavy-lifting.html | Review: In â€˜Â³Funny Girl,â€˜Â³Â´ Sheridan Smith Does the Heavy Lifting | False | By Ben Brantley | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/review-maxwells-sensual-rb-makes-a-big-room-intimate.html | Review: Maxwellâ€˜Â³Â´s Sensual R&B Makes a Big Room Intimate | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/movies/embrace-of-the-serpent-ciro-guerras-searching-tale-about-invaded-amazon-cultures.html | Review: â€˜Â³Embrace of the Serpent,â€˜Â³Â´ Ciro Guerraâ€˜Â³Â´s Searching Tale About Invaded Amazon Cultures | False | By Nicholas Casey | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/books/review-the-right-kind-of-crazy-on-the-team-that-landed-the-mars-rover-curiosity.html | Review: â€˜Â³The Right Kind of Crazy,â€˜Â³Â´ on the Team That Landed the Mars Rover Curiosity | False | By Michiko Kakutani | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/dealbook/paragon-offshore-is-latest-of-about-60-oil-firms-to-file-for-bankruptcy.html | Low Oil Prices Claim New Victim, an Offshore Drilling Company From Texas | False | By Michael Corkery | 2016-06-01 | TX 8-308-775 |
| 2016-02-15 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/grammy-winners.html | Grammy Winners 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/music/review-vox-luminis-explores-bachs-family-tree.html | Review: Vox Luminis Explores Bachâ€˜Â³Â´s Family Tree | False | By James R. Oestreich | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/eliot-spitzers-lawyer-says-woman-retracted-claim-he-choked-her.html | Police Investigating Claim Eliot Spitzer Choked Woman in Plaza Hotel | False | By William K. Rashbaum and James Barron | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/16/theater/review-in-drunken-with-what-a-streamlined-mourning-becomes-electra.html | Review: In â€˜Â³Drunken With What,â€˜Â³Â´ a Streamlined â€˜Â³Mourning Becomes Electraâ€˜Â³Â´ | False | By Alexis Soloski | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/in-supreme-court-vacancy-ted-cruz-senses-an-opening.html | In Supreme Court Vacancy, Ted Cruz Senses an Opening | False | By Matt Flegenheimer | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/us-closing-a-loophole-on-products-tied-to-slaves.html | U.S. Closing a Loophole on Products Tied to Slaves | False | By Ian Urbina | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/what-planners-of-brooklyn-queens-streetcar-line-can-learn-in-new-jersey.html | What Planners of Brooklyn-Queens Streetcar Line Can Learn in New Jersey | False | By Emma G. Fitzsimmons | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/middleeast/yemen-embattled-city-at-risk-of-famine-united-nations-warns.html | Yemen: Embattled City at Risk of Famine, United Nations Warns | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/middleeast/bahrain-4-journalists-detained.html | Bahrain: 4 Journalists Detained | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/middleeast/israel-ex-prime-minister-begins-prison-term-for-bribery-conviction.html | Israel: Ex-Prime Minister Begins Prison Term for Bribery Conviction | False | By Isabel Kershner | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/lincoln-memorial-to-get-major-renovation.html | Lincoln Memorial to Get Major Renovation | False | By Emmarie Huetteman | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/business/leo-van-munching-jr-empire-builder-for-heineken-dies-at-89.html | Leo Van Munching Jr., Empire Builder for Heineken, Dies at 89 | False | By Bruce Weber | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/an-asia-summit-meeting-is-overshadowed-by-scalia.html | An Asia Summit Meeting Is Overshadowed by Scalia | False | By Mark Landler | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/in-queens-broadcasting-banter-from-a-bar-in-a-garage.html | In Queens, Broadcasting Banter From a Bar in a Garage | False | By Corey Kilgannon | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/world/americas/at-mass-pope-francis-embraces-misunderstood-of-mexico.html | At Mass, Pope Francis Embraces â€˜Â³Misunderstoodâ€˜Â³Â´ of Mexico | False | By Jim Yardley and Paulina Villegas | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/saying-farewell-to-david-frei-westminsters-nuzzling-voice.html | Saying Farewell to David Frei, Westminsterâ€˜Â³Â´s Nuzzling Voice | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/a-crisis-every-day-for-the-mayor-trying-to-rescue-atlantic-city.html | â€˜Â³A Crisis Every Dayâ€˜Â³Â´ for the Mayor Trying to Rescue Atlantic City | False | By Patrick McGeehan | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/grammys.html | Kendrick Lamar Sweeps Rap Field at Grammys; Taylor Swift Wins Best Album | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/fashion/fashion-week-diane-von-furstenberg-karlie-kloss.html | â€šÃ„Ã²Real Clothes on Real Girlsâ€šÃ„Ã´: Diane von Furstenbergâ€šÃ„Ã´s Immersive Experience | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/bush-brothers-swipe-at-donald-trump.html | Jeb Bush, With Assist From George, Goes After Donald Trump | False | By Ashley Parker and Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/baseball/new-year-but-one-pitch-is-hard-to-shake-off.html | A New Season for the Metsâ€šÃ„Ã´ Matt Harvey, but One Pitch Is Hard to Shake Off | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/nyregion/dispute-with-new-york-city-threatens-success-academys-pre-k.html | Dispute With New York City Threatens Success Academyâ€šÃ„Ã´s Pre-K | False | By Kate Taylor | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/us/politics/before-antonin-scalias-death-a-clash-between-gop-and-obama-over-appellate-judges.html | Before Scaliaâ€šÃ„Ã´s Death, a Clash Between G.O.P. and Obama Over Appellate Judges | False | By Charlie Savage | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://well.blogs.nytimes.com/2016/02/15/more-omega-3-in-organic-meat-and-milk-review-of-studies-says/ | Organic Meat and Milk Higher in Healthful Fatty Acids | False | By Kenneth Chang | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/sports/borzoi-bulldog-german-shepherd-and-shih-tzu-are-group-winners.html | Borzoi, Bulldog, German Shepherd and Shih Tzu Are Group Winners | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/music/taylor-swift-kendrick-lamar-grammys.html | At the Grammys, Big Voices, Pretty Faces and Bitter Truths | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/science/recycling-cardboard-online-shopping-environment.html | E-Commerce: Convenience Built on a Mountain of Cardboard | False | By Matt Richtel | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://well.blogs.nytimes.com/2016/02/16/for-transgender-patients-challenges-at-the-hospital/ | Transgender Patients Face Challenges at the Hospital | False | By Abby Ellin | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/clemency-for-crack-offenses.html | Clemency for Crack Offenses | False | | | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/the-roosevelt-approach.html | The Roosevelt Approach | False | By David Brooks | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/sharing-health-data-online.html | Sharing Health Data Online | False | | | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/the-chirp-heard-across-the-universe.html | The Chirp Heard Across the Universe | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/should-we-break-up-the-big-banks.html | Should We Break Up the Big Banks? | False | | | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/our-poor-water-quality.html | Our Poor Water Quality | False | | | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/visas-for-interpreters.html | Visas for Interpreters | False | | | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/in-election-years-a-history-of-confirming-court-nominees.html | In Election Years, A History of Confirming Court Nominees | False | By Timothy S. Huebner | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/how-the-coal-industry-flattened-the-mountains-of-appalachia.html | How the Coal Industry Flattened the Mountains of Appalachia | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/a-college-education-for-prisoners.html | A College Education for Prisoners | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-16 | https://www.nytimes.com/2016/02/16/opinion/why-poor-children-cant-be-picky-eaters.html | A Hidden Cost to Giving Kids Their Vegetables | False | By Caitlin Daniel | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-01-26 | https://www.nytimes.com/2016/02/16/universal/ko/autism-genetically-engineered-monkeys-korean.html | ÃÃ¹â'Ãä'zÃ· ÃÃ»Ã»Ã²ÃÃ©ÃªÃ€ÃÃ¶Ã¶¶Ã¶Ã¹ ÃÃ»â'zÃÃµÃ·Ã²Ãªâ€Ã¶Ã·Ã' ÃÃÃ' ÃÃ€Ã' Ã¹ ÃÃ»Ã·Ã'ÃÃÃÃ' Ã·ÃÃ¶Ã¶¶Ã§Ã·Ã=ÃÃZÃ·Ã·ÃÃ'ÃÃ'ÃÃ' Ã·Zâ€ÃªÃ¿ÃÃ'ÃÃ'Ã¶ÃÃZÃ·Ã¶ ÃÃµÃ·ÃÃ â€¥Ã¶Ã'Ã'Ã¶ÃZÃ¶çÃ€° ÃZ¶ÃÃ§Ã¥ÃZÃÃ—â€šÃ§ÃZÃ‡Ã‡Ã§ | False | By Pam Belluck | 2019-03-30 | TX 8-261-726 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/music/denise-matthews-pop-singer-vanity-prince.html | Denise Matthews, Pop Singer Known as Vanity, Dies at 57 | False | By Eli Rosenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/hockey/after-a-dazzling-moment-in-juniors-john-slaney-receives-a-long-awaited-nhl-shot.html | John Slaney Has a New Shot at Glory, 25 Years After His Moment | False | By Tal Pinchevsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/program-aims-to-keep-schools-diverse-as-new-york-neighborhoods-gentrify.html | New York Schools Wonder: How White Is Too White? | False | By Kyle Spencer | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/soccer/pep-guardiola-juggles-his-current-job-with-his-next.html | Pep Guardiola Juggles His Current Job With His Next | False | By Rob Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/why-poland-needs-american-support.html | Why Poland Needs American Support | False | By Witold Waszczykowski | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/belgium-isis-arrests.html | Belgian Police Charge 3 in Investigation of ISIS Network | False | By Milan Schreuer | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/the-quietly-subversive-fictions-of-dana-spiotta.html | The Quietly Subversive Fictions of Dana Spiotta | False | By Susan Burton | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/asia/china-xinjiang-glacier-tourism.html | Xinjiang Region of China Bans Glacier Tourism, Citing Risk to Ecosystem | False | By Edward Wong | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/middleeast/washington-post-reporter-william-booth-detained-by-israel.html | Israeli Officers Briefly Detain Two Journalists | False | By Isabel Kershner and Sewell Chan | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/asia/yang-jisheng-tombstone-harvard.html | Chinese Writer Says Heâ€šÃ„Ã´s Forbidden From Traveling to U.S. for Harvard Prize | False | By Michael Forsythe | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/energy-environment/opec-oil-production.html | Oil Output Freeze Has a Catch: Attracting OPEC Unity | False | By Andrew E. Kramer and Stanley Reed | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/solo-travel-restaurants-hotels.html | Table for One: Pulling Up a Chair for Solo Diners | False | By Charu Suri | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/buenos-aires-argentina-restaurant.html | Gefilte Fish and Gumbo in Buenos Aires | False | By Paola Singer | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/apollo-global-management-to-buy-adt-for-6-9-billion.html | ADT in $6.9 Billion Deal to Sell Itself to Apollo Buyout Firm | False | By Leslie Picker | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/asia/un-china-rights-lawyers.html | U.N. Rights Official Urges China to Release Detained Lawyers | False | By Nick Cumming-Bruce | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-22 | https://www.nytimes.com/2016/02/16/nyregion/metropolitan-diary-matchmaking-at-a-7-eleven.html | Matchmaking at a 7-Eleven | False | By KATHERINE MENG | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/eagles-of-death-metal-return-to-paris-for-concert.html | Eagles of Death Metal Return to Paris for Concert | False | By Alissa J. Rubin and Benoî'âÃ´t Morenne | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-18 | https://www.nytimes.com/2016/02/17/technology/personaltech/moving-music-between-ipads.html | Moving Music Between iPads | False | By J. D. Biersdorfer | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/middleeast/25th-anniversary-of-us-involvement-passes-quietly-for-iraqis-unsure-of-future.html | After 25 Years of U.S. Role in Iraq, Scars Are Too Stubborn to Fade | False | By Tim Arango | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/bavaria-germany-train-crash.html | Dispatcher in Deadly German Train Crash Faces Investigation | False | By Melissa Eddy | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/beyond-the-emissions-test-at-vw.html | Beyond the Emissions Test at VW | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/americas/us-cuba-flights-confiscated-property.html | Pact on U.S.-Cuba Flights Reopens Battle for Seized Property | False | By Frances Robles | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/realestate/commercial/pittsburghs-reviving-center-swaps-macys-for-mixed-use-giant.html | Pittsburgh Exchanges Macyâ€šÃ„Ã´s for Mixed-Use Giant | False | By Joe Gose | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/boutros-boutros-ghali-death.html | Boutros Boutros-Ghali, Former U.N. Secretary General, Dies at 93 | False | By Robert D. McFadden | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/16/t-magazine/catherine-opie-rodarte-interview-fashion-week.html | Catherine Opie in Conversation With Rodarte | False | By Kate And Laura Mulleavy | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/pizza-moto-review.html | Pizza Moto Comes to Rest in Brooklyn | False | By Pete Wells | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/new-york-police-struggle-to-follow-new-street-stop-policy-report-finds.html | New York Police Still Struggle to Follow Street-Stop Rules, Report Finds | False | By Al Baker | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/niv-restaurant-james-truman-conde-nast.html | James Truman, Condî'sÃ© Nast Alumnus, Is Now Editing Restaurants | False | By Jeff Gordinier | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/mosque-near-university-of-arizona-endures-scorn-of-students-next-door.html | University of Arizona Students Hurl Insults, and Litter, at Mosque in Tucson | False | By Fernanda Santos | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://artsbeat.blogs.nytimes.com/2016/02/16/two-poems-by-j-r-r-tolkien-found-in-school-publication-in-england/ | Two Poems by J.R.R. Tolkien Found in School Publication in England | False | By Roslyn Sulcas | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/dealbook/federal-reserves-kashkari-says-banks-still-too-big-to-fail.html | Fedâ€šÃ„Ã´s Neel Kashkari Says Banks Are â€šÃ„Ã²Still Too Big to Failâ€šÃ„Ã´ | False | By Binyamin Appelbaum | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/middleeast/3-americans-kidnapped-in-baghdad-are-released.html | 3 Americans Kidnapped in Baghdad Are Released | False | By Tim Arango | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/fashion/new-york-fashion-week-rag-bone.html | Rag & Bone Marches to Its Own (Two) Drummers | False | By Matthew Schneier | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/where-do-you-draw-the-line-between-commercial-and-literary-fiction.html | Where Do You Draw the Line Between Commercial and Literary Fiction? | False | | 2016-06-01 | |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/football/nfl-paid-commissioner-roger-goodell-34-1-million-in-2014.html | In N.F.L.â€šÃ„Ã´s Trying 2014, Roger Goodell Earned $34.1 Million | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/fashion/tory-burch-athleisure.html | Playing the Game at Tory Burch | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/middleeast/turkey-says-ground-operation-in-syria-is-only-way-to-stop-war.html | U.N. Says Aid Delivery Near in Syria for 5 Towns | False | By Somini Sengupta and Ceylan Yeginsu | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://artsbeat.blogs.nytimes.com/2016/02/16/come-from-away-a-sept-11-musical-is-coming-to-broadway/ | â€šÃ„Ã²Come From Away,â€šÃ„Ã´ a Sept. 11 Musical, Is Coming to Broadway | False | By Lorne Manly | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://artsbeat.blogs.nytimes.com/2016/02/16/south-street-seaport-museum-ready-for-first-exhibition-since-hurricane-sandy/ | South Street Seaport Museum Ready for First Exhibition Since Hurricane Sandy | False | By Colin Moynihan | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-16 | 2016-02-19 | https://www.nytimes.com/2016/02/17/theater/review-in-please-continue-human-nature-gets-a-lab-test.html | Review: In â€šÃ„Â'Please Continue,â€šÃ„Â' Human Nature Gets a Lab Test | False | By Anita Gates | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/red-boat-fish-sauce-kosher-vietnam.html | Kosher Fish Sauce From Vietnam | False | By Florence Fabricant | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/in-princeton-a-campuss-future-clashes-with-a-parks-revolutionary-war-past.html | Plan by Institute in Princeton Clashes With a Parkâ€šÃ„Â's Revolutionary War Past | False | By Lisa W. Foderaro | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/politics/senator-charles-grassley-hearings-supreme-court-nominee.html | President Raises Stakes in Supreme Court Nominee Battle | False | By Mark Landler and Jennifer Steinhauer | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/asia/india-sedition-arrests.html | Second Sedition Arrest in India as Former Lecturer Is Held | False | By Nida Najar and Swati Gupta | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/abolish-nuclear-weapons.html | Abolish Nuclear Weapons | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/energy-environment/european-union-seeks-to-reduce-reliance-on-russian-gas.html | Europe Seeks Alternatives to Russian Gas Imports | False | By James Kanter | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/criminal-justice-reforms.html | Criminal Justice Reforms | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/politics/first-draft/2016/02/16/jeb-bush-that-subtle-jokester-isnt-looking-so-good/ | Jeb Bush, That Subtle Jokester, Isnâ€šÃ„Â't â€šÃ„Â'Lookingâ€šÃ„Â' So Good | False | By Matt Flegenheimer | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/the-battle-lines-over-the-supreme-court.html | The Battle Lines Over the Supreme Court | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/politics/antonin-scalia-funeral-supreme-court.html | Funeral for Scalia Will Be Held Saturday | False | By Nicholas Fandos | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/atlanta-restaurants.html | Atlanta Pulls a Chair to the Table for Culinary Greats | False | By Kim Severson | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/middleeast/young-saudis-see-cushy-jobs-vanish-along-with-nations-oil-wealth.html | Young Saudis See Cushy Jobs Vanish Along With Nationâ€šÃ„Â's Oil Wealth | False | By Ben Hubbard | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/dealbook/prosecutors-have-deal-with-second-dewey-leboeuf-figure.html | Prosecutors Have Deal With Second Dewey & LeBoeuf Figure | False | By Matthew Goldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/economy/next-supreme-court-justice-will-be-crucial-to-climate-change.html | Next Supreme Court Justice Will Be Crucial to Climate Change | False | By Eduardo Porter | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/hillary-clintons-candidacy-reveals-generational-schism-among-women.html | Hillary Clintonâ€šÃ„Â's Candidacy Reveals Generational Schism Among Women | False | By Sheryl Gay Stolberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/africa/nigerian-women-freed-from-boko-haram-face-rejection-at-home.html | Nigerian Women Freed From Boko Haram Face Rejection at Home | False | By Dionne Searcey | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/middleeast/us-had-cyberattack-planned-if-iran-nuclear-negotiations-failed.html | U.S. Had Cyberattack Plan if Iran Nuclear Dispute Led to Conflict | False | By David E. Sanger and Mark Mazzetti | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/bedford-and-co-fires-up-a-wood-grill.html | Bedford & Co. Fires Up a Wood Grill | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/indentured-by-joe-nocera-and-ben-strauss.html | â€šÃ„Â'Indentured,â€šÃ„Â' by Joe Nocera and Ben Strauss | False | By Will Leitch | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/west-of-eden-by-jean-stein.html | â€šÃ„Â'West of Eden,â€šÃ„Â' by Jean Stein | False | By Maria Russo | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/americas/conspiracy-theories-about-zika-spread-along-with-the-virus.html | Conspiracy Theories About Zika Spread Through Brazil With the Virus | False | By Andrew Jacobs | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/baseball/two-mets-left-handers-enter-camp-with-scars-and-motivation.html | Metsâ€šÃ„Â' Bullpen Will Be Deep. The Question Is When. | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/asia/afghanistan-opium-taliban-drug-cartel.html | Penetrating Every Stage of Afghan Opium Chain, Taliban Become a Cartel | False | By Azam Ahmed | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/dealbook/as-marijuana-sales-grow-start-ups-step-in-for-wary-banks.html | As Marijuana Sales Grow, Start-Ups Step In for Wary Banks | False | By Nathaniel Popper | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/dining/action-bronson.html | Vice Bets on an Unlikely Food Star: Action Bronson | False | By J. J. Goode | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/woman-arrested-after-stabbing-death-at-a-brooklyn-restaurant.html | Woman Arrested After Stabbing Death at a Brooklyn Restaurant | False | By Rick Rojas and Al Baker | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/television/donald-trump-is-a-conundrum-for-political-comedy.html | Donald Trump Is a Conundrum for Political Comedy | False | By James Poniewozik | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/manny-pacquiao-apologizes-for-calling-gays-worse-than-animals.html | Manny Pacquiao Apologizes for Calling Gays â€šÃ„Â'Worse Than Animalsâ€šÃ„Â' | False | By Mike McPhate | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/books/review-a-look-into-the-life-of-henry-james-in-his-own-unsimple-words.html | Review: A Look Into the Life of Henry James, in His Own Unsimple Words | False | By Dwight Garner | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/music/review-so-percussion-glenn-kotche-and-shara-worden-join-in-making-a-joyful-noise.html | Review: So Percussion, Glenn Kotche and Shara Worden Join in Making a Joyful Noise | False | By Corinna da Fonseca-Wollheim | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/dance/review-climate-control-where-hot-and-cold-mix-it-up-in-a-pas-de-deux.html | Review: â€šÃ„Â'Climate Control,â€šÃ„Â' Where Hot and Cold Mix It Up in a Pas de Deux | False | By Brian Seibert | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/politics/after-a-rocky-start-ted-cruz-built-a-connection-to-the-supreme-court.html | After a Rocky Start, Ted Cruz Had Success Before Supreme Court | False | By Adam Liptak and Matt Flegenheimer | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/wanted-by-the-us-the-stolen-millions-of-despots-and-crooked-elites.html | Wanted by U.S.: The Stolen Millions of Despots and Crooked Elites | False | By Leslie Wayne | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/politics/first-draft/2016/02/16/michael-moore-says-no-donald-trump-is-not-like-him/ | Michael Moore Says No, Donald Trump Is Not Like Him | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/german-police-raid-property-of-group-linked-to-isis.html | German Police Raid Property of Group Linked to ISIS | False | By Alison Smale | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/john-j-riccardo-former-chairman-of-chrysler-dies-at-91.html | John J. Riccardo, Former Chairman of Chrysler, Dies at 91 | False | By Christopher Jensen | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/design/prado-museum-rescinds-loan-of-downgraded-hieronymus-bosch-works.html | Prado Museum Rescinds Loan of Downgraded Hieronymus Bosch Works | False | By Nina Siegal | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/a-tenacious-team-of-two-in-cosby-case.html | A Tenacious Team of Two in the Cosby Case | False | By Graham Bowley and Jon Hurdle | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/movies/review-embrace-of-the-serpent-where-majesty-meets-monstrosity.html | Review: â€˜Â²Embrace of the Serpent,â€˜Â´ Where Majesty Meets Monstrosity | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/technology/virtual-reality-companies-look-to-science-fiction-for-their-next-play.html | Virtual Reality Companies Look to Science Fiction for Their Next Play | False | By Nick Wingfield | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/politics/john-kasich-hopes-for-another-success-story-in-michigan.html | John Kasich Hopes for Another Success Story in Michigan | False | By Thomas Kaplan | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/ukraines-prime-minister-arseniy-yatsenyuk-survives-no-confidence-vote.html | Ukraineâ€˜Â´s Prime Minister, Arseniy Yatsenyuk, Survives No-Confidence Vote | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/realestate/commercial/a-conversation-with-brian-ezra.html | A Conversation With Brian Ezra | False | By Vivian Marino | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/movies/film-comment-selects-series.html | At Film Comment Selects, Period Pieces Lead the Way | False | By Mike Hale | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/dealbook/puerto-ricos-house-of-representatives-passes-bill-to-restructure-9-billion-in-debt.html | Puerto Ricoâ€˜Â´s House of Representatives Passes Bill to Restructure $9 Billion in Debt | False | By Mary Williams Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-16 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/dealbook/a-spate-of-lawsuits-over-argentinas-debt.html | A Fight Over Argentinaâ€˜Â´s Debt Produces No Winners | False | By Steven Davidoff Solomon | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/theater/review-bolanos-mysterious-2666-distilled-to-5-hours-by-the-goodman-theater.html | Review: Bolaâ€˜sÂ±oâ€˜sÂ´s Mysterious â€˜Â²2666,â€˜sÂ´ Distilled to 5Â¼Â© Hours by the Goodman Theater | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/westminster-kennel-club-dog-show-samoyeds.html | A Fluffy White Dark Horse at Westminster | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/politics/president-obama-criticizes-gop-field-particularly-donald-trump.html | President Obama Criticizes G.O.P. Field, Particularly Donald Trump | False | By Michael D. Shear | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/roosevelt-island-man-used-tinder-to-fund-cancer-treatment-schemes-prosecutors-say.html | Suitor on Tinder App Is Accused of Theft From 2 Women | False | By James C. McKinley Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-19 | https://www.nytimes.com/2016/02/17/business/jerome-weinrib-abc-carpets-old-school-proprietor-dies-at-86.html | Jerome Weinrib, ABC Carpetâ€˜sÂ´s Old-School Proprietor, Dies at 86 | False | By Michael Corkery | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/embattled-pennsylvania-attorney-general-says-that-she-will-not-seek-re-election.html | Embattled Pennsylvania Attorney General Says That She Will Not Seek Re-election | False | By Michael Wines | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/africa/zimbabwe-owner-of-impounded-jet-says-body-on-board-was-a-stowaway.html | Zimbabwe: Owner of Impounded Jet Says Body on Board Was a Stowaway | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/americas/pope-francis-entreats-mexicos-youth-to-resist-call-of-drug-cartels.html | Pope Francis Entreats Mexicoâ€˜sÂ´s Youth to Resist Call of Drug Cartels | False | By Azam Ahmed and Jim Yardley | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/long-after-bergdahls-release-his-hometown-is-still-under-siege.html | Long After Bergdahlâ€˜sÂ´s Release, His Hometown Is Still Under Siege | False | By Matthew Rosenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/health/fda-issues-zika-virus-guidelines-for-blood-supply.html | F.D.A. Issues Zika Virus Guidelines for Blood Supply | False | By Catherine Saint Louis | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/spaniard-to-face-us-trial-in-art-scandal.html | Spaniard to Face U.S. Trial in Art Scandal | False | By Raphael Minder | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/television/george-gaynes-a-versatile-character-actor-dies-at-98.html | George Gaynes, a Versatile Character Actor, Dies at 98 | False | By Robert D. McFadden | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/eyeing-south-carolina-hillary-clinton-and-bernie-sanders-vie-for-crucial-voters.html | Eyeing South Carolina, Hillary Clinton and Bernie Sanders Vie for Crucial Voters | False | By Amy Chozick and Yamiche Alcindor | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/baseball/new-york-mets-yankees-offseason-spring-training.html | Now Is the Winter of Odd Mets Content | False | By Michael Powell | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/football/new-york-giants-coaching-staff-ben-mcadoo.html | Giantsâ€˜Â´ Coaching Changes Start and Nearly End at Top | False | By Bill Pennington | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://artsbeat.blogs.nytimes.com/2016/02/16/sarah-parcak-to-use-ted-prize-money-for-crowdsourcing-on-archaeological-sites/ | Sarah Parcak to Use TED Prize Money for Crowdsourcing on Archaeological Sites | False | By Ralph Blumenthal | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/christie-calls-for-end-to-partisan-politics-in-state-budget-address.html | Christie Calls for End to Partisan Politics in State Budget Address | False | By Marc Santora | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/politics/supreme-court-path-is-littered-with-pitfalls-for-president-and-gop.html | ObamaâṢ,Ã,Ãs Options for a Supreme Court Nominee, and the Potential Fallout | False | By Jonathan Martin and Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/report-says-networks-give-nsa-less-data-than-long-suspected.html | N.S.A. Gets Less Web Data Than Believed, Report Suggests | False | By Charlie Savage | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/europe/nicolas-sarkozy-placed-under-investigation-on-2012-french-election-charges.html | Nicolas Sarkozy Placed Under Investigation on 2012 French Election Charges | False | By Aurelien Breeden | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/soccer/paris-st-germain-chelsea-champions-league-first-leg.html | Paris St.-Germain Wins but Rues What Might Have Been | False | By Sam Borden | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/de-blasio-says-idea-of-closing-rikers-jail-complex-is-unrealistic.html | De Blasio Says Idea of Closing Rikers Jail Complex Is Unrealistic | False | By J. David Goodman | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/nyregion/an-underground-brook-gallons-of-sewage-and-a-century-old-problem.html | An Underground Brook, Gallons of Sewage and a Century-Old Problem | False | By Jim Dwyer | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/sports/westminster-best-in-show-dog-cj-german-shorthaired-pointer.html | C. J., a German Shorthaired Pointer, Wins Best in Show at Westminster | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/us/judge-tells-apple-to-help-unlock-san-bernardino-gunmans-iphone.html | Judge Tells Apple to Help Unlock iPhone Used by San Bernardino Gunman | False | By Eric Lichtblau | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/dealbook/china-fairchild-semiconductor-bid-rejected.html | Political Backlash Grows in Washington to Chinese Takeovers | False | By Keith Bradsher and Paul Mozur | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/world/asia/china-is-arming-south-china-sea-island-us-says.html | China Deployed Missiles on Disputed Island, U.S. Says | False | By Michael Forsythe | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/business/dealbook/university-of-chicago-to-get-50-million-from-venture-capitalist.html | University of Chicago to Get $50 Million From Venture Capitalist | False | By Michael J. de la Merced | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/pageoneplus/corrections-february-17-2016.html | Corrections: February 17, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/a-tale-of-horror-at-the-united-nations.html | A Tale of Horror at the United Nations | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/who-are-we.html | Who Are We? | False | By Thomas L. Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/love-scandal-may-doom-bolivian-leaders-push-for-a-fourth-term.html | Love Scandal May Doom Bolivian LeaderâṢ,Ãs Push for a Fourth Term | False | By Ernesto LondoñoÃ±o | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/the-eternal-sunshine-of-the-spotless-trump.html | The Eternal Sunshine of the Spotless Trump | False | By Frank Bruni | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/hillary-clinton-should-just-say-yes-to-a-15-minimum-wage.html | Hillary Clinton Should Just Say Yes to a $15 Minimum Wage | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/opinion/campaign-stops/donald-trumps-secret-channeling-andrew-jackson.html | Donald TrumpâṢ,Ãs Secret? Channeling Andrew Jackson | False | By Steve Inskeep | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/asia/china-fast-telescope-guizhou-relocation.html | China Telescope to Displace 9,000 Villagers in Hunt for Extraterrestrials | False | By Edward Wong | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/cheap-flights-american-airlines-united-delta.html | Airlines to Offer Cheaper Flights, but Are They Worth the Savings? | False | By Stephanie Rosenbloom | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/big-risks-as-landmarks-preservation-commission-moves-to-prune-proposed-gems.html | Big Risks as Landmarks Preservation Commission Moves to Prune Proposed Gems | False | By Michael Kimmelman | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/the-more-trump-defies-his-party-the-more-his-supporters-cheer.html | The More Donald Trump Defies His Party, the More His Supporters Cheer | False | By Trip Gabriel | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/europe/frances-emergency-powers-spur-charges-of-overreach-from-muslims.html | Muslims in France Say Emergency Powers Go Too Far | False | By Alissa J. Rubin | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/remembering-a-vile-civil-war-act-on-fifth-avenue.html | Remembering a Vile Civil War Act, on Fifth Avenue | False | By David W. Dunlap | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/new-talks-begin-with-cuba-on-expanding-business-ties.html | Obama Plans Visit to Cuba, as Talks on Expanding Trade Begin | False | By Julie Hirschfeld Davis | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/prospect-heights-brooklyn-where-historic-meets-brand-new.html | Prospect Heights, Where Historic Meets Brand New | False | By Fran Hawthorne | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/apple-timothy-cook-fbi-san-bernardino.html | Apple Fights Order to Unlock San Bernardino GunmanâṢ,Ãs iPhone | False | By Eric Lichtblau and Katie Benner | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/soccer/uefa-champions-league-zenit-long-winter-layoff-helps-benfica-to-1-0-win.html | ZenitâṢ,Ãs Long Winter Layoff Helps Benfica to 1-0 Win | False | By Rob Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/ginny-gall-by-charlie-smith.html | âṢ,Ã'Ginny Gall,âṢ,Ã' by Charlie Smith | False | By Angela Flournoy | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-queen-of-the-night-by-alexander-chee.html | âṢ,Ã'The Queen of the Night,âṢ,Ã' by Alexander Chee | False | By Kelly Gardiner | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/africa/uganda-firmly-under-one-mans-rule-dusts-off-trappings-of-an-election.html | Instead of Democracy, Uganda Moves Toward Dictatorship Light | False | By Jeffrey Gettleman | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-28 | https://www.nytimes.com/2016/02/17/travel/hotel-news-a-moxy-in-new-orleans-van-gogh-in-chicago.html | Hotel News: A Moxy in New Orleans; Van Gogh in Chicago | False | By Shivani Vora | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-23 | https://well.blogs.nytimes.com/2016/02/17/which-type-of-exercise-is-best-for-the-brain/ | Which Type of Exercise Is Best for the Brain? | False | By Gretchen Reynolds | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/17/fashion/fashion-week-marina-larroude-teen-vogue.html | This Fashion Director Favors Mid-Heels and Color in Winter | False | By Bee Shapiro | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/17/world/americas/pope-francis-ciudad-juarez.html | Pope Francis Wades Into U.S. Immigration Morass With Border Trip | False | By Jim Yardley and Azam Ahmed | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/palau-vs-the-poachers.html | Palau vs. the Poachers | False | By Ian Urbina | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/do-women-need-legislative-protection.html | Do Women Need Legislative â€šÃ„Â¹Protectionâ€šÃ„Â¹? | False | By Emily Bazelon | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/jon-taffer-sees-shakespeare-in-reality-tv.html | Jon Taffer Sees Shakespeare in Reality TV | False | By Ana Marie Cox | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/walla-walla-wineries-restaurants.html | Reinvention in Walla Wallaâ€šÃ„Â´s Wine Country | False | By Mike Seely | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/are-we-doomed-to-slow-growth.html | Are We Doomed to Slow Growth? | False | By Adam Davidson | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/television/fuller-house-netflix.html | Leaving â€šÃ„Â²Full Houseâ€šÃ„Â´ Was His Biggest Regret. So He Rebuilt It. | False | By Dave Itzkoff | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/judge-john-hodgmanon-a-home-cellphone-ban.html | Judge John Hodgman on a Home Cellphone Ban | False | By John Hodgman | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/should-i-speak-up-for-a-pet-pig.html | Should I Speak Up for a Pet Pig? | False | By Kwame Anthony Appiah | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/international/bombardier-to-cut-7000-jobs-as-new-airliner-struggles-to-draw-buyers.html | Bombardier to Cut 7,000 Jobs as New Airliner Struggles to Draw Buyers | False | By Ian Austen | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://artsbeat.blogs.nytimes.com/2016/02/17/hamilton-tops-box-office-again-with-nearly-1-8-million/ | â€šÃ„Â²Hamiltonâ€šÃ„Â´ Tops Box Office Again With Nearly $1.8 Million | False | By Lorne Manly | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/europe/derbent-as-russias-oldest-city-think-again-moscow-says.html | Derbent as Russiaâ€šÃ„Â´s Oldest City? Think Again, Moscow Says | False | By Neil MacFarquhar | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/house-hunting-in-jamaica.html | House Hunting in ... Jamaica | False | By Alison Gregor | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/jerry-falwell-jr-franklin-graham-politics.html | Heirs to 2 Evangelical Empires Take Different Paths Into Political Fray | False | By Alan Blinder | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-22 | https://www.nytimes.com/2016/02/17/nyregion/metropolitan-diary-to-dude-or-not-to-dude.html | To Dude or Not to Dude | False | By LEE SWEDOWSKY | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/smallbusiness/homeless-artists-gallery-artlifting.html | Helping Homeless Artists Turn Around Their Fortunes | False | By Glenn Rifkin | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/theater/noah-haidles-smokefall-comes-to-new-york.html | Noah Haidleâ€šÃ„Â¹s â€šÃ„Â²Smokefallâ€šÃ„Â´ Comes to New York | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://artsbeat.blogs.nytimes.com/2016/02/17/diane-lane-to-honor-elizabeth-swados-with-a-grant-for-arts-educators/ | Diane Lane to Honor Elizabeth Swados With a Grant for Arts Educators | False | By Andrew R. Chow | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/soccer/us-womens-soccer-team-crushes-group-in-olympic-qualifying.html | U.S. Womenâ€šÃ„Â´s Path to Rio has but One Hurdle Left | False | By Victor Mather | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/q-and-a-martyna-majok-putting-immigrant-lives-on-center-stage.html | Q. and A.: Martyna Majok, Putting Immigrant Lives on Center Stage | False | By Laura Collins-Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/jeb-bush-south-carolina.html | Jeb Bush, Going for Broke in South Carolina, Embraces Legacy | False | By Ashley Parker and Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/zenefits-scandal-highlights-perils-of-hypergrowth-at-start-ups.html | Zenefits Scandal Highlights Perils of Hypergrowth at Start-Ups | False | By Farhad Manjoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/europe/italian-senate-puts-off-vote-on-civil-unions-bill.html | Italian Senate Puts Off Vote on Civil Unions Bill | False | By Elisabetta Povoledo | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/las-vegas-budget-travel.html | Vegas on the Cheap? Get Off the Strip | False | By Lucas Peterson | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/upshot/should-obama-pick-nominee-your-answer-may-depend-on-how-much-history-you-know.html | Should Obama Pick Nominee? Your Answer May Depend on How Much History You Know | False | By Kevin Quealy | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/music/met-to-stage-its-first-operaby-a-womansince-1903.html | Met to Stage Its First Opera by a Woman Since 1903 | False | By Michael Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-17 | https://www.nytimes.com/2016/02/18/world/asia/china-missiles-south-china-sea.html | Missiles Deployed on Disputed South China Island, Officials Say | False | By Michael Forsythe | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/personaltech/free-tools-to-keep-those-creepy-online-ads-from-watching-you.html | Free Tools to Keep Those Creepy Online Ads From Watching You | False | By Brian X. Chen and Natasha Singer | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/media/bill-simmons-names-his-new-website-the-ringer.html | Bill Simmons Names His New Website the Ringer | False | By John Koblin | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/asia/afghanistan-hardship-taliban-bombings.html | Afghanistanâ€šÃ„Â´s Crippled Power Grid Exposes Vulnerability of Besieged Capital | False | By David Jolly | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-18 | https://artsbeat.blogs.nytimes.com/2016/02/17/prado-explains-decision-to-withhold-works-from-bosch-show/ | Prado Explains Decision to Withhold Works from Bosch Show | False | By Nina Siegal | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/17/world/asia/taliban-used-child-soldiers-in-kunduz-battle-rights-group-says.html | Taliban Used Child Soldiers in Kunduz Battle, Rights Group Says | False | By David Jolly | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/europe/turkey-ankara-explosion.html | Car Bomb Strikes Military Convoy in Ankara, Killing 28, Officials Say | False | By Ceylan Yeginsu | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/politics/first-draft/2016/02/17/hillary-clinton-donors-hear-concerns-about-nevada-outcome/ | Hillary Clinton Donors Hear Concerns About Nevada Outcome | False | By Jason Horowitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/politics/first-draft/2016/02/17/liberal-economists-raise-more-concerns-about-bernie-sanderss-spending-plans/ | Liberal Economists Raise More Red Flags on Bernie Sandersâ€šÃ„Ã´s Spending Plans | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/ancient-humans-may-have-left-a-genetic-mark-on-neanderthals.html | In Neanderthalsâ€šÃ„Ã´ DNA, Ancient Humans May Have Left Genetic Mark | False | By Carl Zimmer | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/politics/first-draft/2016/02/17/donald-trump-stays-away-from-nevada-as-caucuses-near/ | Donald Trump Stays Away From Nevada as Caucuses Near | False | By Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/europe/infighting-could-dilute-british-lawmakers-push-to-leave-the-eu.html | Infighting Dilutes Push in Britain to Leave E.U. | False | By Stephen Castle | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/17/fashion/uncanny-moments-from-the-westminster-dog-show.html | Uncanny Moments from the Westminster Dog Show | False | By Judith Newman | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/media/paul-lee-resign-abc-entertainment.html | Channing Dungey to Succeed Paul Lee as Chief of ABC Entertainment | False | By Brooks Barnes and John Koblin | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/17/us/politics/antonin-scalia-supreme-court-nomination.html | Supreme Court Vacancy Has Left and Right Ready to Pounce | False | By Michael D. Shear | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/health/fda-deals-setback-to-catalyst-in-race-for-drug-approval.html | F.D.A. Deals Setback to Catalyst in Race for Drug Approval | False | By Sabrina Tavernise | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/design/international-pop-the-usual-suspects-and-more.html | â€šÃ„Ã²International Popâ€šÃ„Ã´: The Usual Suspects and More | False | By Roberta Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/music/a-marathon-evening-of-prokofiev-piano-concertos-at-bam.html | A Marathon Evening of Prokofiev Piano Concertos at BAM | False | By Vivien Schweitzer | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/economy/fed-minutes-interest-rates.html | Fed Officials, at Meeting, Found Economic Outlook Cloudy | False | By Binyamin Appelbaum | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/movies/sendaks-wild-things-via-spike-jonze.html | Sendakâ€šÃ„Ã´s â€šÃ„Ã²Wild Things,â€šÃ„Ã´ Via Spike Jonze | False | By Andy Webster | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/television/girls-arent-they-women-yet.html | â€šÃ„Ã²Girlsâ€šÃ„Ã´? Arenâ€šÃ„Ã´t They Women Yet? | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/times-square-police-substation-is-set-to-be-overhauled.html | Makeover Set for Police Building at Heart of a Sleeker Times Square | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/hockey/new-york-rangers-chicago-blackhawks-ryan-mcdonagh.html | Blackhawks Rally Past Rangers in Ryan McDonaghâ€šÃ„Ã´s Return | False | By Allan Kreda | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/music/celebrating-when-hip-hop-had-its-crossover.html | Celebrating When Hip-Hop Had Its Crossover | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/personaltech/find-out-whats-new-in-smartphones-at-mobile-world-congress.html | Find Out Whatâ€šÃ„Ã´s New in Smartphones at Mobile World Congress | False | By Kit Eaton | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/dealbook/spanish-unit-of-chinas-icbc-raided-in-money-laundering-case.html | Spanish Unit of Chinaâ€šÃ„Ã´s ICBC Raided in Money Laundering Case | False | By Raphael Minder | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/international/russia-sues-ukraine-in-london-court-over-unpaid-debt-claim.html | Russia Sues Ukraine in London Court Over Unpaid Debt Claim | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/americas/argentina-battles-major-outbreak-of-dengue-as-mosquito-population-swells.html | Argentina Battles Major Outbreak of Dengue as Mosquito Population Swells | False | By Jonathan Gilbert | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/developers-plan-supertall-1066-foot-tower-brooklyn.html | 73-Story Tower Would Be Brooklynâ€šÃ„Ã´s Tallest by Far | False | By Matt A.V. Chaban | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/tennis/juan-martin-del-potro-encouraged-by-comeback-win.html | Once No. 4, Juan Martiˊ íˆíˆn del Potro Starts Over Again at 1,041st | False | By Andy Kent | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/teaching-climate-change.html | Teaching Climate Change | False |  | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/housing-aid-for-homeless.html | Housing Aid for Homeless | False |  | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/police-seek-suspect-after-fatal-brooklyn-shooting.html | Police Seek Suspect After Fatal Brooklyn Shooting | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/privacy-and-cable-tv.html | Privacy and Cable TV | False |  | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/explaining-apples-fight-with-the-fbi.html | Explaining Appleâ€šÃ„Ã´s Fight With the F.B.I. | False | By Mike Isaac | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/vatican-sex-abuse-panel.html | Vatican Sex Abuse Panel | False |  | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/baseball/mets-sandy-alderson-says-hes-ready-to-go-after-surreal-year.html | Sandy Alderson, Feeling Better, Is Focused on Health of Pitchers and Wright | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/seeking-a-more-humane-way-to-die.html | Seeking a More Humane Way to Die | False |  | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/middleeast/aid-deliveries-begin-to-5-besieged-syrian-towns.html | Aid Deliveries Begin to 5 Besieged Syrian Towns | False | By Nick Cumming-Bruce and Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/fashion/david-stewart-eurythmic-the-zelig-of-pop.html | Ex-Eurythmic Dave Stewart, the Zelig of Pop | False | By Alex Williams | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/music/a-powerful-elektra-sheep-at-the-armory-and-other-spring-classical-highlights.html | A Powerful ‘Elektra,’ Sheep at the Armory and Other Spring Classical Highlights | False | By Anthony Tommasini, James R. Oestreich, Zachary Woolfe and Corinna da Fonseca-Wollheim | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/dance/ratmansky-and-lil-buck-on-the-spring-dance-calendar.html | Ratmansky and Lil Buck on the Spring Dance Calendar | False | By Alastair Macaulay, Gia Kourlas, Brian Seibert and Siobhan Burke | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/17/t-magazine/entertainment/nat-wolff-sam-shepard-off-broadway-buried-child.html | A Former Tween Idol, Reborn Off Broadway | False | By Jeff Oloizia | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/naian-gonzalez-norvind-reaches-for-high-notes-in-her-requiem.html | Naian González Norvind Reaches for High Notes in ‘Her Requiem’ | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/university-of-texas-sets-parameters-for-concealed-handguns-on-austin-campus.html | University of Texas Sets Parameters for Concealed Handguns on Austin Campus | False | By Richard Pérez-Peña | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/sarah-charles-lewis-bids-for-posterity-in-tuck-everlasting.html | Sarah Charles Lewis Bids for Posterity in ‘Tuck Everlasting’ | False | By Michael Paulson | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/18/theater/zainab-jah-is-ready-for-eclipsed-and-for-the-life-of-an-actor.html | Zainab Jah, ‘Eclipsed’ Star, Is Ready for Battle | False | By Alexis Soloski | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-21 | https://www.nytimes.com/2016/02/18/theater/for-director-lileana-blain-cruz-things-are-going-swimmingly.html | For Director Lileana Blain-Cruz Things Are Going Swimmingly | False | By Steven McElroy | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/music/review-herlin-riley-commands-attention-on-new-direction.html | Review: Herlin Riley Commands Attention on ‘New Direction’ | False | By Nate Chinen | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/television/cooked-netflix-review-michael-pollan.html | Review: Michael Pollan and Pangs of Guilt, Not Hunger | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/books/review-in-every-song-ever-ben-ratliff-helps-the-listener-discern.html | Review: In ‘Every Song Ever,’ Ben Ratliff Helps the Listener Discern | False | By Simon Reynolds | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/media/acel-moore-founder-of-black-journalists-organization-dies-at-75.html | Acel Moore, Founder of Black Journalists’ Organization, Dies at 75 | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-20 | https://www.nytimes.com/2016/02/18/arts/dance/channing-tatum-gives-hail-caesar-a-tap-dancing-kick.html | Channing Tatum Gives ‘Hail, Caesar!’ a Tap-Dancing Kick | False | By Gia Kourlas | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/politics/first-draft/2016/02/17/ted-cruz-in-dead-heat-with-donald-trump-in-new-national-poll/ | Ted Cruz in Virtual Tie With Donald Trump in New National Poll | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/health/testosterone-gel-men-health-benefits.html | Testosterone Gel Has Modest Benefits for Men, Study Says | False | By Gina Kolata | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/fashion/new-york-fashion-week-michael-kors-vera-wang.html | The Thinking Woman’s Runway | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/theater/review-twelfth-night-by-filter-theater-set-at-the-frat.html | Review: ‘Twelfth Night’ by Filter Theater, Set at the Frat | False | By Alexis Soloski | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/music/review-denes-varjon-a-hungarian-pianist-at-zankel-hall.html | Review: Denes Varjon, a Hungarian Pianist, at Zankel Hall | False | By Vivien Schweitzer | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/television/join-or-die-with-craig-ferguson-review.html | Review: ‘Join or Die With Craig Ferguson,’ ‘® Historic Errors | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/asia/cambodia-hun-sen-sam-rainsy.html | As Demographics in Cambodia Shift, Youth Seek Political Change | False | By Julia Wallace | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/music/review-jack-garratt-chops-croons-and-wobbles.html | Review: Jack Garratt Chops, Croons and Wobbles | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/music/review-bj-the-chicago-kid-waxes-reflective-on-in-my-mind.html | Review: BJ the Chicago Kid Waxes Reflective on ‘In My Mind’ | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/yahoo-closes-online-magazines-a-costly-experiment-by-marissa-mayer.html | Yahoo Closes Online Magazines, a Costly Experiment by Marissa Mayer | False | By Vindu Goel | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-19 | https://www.nytimes.com/2016/02/18/arts/music/review-dave-holland-trio-in-a-bracingly-uncorked-evening-at-the-village-vanguard.html | Review: Dave Holland Trio in a Bracingly Uncorked Evening at the Village Vanguard | False | By Nate Chinen | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/bill-cosby-sued-accusers-lawyers-on-eve-of-his-criminal-hearing.html | Bill Cosby Sued Accusers’ Lawyers on Eve of His Criminal Hearing | False | By Graham Bowley and Sydney Ember | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/fashion/harper-beckham-street-style-star-fashion-week.html | Harper Beckham, the 4-Year-Old Street-Style Star | False | By Elizabeth Paton | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/movies/oscars-2016-awards-race-has-little-variation.html | Long-Shot Nominees and Their Oscars Fatigue | False | By Cara Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/americas/popes-presence-crosses-border-into-us-even-if-he-doesnt.html | Pope’s Presence Crosses Border Into U.S., Even if He Doesn’t | False | By Manny Fernandez | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/fashion/erykah-badu-debut-new-york-fashion-week.html | Erykah Badu, Debut Fashion Week Stylist | False | By Jacob Bernstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/fashion/the-olsen-twins-oliver-peoples.html | The Olsen Twins Expand Their Empire With New Eyewear | False | By Jacob Bernstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/fashion/new-york-fashion-week-parties.html | The Blowout Parties of New York Fashion Week | False | By Max Berlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/a-novel-plan-for-health-care-cutting-costs-not-raising-them.html | A Novel Plan for Health Care: Cutting Costs, Not Raising Them | False | By Reed Abelson | 2016-06-01 | TX 8-308-775 |
| 2016-02-17 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/mayor-de-blasios-america-a-pastrami-sandwich-from-carnegie-deli.html | Mayor de Blasioâ€šÃ„Â´s America: A Pastrami Sandwich From Carnegie Deli | False | By J. David Goodman | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/senators-limber-up-for-a-dexterous-flip-on-judicial-nominees.html | Senators Limber Up for a Dexterous Flip on Judicial Nominees | False | By Carl Hulse | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/health/early-behavior-therapy-found-to-aid-children-with-adhd.html | Early Behavior Therapy Found to Aid Children With A.D.H.D. | False | By Benedict Carey | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/world/asia/chinese-missiles-underscore-a-growing-conflict-risk.html | Chinese Missiles in South China Sea Underscore a Growing Conflict Risk | False | By Mark Landler and Michael Forsythe | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/technology/apples-stance-highlights-a-more-confrontational-tech-industry.html | Appleâ€šÃ„Â´s Stance Highlights a More Confrontational Tech Industry | False | By Farhad Manjoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/pope-francis-at-the-border.html | Pope Francis at the Border | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/manhattan-prosecutor-asks-to-be-recused-from-eliot-spitzer-inquiry.html | Manhattan Prosecutor Asks to Be Recused From Spitzer Inquiry | False | By James C. McKinley Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/business/delta-in-alliance-with-danny-meyer-aims-to-elevate-airline-food.html | Delta, in Alliance With Danny Meyer, Aims to Elevate Airline Food | False | By Stephanie Strom | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/new-jerseys-fight-to-legalize-sports-betting-continues.html | Legal Heavyweights Enter Round 3 in New Jersey Gambling Case | False | By Joe Drape | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/audit-proposes-using-vacant-lots-owned-by-new-york-city-for-affordable-housing.html | Audit Faults New York City for Not Using Vacant Lots for Affordable Housing | False | By Mireya Navarro | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/golf/jordan-spieth-rory-mcilroy-northern-trust-open.html | Jordan Spieth and Rory McIlroy Resume Fight for Top Spot | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/nikki-haley-endorses-rubio-aiming-to-project-vibrant-new-gop.html | Nikki Haley Endorses Marco Rubio, Aiming to Project Vibrant New G.O.P. | False | By Jeremy W. Peters and Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/andrzej-zulawski-rebellious-film-director-dies-at-75.html | Andrzej Zulawski, Rebellious Film Director, Dies at 75 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/politics/blacks-see-bias-in-delay-on-antonin-scalia-successor.html | Blacks See Bias in Delay on a Scalia Successor | False | By Maggie Haberman and Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/stony-brook-winning-streak-suny-albany.html | Albany Again Has Stony Brookâ€šÃ„Â´s Number as Winning Streak Ends at 18 | False | By Zach Schonbrun | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/television/william-h-tankersley-watchdog-for-cbs-taste-standards-dies-at-98.html | William H. Tankersley, Watchdog for CBS Taste Standards, Dies at 98 | False | By Bruce Weber | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/sports/nets-solidify-their-link-with-brooklyn-opening-a-practice-complex-there.html | With Much Unsettled for Nets, Brooklyn Complex Is a New Center of Gravity | False | By Andrew Keh | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/rikers-guard-charged-with-lying-in-inmates-death-pleads-guilty.html | Rikers Guard Charged With Lying in Inmateâ€šÃ„Â´s Death Pleads Guilty | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/us/trial-starts-in-attack-at-exhibit-of-anti-islam-cartoons.html | Trial Starts in Attack at Exhibit of Anti-Islam Cartoons | False | By Fernanda Santos | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/theater/review-in-shepards-buried-child-a-father-and-family-dissolve-into-darkness.html | Review: In Shepardâ€šÃ„Â´s â€šÃ„Â²Buried Child,â€šÃ„Â´ a Father and Family Dissolve Into Darkness | False | By Ben Brantley | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/cuny-schools-to-lure-foreign-entrepreneurs-with-new-visa-program.html | CUNY Schools to Lure Foreign Entrepreneurs With New Visa Program | False | By Liz Robbins | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/nyregion/charges-dismissed-against-6-ex-employees-of-rentboycom.html | Charges Dismissed Against 6 Ex-Employees of Rentboy.com | False | By Eli Rosenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/18/technology/tech-reactions-on-apple-highlight-issues-with-government-requests.html | Apple Letter on iPhone Security Draws Muted Tech Industry Response | False | By Nick Wingfield and Mike Isaac | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/pageoneplus/corrections-february-18-2016.html | Corrections: February 18, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/racial-gerrymandering-in-north-carolina.html | Racial Gerrymandering in North Carolina | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/republicans-see-how-long-they-can-hold-their-breath.html | Republicans See How Long They Can Hold Their Breath | False | By Gail Collins | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/americas-stacked-deck.html | Americaâ€šÃ„Âˆs Stacked Deck | False | By Nicholas Kristof | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/chinas-missile-provocation.html | Chinaâ€šÃ„Âˆs Missile Provocation | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/opinion/resetting-the-post-scalia-supreme-court.html | Resetting the Post-Scalia Supreme Court | False | By Linda Greenhouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-18 | https://www.nytimes.com/2016/02/18/upshot/mainstream-gop-field-of-three-faces-brutal-delegate-math.html | Mainstream G.O.P. Field of Three Faces Brutal Delegate Math | False | By Nate Cohn | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/soccer/a-victory-for-haves-real-vs-have-nots-roma.html | A Victory for Haves (Real) vs. Have-Nots (Roma) | False | By Rob Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/shedding-a-house-to-buy-an-upper-east-side-apartment.html | Shedding a House to Buy an Upper East Side Apartment | False | By Joyce Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/thailand-scuba-diving.html | Scuba Diving in Thailand: A Balancing Act | False | By John F. Ross | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/autoracing/chase-elliott-daytona-500-pole-sitter-and-an-icons-son-gives-and-gains-respect.html | Chase Elliott, a Hall of Famerâ€šÃ„Âˆs Son, Gains Respect Quickly | False | By Peter Kerasotis | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/africa/with-a-boom-before-the-cameras-nigeria-redefines-african-life.html | Nigeriaâ€šÃ„Âˆs Booming Film Industry Redefines African Life | False | By Norimitsu Onishi | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/nyregion/in-a-bronx-police-precinct-homicides-persist-as-crime-drops-elsewhere.html | A Bronx Precinct Where Killings Persist | False | By Benjamin Mueller and Al Baker | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-20 | https://www.nytimes.com/2016/02/19/opinion/one-mans-syrian-resistance.html | Syria's White Rose | False | By Roger Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/europe/turkey-car-bombing.html | Turkey Blames Kurdish Militia for Ankara Attack, Challenging U.S. | False | By Tim Arango and Ceylan Yeginsu | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/charlotte-rampling-red-carpet-looks.html | Charlotte Rampling Lets Tailoring Do the Talking | False | By Bee Shapiro | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/hungry-city-oatmeals-greenwich-village.html | Hot Cereal 30 Ways at OatMeals in Greenwich Village | False | By Ligaya Mishan | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/asia/hospital-raid-afghan-forces-nato-wardak-province.html | Hospital Raid by Afghan Forces Is Said to Kill at Least 3 | False | By Mujib Mashal | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/asia/china-communist-party-weddings-funerals.html | Chinaâ€šÃ„Âˆs New Wedding Vows: To Have, Hold and Not Violate National Interests | False | By Kiki Zhao | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/australia/australia-tumbleweed-hairy-panic.html | â€šÃ„Â²Hairy Panicâ€šÃ„Âˆ (a Plant) Strikes Australian Town of Wangaratta | False | By Austin Ramzy | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/19/magazine/a-black-police-officers-fight-against-the-nypd.html | A Black Police Officerâ€šÃ„Âˆs Fight Against the N.Y.P.D. | False | By Saki Knafo | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/a-new-california-cuisine.html | A New California Cuisine | False | By Sam Sifton | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/shaun-white-says-his-criticism-led-espn-to-exclude-him-from-winter-x-games.html | Shaun White Says ESPN Kept Him Out of X Games Over Criticism | False | By Matt Higgins | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/letter-of-recommendation-xpresspa.html | Letter of Recommendation: XpresSpa | False | By Taffy Brodesser-Akner | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/19/theater/seth-rudetsky-broadways-go-to-guy-flirts-with-disaster.html | Seth Rudetsky, Broadwayâ€šÃ„Âˆs Go-To Guy, Flirts With â€šÃ„Â²Disasterâ€šÃ„Âˆ | False | By Charles McGrath | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/review-the-darkness-and-light-of-edvard-munchs-work.html | Looking at Edvard Munch, Beyond â€šÃ„Â²The Screamâ€šÃ„Âˆ | False | By Holland Cotter | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/darryl-pinckney-by-the-book.html | Darryl Pinckney: By the Book | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/a-rare-home-from-a-master-of-britains-gothic-revival.html | A Rare Home From a Master of Britainâ€šÃ„Âˆs Gothic Revival | False | By Laura Latham | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-22 | https://www.nytimes.com/2016/02/19/nyregion/metropolitan-diary-a-cabdrivers-take-on-guns.html | A Cabdriverâ€šÃ„Âˆs Take on Guns | False | By ENID K. REIMAN | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/technology/ibm-buys-truven-adding-to-growing-trove-of-patient-data-at-watson-health.html | IBM Buys Truven for $2.6 Billion, Adding to Trove of Patient Data | False | By Steve Lohr | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/realestate/a-house-full-of-light-in-melbourne.html | A House â€šÃ„Â²Full of Lightâ€šÃ„Âˆ in Melbourne | False | By Jane A. Peterson | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/music/drakes-new-album-prepared-by-moody-sensualists.html | Drakeâ€šÃ„Âˆs New Album, Prepared by Moody Sensualists | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/music/anthony-braxtons-tempo-emphasizes-the-upbeat.html | Anthony Braxtonâ€šÃ„Âˆs Tempo Emphasizes the Upbeat | False | By Ben Ratliff | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/europe/belgium-nuclear-official-video-paris-attacks.html | Video Found in Belgium of Nuclear Official May Point to Bigger Plot | False | By Milan Schreuer and Alissa J. Rubin | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/music/music-festivals-feature-experimental-cooking.html | Spring Preview: Music Festivals Where Experiments Meet the Beat | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/politics/first-draft/2016/02/18/donald-trump-flaunts-real-estate-prowess-with-campaign-yard-signs/ | Donald Trump Flaunts Real Estate Prowess With Campaign Yard Signs | False | By Michael Barbaro and Jeremy W. Peters | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/americas/kingston-ontario-cows-prison-farm.html | Ontario Farmers Fight to Send a Herd of Ex-Cons Back to the Pen | False | By Ian Austen | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/walmart-q4-earnings.html | Walmart Profit Fell 8% in 4th Quarter | False | By Liz Moyer | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/television/angela-raiola-reality-tv-star-known-as-big-ang-dies.html | Angela Raiola, â€šÃ„Â²Big Angâ€šÃ„Â´ of TVâ€šÃ„Â´s â€šÃ„Â²Mob Wives,â€šÃ„Â´ Dies at 55 | False | By Katie Rogers | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/review-race-chronicles-jesse-owenss-rise-to-olympic-glory.html | Review: â€šÃ„Â²Raceâ€šÃ„Â´ Chronicles Jesse Owensâ€šÃ„Â´s Rise to Olympic Glory | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/marco-rubio-south-carolina.html | A Make-or-Break Moment for Marco Rubioâ€šÃ„Â´s Candidacy | False | By Jeremy W. Peters | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/holding-out-hope-for-room-to-win-the-oscar-for-best-picture.html | Holding Out Hope for â€šÃ„Â²Roomâ€šÃ„Â´ to Win the Oscar for Best Picture | False | By Brooks Barnes and Michael Cieply | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/los-angeles-hospital-pays-hackers-17000-after-attack.html | Los Angeles Hospital Pays Hackers $17,000 After Attack | False | By Stacy Cowley and Liam Stack | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/design/paul-graham-and-seizing-the-everyday-moments.html | Paul Graham and Seizing the Everyday Moments | False | By Philip Gefter | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/americas/obama-cuba-trip.html | Obama Going to Cuba; First Visit by U.S. President in 88 Years | False | By Julie Hirschfeld Davis | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/books/review-american-girls-on-the-secret-online-lives-of-teenagers.html | Review: â€šÃ„Â²American Girls,â€šÃ„Â´ on the Secret Online Lives of Teenagers | False | By Michiko Kakutani | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/basketball/golden-state-warriors-are-somehow-exceeding-expectations.html | Golden State Warriors Are Somehow Exceeding Expectations | False | By Victor Mather | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/basketball/brooklyn-nets-hire-sean-marks-from-spurs-to-be-general-manager.html | Nets See Much to Like in Pedigree of Sean Marks | False | By Andrew Keh | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://artsbeat.blogs.nytimes.com/2016/02/18/eurovision-revamps-scoring-system-in-bid-to-add-suspense/ | Eurovision Revamps Scoring System in Bid to Add Suspense | False | By Christopher D. Shea | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/dealbook/china-foreign-exchange-reserves.html | Chinaâ€šÃ„Â´s Foreign Exchange Reserves Dwindling Rapidly | False | By Keith Bradsher | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://artsbeat.blogs.nytimes.com/2016/02/18/pen-world-voices-returns-with-focus-on-mexico/ | PEN World Voices Returns With Focus on Mexico | False | By John Williams | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/europe/lech-walesa-faces-new-accusations-of-communist-collaboration.html | Lech Walesa Faces New Accusations of Communist Collaboration | False | By Joanna Berendt | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/media/sb-nation-daniel-holtzclaw.html | SB Nation Removes Article Criticized as Sympathetic to Convicted Rapist | False | By Sydney Ember and Daniel Victor | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/shame-and-guilt-drives-several-new-productions-which-is-good-for-us.html | Shame and Guilt Drives Several New Productions, Which Is Good for Us | False | By Ben Brantley | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/theater/left-field-musicals-take-center-stage.html | Left-Field Musicals Take Center Stage | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/africa/top-opposition-candidate-in-uganda-is-arrested-on-election-day.html | As Uganda Votes, Polling Stations Open Hours Late and a Candidate Is Arrested | False | By Josh Kron | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/us-expands-restrictions-on-visa-waiver-program-for-visitors.html | U.S. Expands Restrictions on Visa-Waiver Program for Visitors | False | By Ron Nixon | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/politics/first-draft/2016/02/18/poll-watch-a-sharp-partisan-divide-over-supreme-court-vacancy/ | Poll Watch: A Sharp Partisan Divide Over Supreme Court Vacancy | False | By Giovanni Russonello | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/the-artist-who-dared-to-paint-irelands-great-famine.html | The Artist Who Dared to Paint Irelandâ€šÃ„Â´s Great Famine | False | By Dan Barry | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/sidewalk-compliments.html | Sidewalk â€šÃ„Â²Complimentsâ€šÃ„Â´ | False | By Philip Galanes | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/aclu-challenges-kansas-voter-law-requiring-proof-of-citizenship.html | A.C.L.U. Challenges Kansas Voter Law Requiring Proof of Citizenship | False | By John Eligon | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/weiner-to-be-shown-in-new-directors-new-films-series.html | â€šÃ„Â²Weinerâ€šÃ„Â´ to Be Shown in New Directors/New Films Series | False | By Mekado Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/olympics/women-denied-entry-to-volleyball-event-thats-the-real-crime.html | Women Denied Entry to Volleyball Event: Thatâ€šÃ„Â´s the Real Crime | False | By Juliet Macur | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/maths-place-in-the-classroom.html | Mathâ€šÃ„Â´s Place in the Classroom | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/a-deal-in-the-dewey-case-still-leaves-troubling-questions.html | A Deal in the Dewey Case Still Leaves Troubling Questions | False | By James B. Stewart | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/to-turn-out-the-youth-vote.html | To Turn Out the Youth Vote | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/antonin-scalias-legacy-and-the-gop-stance-on-a-successor.html | Antonin Scaliaâ€šÃ„Â´s Legacy, and the G.O.P. Stance on a Successor | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/apple-vs-washington-over-encryption.html | Apple vs. Washington Over Encryption | False | | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/nyregion/ex-official-says-medical-examiner-forced-her-out-over-dna-technique.html | Ex-Official Says Medical Examiner Forced Her Out Over DNA Technique | False | By Benjamin Weiser and Joseph Goldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/automobiles/autoreviews/video-review-the-2016-mkx-aims-lincoln-in-the-right-direction.html | Video Review: The 2016 MKX Aims Lincoln in the Right Direction | False | By Tom Voelk | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/baseball/yankees-aroldis-chapman-reports-ready-to-appeal-any-suspension.html | Yankeesâ€šÃ„Â´ Aroldis Chapman Vows to Resist a Potential Ban | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/health/zika-virus-birth-control-contraception-who.html | W.H.O. Recommends Contraception in Countries With Zika Virus | False | By Sabrina Tavernise | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/bill-cosby-sues-to-recover-money-from-andrea-constand.html | Bill Cosby Sues to Recover Money From Andrea Constand | False | By Graham Bowley | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/paul-mommer-a-forgotten-master.html | A Forgotten Master and a Curious Teenager | False | By Aileen Jacobson | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/international/michigan-democrat-opposes-trans-pacific-pact.html | Michigan Democrat Opposes Trans-Pacific Pact | False | By Jackie Calmes | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/automobiles/collectibles/a-brassy-concept-car-comes-back-from-the-dead.html | A Brassy Concept Car Comes Back From the Dead | False | By Jim Motavalli | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/culinary-workers-union-wont-take-sides-in-nevada-democratic-caucuses.html | Culinary Workers Union Wonâ€šÃ„Â´t Take Sides in Nevada Democratic Caucuses | False | By Adam Nagourney | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/wedding-trends-unusual-food.html | Remember That Wedding Where We Ate Elk? | False | By Alix Strauss | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/middleeast/mohamed-hassanein-heikal-prominent-egyptian-journalist-dies-at-92.html | Mohamed Hassanein Heikal, Prominent Egyptian Journalist, Dies at 92 | False | By David D. Kirkpatrick | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/basketball/nba-roundup-oklahoma-city-thunder-randy-foye-trade.html | Knicks Look Within as the Trade Deadline Comes and Goes | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/movies/the-witch-movie-production-design.html | That (Very, Very) Old Black Magic in â€šÃ„Â¨The Witchâ€šÃ„Â´ | False | By Mekado Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-23 | https://www.nytimes.com/2016/02/23/health/zika-may-increase-risk-of-mental-illness-researchers-say.html | Zika May Increase Risk of Mental Illness, Researchers Say | False | By Donald G. McNeil Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/theater/review-in-the-cherry-orchard-the-myopia-of-an-aristocratic-family.html | Review: In â€šÃ„Â¨The Cherry Orchard,â€šÃ„Â´ the Myopia of an Aristocratic Family | False | By Alexis Soloski | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/review-2-reunions-bittersweet-and-foreboding-in-the-brothers-size-at-luna-stage.html | Two Reunions, Bittersweet and Foreboding, in â€šÃ„Â¨The Brothers Sizeâ€šÃ„Â´ | False | By Ken Jaworowski | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-20 | https://artsbeat.blogs.nytimes.com/2016/02/18/new-works-from-kirsten-childs-debate-society-will-be-part-of-playwrights-horizons-season/ | New Works From Kirsten Childs, Debate Society Will Be Part of Playwrights Horizons Season | False | By Lorne Manly | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/baseball/yankees-love-to-win-but-can-no-longer-thump-their-chests.html | Same Expectations for Yankees, but Further From Reach | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/new-databases-offer-insights-into-the-lives-of-escaped-slaves.html | New Databases Offer Insights Into the Lives of Escaped Slaves | False | By Eve M. Kahn | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/volkswagen-memos-suggest-emissions-problem-was-known-earlier.html | Volkswagen Memos Suggest Company Misled U.S. Regulators | False | By Jack Ewing | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/19/nyregion/things-to-do-in-the-hudson-valley-feb-20-through-28.html | Things to Do in the Hudson Valley, Feb. 20 Through 28 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/the-witch-review.html | Review: In â€šÃ„Â¨The Witch,â€šÃ„Â´ a Familyâ€šÃ„Â´s Contract With God Is Tested | False | By Manohla Dargis | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/18/t-magazine/art/supermodels-isaac-mizrahi-photos-nick-waplington.html | Lively Vintage Photos of Supermodels and Superclubs | False | By Jamie Sims | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/scalias-death-offers-best-chance-in-a-generation-to-reshape-supreme-court.html | Supreme Court Appointment Could Reshape American Life | False | By Adam Liptak | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/dance/dance-listings-for-feb-19-25.html | Dance Listings for Feb. 19-25 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/nyregion/at-wake-for-staten-island-stabbing-victims-tears-and-one-word-why.html | At Wake for Staten Island Stabbing Victims, Tears and One Word: Why? | False | By Sarah Maslin Nir | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/we-are-twisted-sister-review.html | Review: Twisted Sisterâ€šÃ„Â´s Hard Road and Drummer Shortage | False | By Glenn Kenny | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/spare-times-for-children-listings-for-feb-19-25.html | Spare Times for Children Listings for Feb. 19-25 | False | By Laurel Graeber and Jonathan Wolfe | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/19/world/europe/european-union-struggling-with-how-to-keep-britain-in-the-fold.html | European Union Struggling With How to Keep Britain in the Fold | False | By Stephen Castle and James Kanter | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/19/theater/theater-listings-for-feb-19-25.html | Theater Listings for Feb. 19-25 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/things-to-do-on-long-island-feb-20-through-march-6.html | Things to Do on Long Island, Feb. 20 Through March 6 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/ethel-m-smyth-opera-composer-met-a-chorus-of-critical-disdain-in-1903.html | Ethel M. Smyth, Opera Composer, Met a Chorus of Critical Disdain in 1903 | False | By Mary Jo Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/music/review-dmitri-hvorostovsky-sings-of-life-love-and-sadness-at-carnegie-hall.html | Review: Dmitri Hvorostovsky Sings of Life, Love and Sadness at Carnegie Hall | False | By Anthony Tommasini | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/spare-times-for-feb-19-25.html | Spare Times for Feb. 19-25 | False | By Joshua Barone | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-20 | https://artsbeat.blogs.nytimes.com/2016/02/18/joseph-volpe-to-lead-sarasota-ballet-for-a-while/ | Joseph Volpe to Lead Sarasota Ballet (for a While) | False | By Michael Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/dance/sugarplum-fairies-and-cavaliers-move-ahead-at-city-ballet.html | Sugarplum Fairies and Cavaliers Move Ahead at City Ballet | False | By Alastair Macaulay | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/schomburg-center-commemorates-a-90-year-history.html | Schomburg Center Commemorates a 90-Year History | False | By Nicole Herrington | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/dance/review-a-kear-with-hops-spins-and-posturing.html | Review: A â€Š,Â²Learâ€Š,Â´ With Hops, Spins and Posturing | False | By Brian Seibert | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/music/review-la-calisto-by-the-juilliard-opera.html | Review: â€Š,Â²La Calistoâ€Š,Â´ by the Juilliard Opera | False | By James R. Oestreich | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/museum-amp-gallery-listings-for-feb-19-25.html | Museum & Gallery Listings for Feb. 19-25 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/television/love-and-togetherness-review.html | Review: â€Š,Â²Loveâ€Š,Â´ and â€Š,Â²Togethernessâ€Š,Â´ Capture the Arc of the Romantic Pursuit | False | By James Poniewozik | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/rolling-papers-review.html | Review: â€Š,Â²Rolling Papersâ€Š,Â´ Follows The Denver Post on the Marijuana Beat | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/middleeast/new-west-bank-violence-as-palestinian-boys-stab-2-israelis.html | New West Bank Violence as Palestinian Boys Stab 2 Israelis | False | By Isabel Kershner | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/music/review-miranda-cuckson-and-ekmeles-draw-links-across-time.html | Review: Miranda Cuckson and Ekmeles Draw Links Across Time | False | By Corinna da Fonseca-Wollheim | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/things-to-do-in-new-jersey-feb-20-through-march-6.html | Things to Do in New Jersey, Feb. 20 Through March 6 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/snowtime-review.html | Review: â€Š,Â²Snowtime!â€Š,Â´ Tells of an Escalating Snowball War | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/review-risen-a-tale-of-conversion-starring-joseph-fiennes.html | Review: â€Š,Â²Risen,â€Š,Â´ a Tale of Conversion Starring Joseph Fiennes | False | By Jeannette Catsoulis | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/capturing-human-moments-amid-chaos-in-israel-and-the-west-bank.html | Capturing Human Moments Amid Chaos in Israel and the West Bank | False | By Roberta Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/forsaken-review-kiefer-sutherland-donald-sutherland.html | Review: In â€Š,Â²Forsaken,â€Š,Â´ the Sutherlands Bond in the Old West | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/things-to-do-in-connecticut-feb-20-through-28.html | Things to Do in Connecticut, Feb. 20 Through 28 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/fashion/this-fashion-news-director-lounges-front-row-in-pajamas.html | This Fashion News Director Lounges Front Row in Pajamas | False | By Bee Shapiro | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/moma-plans-a-fall-show-centered-on-francis-picabia.html | MoMA Plans a Fall Show Centered on Francis Picabia | False | By Robin Pogrebin | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/design/op-art-through-a-latin-lens.html | Op Art Through a Latin Lens | False | By Ken Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/diamond-tongues-review.html | Review: In â€Š,Â²Diamond Tongues,â€Š,Â´ Leah Goldstein Plays a Flawed Actress | False | By Ben Kenigsberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/music/jazz-listings-for-feb-19-25.html | Jazz Listings for Feb. 19-25 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/dealbook/citigroup-raises-chief-executives-pay-27.html | Citigroup Raises Chief Executiveâ€Š,Â´s Pay 27% | False | By Michael Corkery | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/comedy-listings-for-feb-19-25.html | Comedy Listings for Feb. 19-25 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/music/pop-amp-rock-listings-for-feb-19-25.html | Pop & Rock Listings for Feb. 19-25 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/music/review-yo-la-tengo-and-alvin-lucier-with-balloons.html | Review: Yo La Tengo and Alvin Lucier, With Balloons | False | By Ben Ratliff | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/fashion/dkny-new-york-fashion-week.html | Donâ€Š,Â´t Knock New York, and Other Meanings of DKNY | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/italian-food-hicksville-long-island-trullo-d-oro.html | Review: Trullo dâ€Š,Â´Oro Transports to Southern Italy | False | By Joanne Starkey | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/music/classical-music-listings-for-feb-19-25.html | Classical Music Listings for Feb. 19-25 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/an-american-president-in-cuba.html | An American President in Cuba | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-19 | https://www.nytimes.com/2016/02/19/movies/movie-listings-for-feb-19-25.html | Movie Listings for Feb. 19-25 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-20 | https://www.nytimes.com/2016/02/19/arts/the-met-and-a-new-logo.html | The Met and a New Logo | False | By Robin Pogrebin | 2016-06-01 | TX 8-308-775 |
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/seafood-restaurant-new-haven-connecticut-shell-and-bones.html | Review: At Shell & Bones, a Sleek Space and a Dazzling View | False | By Sarah Gold | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-18 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/korean-food-fort-lee-new-jersey-so-kong-dong.html | Review: At So Kong Dong, Korean Soups Bring Two Kinds of Heat | False | By Fran Schumer | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/oysters-in-mamaroneck-new-york-northeast-oyster-company.html | Where the Owner Shucks and Serves | False | By Alice Gabriel | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/painting-overtakes-pixels-in-aldrich-museum-exhibition.html | Painting Overtakes Pixels in Aldrich Museum Exhibition | False | By Susan Hodara | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/19/business/dialysis-equipment-maker-settles-lawsuit-for-250-million.html | Dialysis Equipment Maker Settles Lawsuit for $250 Million | False | By Andrew Pollack | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/19/nyregion/in-new-paltz-the-soaring-art-of-andrew-lyght.html | In New Paltz, the Soaring Art of Andrew Lyght | False | By Joyce Beckenstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/why-apple-is-right-to-challenge-an-order-to-help-the-fbi.html | Why Apple Is Right to Challenge an Order to Help the F.B.I. | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/business/dealbook/kenneth-griffin-joins-elite-rank-of-hedge-fund-art-patrons-with-500-million-deal.html | Kenneth Griffin Joins Elite Rank of Hedge Fund Art Patrons With $500 Million Deal | False | By Alexandra Stevenson | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/19/technology/apple-fbi-reaction.html | Times Readers Weigh In on the Apple Debate | False | By Marie Tae McDermott | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/nyregion/specter-of-corruption-hangs-over-special-elections-for-legislature.html | Specter of Corruption Hangs Over Special Elections for New York Legislature | False | By Vivian Yee | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/nyregion/bold-as-they-are-wild-turkeys-accost-the-neighbors-in-new-jersey.html | Turkeys, Running Amok, Are a â€śSuccess Storyâ€ť in New Jersey | False | By Lisa W. Foderaro | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/technology/how-tim-cook-became-a-bulwark-for-digital-privacy.html | How Tim Cook, in iPhone Battle, Became a Bulwark for Digital Privacy | False | By Katie Benner and Nicole Perlroth | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/president-obama-is-criticized-over-funeral-for-scalia.html | President Obama Is Criticized Over Funeral for Scalia | False | By Gardiner Harris | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/19/theater/review-the-white-stag-quadrilogy-hits-the-way-back-machine.html | Review: â€śThe White Stag Quadrilogyâ€ť Hits the Way Back Machine | False | By Andy Webster | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/politics/first-draft/2016/02/18/michael-bloomberg-hints-at-reasons-for-candidacy-but-doesnt-announce-it/ | Michael Bloomberg Hints at Reasons for Candidacy, but Doesnâ€™t Announce It | False | By Maggie Haberman and Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/middleeast/agreement-clears-the-way-for-airdrops-of-humanitarian-aid-in-syria.html | Agreement Clears the Way for Airdrops of Humanitarian Aid in Syria | False | By Nick Cumming-Bruce and Somini Sengupta | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/hockey/injury-delays-culmination-of-amanda-kessels-career.html | Injury Delays Culmination of Amanda Kesselâ€™s Career | False | By Pat Borzi | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/baseball/terry-collins-welcomes-greater-expectations-for-the-mets.html | Terry Collins Welcomes Greater Expectations for the Mets | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/technology/a-yearlong-road-to-a-standoff-with-the-fbi.html | Appleâ€™s Line in the Sand Was Over a Year in the Making | False | By Matt Apuzzo, Joseph Goldstein and Eric Lichtblau | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/americas/francis-says-contraception-can-be-used-to-slow-zika.html | Francis Says Contraception Can Be Used to Slow Zika | False | By Simon Romero and Jim Yardley | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/jeb-bush-and-ted-cruz-court-south-carolina-with-more-than-anyone-else-to-lose.html | Jeb Bush and Ted Cruz Have the Most to Lose in South Carolina | False | By Jonathan Martin and Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/a-gas-leak-is-capped-but-neighbors-are-wary.html | A Gas Leak Is Capped, but Neighbors Are Wary | False | By Ian Lovett | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/donald-trump-fires-back-at-sharp-rebuke-by-pope-francis.html | Donald Trump Fires Back at Sharp Rebuke by Pope Francis | False | By Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/golf/vaughn-taylor-pebble-beach-national-pro-am.html | Days After a Win, Vaughn Taylorâ€™s Head Is Still in the Clouds | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/sports/golf/jordan-spieth-slumps-to-8-over-79-in-california.html | Jordan Spieth Slumps to 8-Over 79 at Riviera | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/europe/ukraine-unicef-warns-of-conflicts-toll-on-children.html | Ukraine: Unicef Warns of Conflictâ€™s Toll on Children | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/charges-for-5-in-nevada-are-linked-to-oregon-case.html | Cliven Bundy and Sons Charged in Case That Gave Rise to Oregon Standoff | False | By Julie Turkewitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/politics/first-draft/2016/02/18/james-clyburn-leading-black-politician-in-south-carolina-will-endorse-hillary-clinton/ | James Clyburn, Leading Black Politician in South Carolina, Will Endorse Hillary Clinton | False | By Alexander Burns and Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/nyregion/-nyregion-00plastic-beads-water-pollution.html | Study Investigates Proliferation of Plastic in Waterways Around New York | False | By Lisa W. Foderaro | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-22 | https://www.nytimes.com/2016/02/19/technology/a-confrontation-free-gathering-of-yahoo-developers.html | Marissa Mayer Meets Yahoo Developers at a Confrontation-Free Gathering | False | By Vindu Goel | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/actors-in-pornographic-films-fight-proposal-to-enforce-safety-regulations.html | Actors in Pornographic Films Fight Proposal to Enforce Safety Regulations | False | By Thomas Fuller | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/theater/review-old-hats-and-mayhem-from-irwin-and-shiner.html | Review: â€śOld Hats,â€ť Mime and Mayhem From Irwin and Shiner | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/theater/review-the-humans-depicts-a-family-and-a-country-under-pressure.html | Review: â€šÃ„Â²The Humansâ€šÃ„Â´ Depicts a Family, and a Country, Under Pressure | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/court-delays-officers-trials-in-freddie-gray-case.html | Court Delays Officersâ€šÃ„Â´ Trials in Freddie Gray Case | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/bernie-sanders-takes-rapper-killer-mikes-graphic-remark-and-seeks-a-more-diplomatic-phrasing.html | Bernie Sanders Takes Rapperâ€šÃ„Â´s Graphic Remark and Seeks a More Diplomatic Phrasing | False | By Yamiche Alcindor | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/pageoneplus/corrections-february-19-2016.html | Corrections: February 19, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/world/middleeast/dispute-over-kurds-threatens-us-turkey-alliance.html | Dispute Over Kurds Threatens U.S.-Turkey Alliance | False | By Rick Gladstone | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://lens.blogs.nytimes.com/2016/02/19/robert-james-campbell-jessica-farbar-rebirth-of-the-cool/ | Photographs as Clues to a Mysterious Bohemian Life | False | By John Leland | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/varieties-of-voodoo.html | Varieties of Voodoo | False | By Paul Krugman | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/a-little-reality-on-immigration.html | A Little Reality on Immigration | False | By David Brooks | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/campaign-stops/how-bernie-sanders-plays-in-vegas.html | How Bernie Sanders Plays in Vegas | False | By Brittany Bronson | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/when-states-fight-to-overturn-good-local-labor-laws.html | When States Fight to Overturn Good Local Labor Laws | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/opinion/when-the-public-defender-says-i-cant-help.html | When the Public Defender Says, â€šÃ„Â²I Canâ€šÃ„Â´t Helpâ€šÃ„Â´ | False | By Derwyn Bunton | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/my-parents-my-landlords.html | My Parents, My Landlords | False | By Joanne Kaufman | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/race-in-nevada-once-hillary-clinton-firewall-is-hotly-contested.html | Race in Nevada, Once a Hillary Clinton Firewall, Is Now Hotly Contested | False | By Amy Chozick | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/us/politics/justice-antonin-scalia-to-be-honored-at-supreme-court.html | Justice Antonin Scalia Honored at Supreme Court | False | By Adam Liptak and Emmarie Huetteman | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/20/us/storm-water-long-a-nuisance-may-be-a-parched-californias-salvation.html | Storm Water, Long a Nuisance, May Be a Parched Californiaâ€šÃ„Â´s Salvation | False | By Adam Nagourney | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/a-donald-trump-victory-could-clash-with-south-carolinas-self-image.html | A Donald Trump Victory Could Clash With South Carolinaâ€šÃ„Â´s Self-Image | False | By Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/asia/india-primary-school-system-uttar-pradesh.html | Fighting Truancy Among Indiaâ€šÃ„Â´s Teachers, With a Pistol and a Stick | False | By Geeta Anand | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/20/world/middleeast/us-airstrike-isis-libya.html | U.S. Bombing in Libya Reveals Limits of Strategy Against ISIS | False | By Declan Walsh, Ben Hubbard and Eric Schmitt | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/loma-borenstein-of-grokker-invest-in-people-for-the-long-term.html | Loma Borenstein of Grokker: Invest in People for the Long Term | False | By Adam Bryant | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-19 | https://www.nytimes.com/2016/02/19/fashion/fashion-week-diversity-zac-posen-xuly-bet.html | Fashion Weekâ€šÃ„Â´s Shift Toward Diversity | False | By Ruth La Ferla | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/arts/international/tough-start-to-the-auction-year.html | Tough Start to the Auction Year | False | By Scott Reyburn | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/what-luck-means-now.html | What Luck Means Now | False | By Joyce Maynard | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/to-law-enforcement-obama-ends-attempt-to-straddle-privacy-divide.html | In Nod to Law Enforcement in Apple Case, Obama Ends Attempt to Straddle Privacy Divide | False | By Michael D. Shear | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/jobs/the-resume-and-references-check-out-how-about-social-media.html | The Râ€šÃ©sumâ€šÃ© and References Check Out. How About Social Media? | False | By Rob Walker | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/how-to-lull-a-grown-up-to-sleep.html | How to Lull a Grown-Up to Sleep | False | By Malia Wollan | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/the-2-716-issue.html | The 2.7.16 Issue | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/learning-to-recycle-in-switzerland-and-paying-for-it.html | Learning to Recycle in Switzerland, and Paying for It | False | As told to Laura Bauerlein | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/deborah-berke-yale-architecture.html | Deborah Berke Makes a Night at a Museum a Reality | False | By Shivani Vora | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/magazine/the-informant-and-the-filmmakers.html | The Informant and the Filmmakers | False | By Mattathias Schwartz | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/a-civil-rights-warrior-at-grambling-armed-with-silverware-and-thank-you-notes.html | A Civil Rights Warrior, Armed With Spoons and Thank-You Notes | False | By Samuel G. Freedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/facebook-post-revives-debate-on-whether-monotheists-worship-same-god.html | Facebook Post Revives Debate on Whether Monotheists Worship Same God | False | By Mark Oppenheimer | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-28 | https://www.nytimes.com/2016/02/19/travel/resort-and-tour-news-ski-deals-margaritas-in-santa-fe.html | Resort and Tour News: Ski Deals; Margaritas in Santa Fe | False | By Elaine Glusac | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-22 | https://www.nytimes.com/2016/02/19/world/africa/nairobi-national-park-lions-escape.html | Nairobi Parkâ€šÃ„Ã´s Lions, a Draw for Tourists, Take a Trip of Their Own | False | By Jeffrey Gettleman | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-22 | https://www.nytimes.com/2016/02/19/nyregion/metropolitan-diary-a-new-yorker-with-a-southern-accent.html | A New Yorker With a Southern Accent | False | By Kirby G. Posey | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/dance/pacific-northwest-ballet-returns-to-city-center.html | Pacific Northwest Ballet Returns to City Center | False | By Gia Kourlas | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/when-a-dream-house-becomes-a-money-pit.html | When a Dream House Becomes a Money Pit | False | By John Schwartz | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/politics/first-draft/2016/02/19/morgan-freeman-hollywoods-voice-of-god-narrates-ad-for-hillary-clinton/ | Morgan Freeman, Hollywoodâ€šÃ„Ã´s â€šÃ„Ã²Voice of God,â€šÃ„Ã´ Narrates Ad for Hillary Clinton | False | By Amy Chozick | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/movies/homevideo/bound-for-glory-woody-guthrie.html | â€šÃ„Ã²Bound for Gloryâ€šÃ„Ã´ on Video: This Land Was Guthrieâ€šÃ„Ã´s Land | False | By J. Hoberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/your-money/new-credit-card-offers.html | Maybe Itâ€šÃ„Ã´s Time to Look at New Credit Card Offers | False | By Ann Carrns | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/opinion/chappatte-on-election-bernie-sanders-donald-trump.html | Chappatte: Who Are You Voting For? | False | By Patrick Chappatte | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/business/dealbook/yahoo-takes-a-step-toward-a-possible-sale.html | Yahoo Takes a Step Toward a Possible Sale | False | By Vindu Goel and Leslie Picker | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-22 | https://www.nytimes.com/2016/02/20/us/veterans-seek-greater-emphasis-on-ptsd-in-bids-to-upgrade-discharges.html | Veterans Want Past Discharges to Recognize Post-Traumatic Stress | False | By Dave Philipps | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/20/world/europe/croissants-tesco.html | British Retailerâ€šÃ„Ã´s Straight Croissants Leave Some Bent Out of Shape | False | By Dan Bilefsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/arts/harper-lee-dies.html | Harper Lee, Author of â€šÃ„Ã²To Kill a Mockingbird,â€šÃ„Ã´ Dies at 89 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/your-money/contaminated-property-makes-for-costly-inheritance.html | Contaminated Property Makes for Costly Inheritance | False | By Paul Sullivan | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/asia/china-xi-jinping-lunar-new-year.html | Behind Chinese Leaderâ€šÃ„Ã´s Warm Visit, a Cold Reality | False | By Chris Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/your-money/financial-guidance-for-widows-struggling-through-griefs-fog.html | Financial Guidance for Widows Struggling Through Griefâ€šÃ„Ã´s Fog | False | By Kerry Hannon | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/drone-warfare-precise-effective-imperfect.html | To Keep America Safe, Embrace Drone Warfare | False | By Michael V. Hayden | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/16-8-million-for-a-west-village-condo-with-views.html | $16.8 Million for a West Village Condo With Views | False | By Vivian Marino | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/bill-de-blasios-streetcar-plan-a-look-down-the-line.html | A Look Down the Line | False | By Ginia Bellafante | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/an-artists-studio-in-the-catskills.html | An Artistâ€šÃ„Ã´s Studio in the Catskills | False | By Diane Daniel | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/letters-the-most-unkindest-cut.html | Letters: The Most Unkindest Cut | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-28 | https://www.nytimes.com/2016/02/28/review/inside-the-list.html | Inside the List | False | By Parul Sehgal | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/book-first-inauguration-second.html | Book First, Inauguration Second | False | By John Williams | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/richard-montanaris-shutter-man-and-more.html | Richard Montanariâ€šÃ„Ã´s â€šÃ„Ã²Shutter Man,â€šÃ„Ã´ and More | False | By Marilyn Stasio | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-yid-by-paul-goldberg.html | â€šÃ„Ã²The Yid,â€šÃ„Ã´ by Paul Goldberg | False | By Zachary Lazar | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-fugitives-by-christopher-sorrentino.html | â€šÃ„Ã²The Fugitives,â€šÃ„Ã´ by Christopher Sorrentino | False | By Viet Thanh Nguyen | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-theoretical-foot-and-the-arrangement.html | â€šÃ„Ã²The Theoretical Footâ€šÃ„Ã´ and â€šÃ„Ã²The Arrangementâ€šÃ„Ã´ | False | By Corby Kummer | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-lost-time-accidents-by-john-wray.html | â€šÃ„Ã²The Lost Time Accidents,â€šÃ„Ã´ by John Wray | False | By Charles Yu | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/in-pittsfield-vermont-a-gem-behind-the-store.html | In Pittsfield, Vermont, a Gem Behind the Store | False | By Jen Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/travel/hotel-reviews-montevideo-uruguay.html | In Montevideo, Uruguay, Vintage Flair With Contemporary Comfort | False | By Elaine Glusac | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/incarceration-nations-by-baz-dreisinger.html | â€šÃ„Ã²Incarceration Nations,â€šÃ„Ã´ by Baz Dreisinger | False | By Jeannie Suk | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/david-denbys-lit-up.html | David Denbyâ€šÃ„Ã´s â€šÃ„Ã²Lit Upâ€šÃ„Ã´ | False | By Dale Russakoff | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-most-wanted-man-in-china-and-the-cowshed.html | â€Š,Â'The Most Wanted Man in Chinaâ€Š,Â' and â€Š,Â'The Cowshedâ€Š,Â' | False | By Richard Bernstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/pagan-kennedys-inventology-and-adam-grants-originals.html | Pagan Kennedyâ€Š,Â's â€Š,Â'Inventologyâ€Š,Â' and Adam Grantâ€Š,Â's â€Š,Â'Originalsâ€Š,Â' | False | By Clive Thompson | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/the-firebrand-and-the-first-lady-by-patricia-bell-scott.html | â€Š,Â'The Firebrand and the First Lady,â€Š,Â' by Patricia Bell-Scott | False | By Irin Carmon | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/a-o-scotts-better-living-through-criticism.html | A. O. Scottâ€Š,Â's â€Š,Â'Better Living Through Criticismâ€Š,Â' | False | By Daniel Mendelsohn | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-24 | https://www.nytimes.com/2016/02/21/dining/savory-oatmeal.html | The New Flavor of Oatmeal: Savory | False | By David Tanis | | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/europe/kosovo-opposition-tear-gas-parliament.html | Kosovo Opposition Releases Tear Gas in Parliament | False | By Carlotta Gall and Sewell Chan | | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/world-war-is-iconic-ironic-battle.html | World War Iâ€Š,Â's Iconic, Ironic Battle | False | By Paul Jankowski | | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/your-money/life-insurance-buyers-guide-what-type-how-much-and-who-will-benefit.html | Life Insurance Buyerâ€Š,Â's Guide: What Type, How Much and Who Will Benefit | False | By Tara Siegel Bernard | | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/why-is-mitch-mcconnell-picking-this-fight.html | Why Is Mitch McConnell Picking This Fight? | False | By Alec MacGillis | | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/football/donald-trumps-less-than-artful-failure-in-pro-football.html | Donald Trumpâ€Š,Â's Less-Than-Artful Failure in Pro Football | False | By Joe Nocera | | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/an-artificial-hip-puts-the-jump-into-a-dogs-step.html | An Artificial Hip Puts the Jump Into a Dogâ€Š,Â's Step | False | By Andy Newman | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/how-to-make-yogurt.html | How to Make Yogurt at Home | False | By Melissa Clark | | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/oil-price-drop-may-add-to-tax-bills-for-popular-energy-investments.html | Oil Price Drop May Add to Tax Bills for Popular Energy Investments | False | By Gretchen Morgenson | | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/books/for-muriel-barbery-its-elves-who-are-elegant-now.html | For Muriel Barbery, Itâ€Š,Â's Elves Who Are Elegant Now | False | By Alexandra Alter | | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/business/energy-environment/in-britain-a-green-utility-company-sees-winds-of-change.html | In Britain, a Green Utility Company Sees Winds of Change | False | By Stanley Reed | | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/industrially-inspired-condominium-inlong-island-city.html | Industrially Inspired Condominium in Long Island City | False | By Tim McKeough | | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/pope-francis-donald-trump-and-a-dip-into-us-politics.html | Pope Francis, Donald Trump and a Dip Into U.S. Politics | False | | | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/books/review/psychological-suspense.html | Psychological Suspense | False | By Chelsea Cain | | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/three-terms-is-enough-for-morales.html | Three Terms Is Enough for Morales | False | By The Editorial Board | | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/21/us/politics/us-immigration-policy-screening.html | Arrest of Refugee Fuels U.S. Debate on Immigration Policy | False | By Ron Nixon | | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/albert-woodfox-angola-3-prisoner-louisiana.html | Last â€Š,Â'Angola 3â€Š,Â' Inmate Freed After Decades in Solitary | False | By Campbell Robertson | | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/uber-drivers-up-against-the-app.html | Uber Drivers Up Against the App | False | By Alan Feuer | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/scott-birnbaum-tracy-podell-online-dating.html | Stretching the Truth to Find Love Online | False | By Michael Hoinski | | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/driver-sentenced-to-prison-for-death-of-4-year-old-on-upper-west-side.html | Prison Sentence for Driver in Death of 4-Year-Old on Upper West Side | False | By James C. McKinley Jr. | | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/where-our-political-compass-points.html | Where Our Political Compass Points | False | | | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/patricia-field-downsizes-with-glamour-intact.html | Patricia Field Downsizes, With Glamour Intact | False | By Joanne Kaufman | | TX 8-308-775 |
| 2016-02-19 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/acidic-ocean-leads-to-warped-skeletons-for-young-coral.html | Acidic Ocean Leads to Warped Skeletons for Young Coral | False | By Tatiana Schlossberg | | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/science/male-sellers-on-ebay-have-an-edge-over-women-study-finds.html | Male Sellers on eBay Have an Edge Over Women, Study Finds | False | By Pam Belluck | | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/arts/music/review-the-new-york-philharmonic-and-a-quilt-of-composers.html | Review: The New York Philharmonic and a Quilt of Composers | False | By James R. Oestreich | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/business/justice-department-calls-apples-refusal-to-unlock-iphone-a-marketing-strategy.html | Justice Department Calls Appleâ€Š,Â's Refusal to Unlock iPhone a â€Š,Â'Marketing Strategyâ€Š,Â' | False | By Eric Lichtblau and Matt Apuzzo | | TX 8-308-775 |
| 2016-02-19 | | https://www.nytimes.com/politics/first-draft/2016/02/19/a-deck-of-cards-could-determine-some-nevada-caucus-results/ | A Deck of Cards Could Determine Some Nevada Caucus Results | False | By Amy Chozick | | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/republicans-speed-across-south-carolina-as-race-tightens.html | Key Battles for Both Parties as Voting Nears in Nevada and South Carolina | False | By Ashley Parker and Matt Flegenheimer | | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/olympics/usain-bolt-still-rules-the-100-but-younger-legs-are-charging.html | Usain Bolt Still Rules the 100, but Younger Legs Are Charging | False | By Christopher Clarey | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/rob-portman-ohio-senate-race-supreme-court-nomination.html | Antonin Scalia Death Puts Swing State Republicans on Spot | False | By Sheryl Gay Stolberg | | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/iowa-senator-charles-grassley-supreme-court.html | Iowans Urge Senator Charles Grassley to Hold Hearings on Court Nominee | False | By David M. Herszenhorn | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/americas/price-of-gas-skyrockets-in-venezuela-to-38-cents-a-gallon.html | Price of Gas Skyrockets in Venezuela (to 38 Cents a Gallon) | False | By MaríÂâ€°Âa Eugenia DáÂâ€°Âaz and Nicholas Casey | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/21/upshot/how-to-help-more-college-students-graduate.html | How to Help More College Students Graduate | False | By Susan Dynarski | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/frances-antiterror-methods.html | Franceâ€šÃ„Â´s Antiterror Methods | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/baseball/agent-for-leonys-martin-arrested-in-human-trafficking-case.html | U.S. Accuses Sports Agent of Smuggling Leonys Martín | False | By Ben Strauss | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/does-air-traffic-control-need-an-overhaul.html | Does Air Traffic Control Need an Overhaul? | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/comparing-tax-software-in-search-of-a-painless-return.html | Comparing Tax Software in Search of a Painless Return | False | By Tim Gray | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/the-data-against-kant.html | The Data Against Kant | False | By Vlad Chituc and Paul Henne | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/marc-jacobs-new-york-fashion-week.html | At Marc Jacobs: New York Fashion Weekâ€šÃ„Â´s Haunted Ending | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/music/review-tammy-faye-starlite-singing-it-in-marianne-faithfulls-english.html | Review: Tammy Faye Starlite, Singing It in Marianne Faithfullâ€šÃ„Â´s English | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/consensus-on-need-to-revise-tax-code-but-partisan-split-on-specifics.html | Consensus on Need to Revise Tax Code, but Partisan Split on Specifics | False | By David M. Herszenhorn | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/sunnys-bar-a-spiritual-holdout-in-red-hook.html | Sunnyâ€šÃ„Â´s Bar, a Spiritual Holdout in Red Hook | False | By Tim Sultan | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/just-send-the-tax-bill-to-my-personal-irish-subsidiary.html | Just Send the Tax Bill to My Personal Irish Subsidiary | False | By John Schwartz | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/the-raven-the-original-goth-makes-a-home-in-new-york.html | The Raven, the Original Goth, Makes a Home in New York | False | By Dave Taft | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/for-small-businesses-and-entrepreneurs-some-welcome-clarity.html | For Small Businesses and Entrepreneurs, Some Welcome Clarity | False | By Paul J. Lim | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/television/girls-on-hbo-getting-it-together-in-penultimate-season.html | â€šÃ„Â´Girlsâ€šÃ„Â´ on HBO: Getting It Together in Penultimate Season | False | By Mike Hale | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/how-literature-and-teachers-can-change-lives.html | How Literature and Teachers Can Change Lives | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/professional-tips-for-fearlessly-chasing-a-bigger-refund.html | Tips for Fearlessly Chasing a Bigger Tax Refund | False | By Jan M. Rosen | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/dance/review-a-low-key-and-witty-premiere-by-pam-tanowitz.html | Review: A Low-Key and Witty Premiere by Pam Tanowitz | False | By Alastair Macaulay | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/marijuana-may-be-legal-but-good-luck-filing-the-paperwork.html | Marijuana May Be Legal, but Good Luck Filing the Paperwork | False | By Conrad De Aenlle | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/jukebox-doctor-pinball-too.html | Jukebox Doctor. Pinball, Too. | False | By Corey Kilgannon | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/for-loggings-crimes-tougher-punishments.html | For Loggingâ€šÃ„Â´s Crimes, Tougher Punishments | False | By Richard Conniff | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/in-little-egypt-pyramids-of-couscous.html | In Little Egypt, Pyramids of Couscous | False | By John Surico | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/europe/eu-deal-clears-path-for-british-referendum-on-membership.html | E.U. Deal Clears Path for British Referendum on Membership | False | By Stephen Castle and James Kanter | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/how-cyrille-aimee-jazz-singer-spends-her-sundays.html | How Cyrille AiméÂâ€šÃ©e, Jazz Singer, Spends Her Sundays | False | By Sol Hurwitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/design/art-and-3-d-magic-in-a-german-subway.html | Art and 3-D Magic in a German Subway | False | By Charly Wilder | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/theater/ma-raineys-black-bottom-london-theater.html | The Anger on Londonâ€šÃ„Â´s Stages Is Palpable, and Thrilling | False | By Ben Brantley | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/yourtaxes/for-costly-debt-home-is-where-the-deduction-is.html | For Costly Debt, Home Is Where the Deduction Is | False | By Charles Delafuente | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/health/zika-virus-microcephaly-birth-defects-proof-who.html | Proof of Zikaâ€šÃ„Â´s Role in Birth Defects Still Months Away, W.H.O. Says | False | By Donald G. McNeil Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/hockey/maple-leafs-komarov-is-suspended-for-hit-to-rangers-mcdonagh.html | Maple Leafsâ€šÃ„Â´ Komarov Is Suspended for Hit to Rangersâ€šÃ„Â´ McDonagh | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/movies/review-the-mermaid-features-stephen-chow-behind-the-camera.html | Review: â€šÃ„Â´The Mermaidâ€šÃ„Â´ Features Stephen Chow Behind the Camera | False | By Glenn Kenny | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/europe/pope-francis-donald-trump.html | Francis and Trump: Populist Leaders Preaching Divergent Messages | False | By Jim Yardley | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/americas/who-advises-caution-but-not-a-halt-in-blood-collection-in-zika-affected-areas.html | W.H.O. Advises Caution, but Not a Halt, in Blood Collection in Zika-Affected Areas | False | By Catherine Saint Louis | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-19 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/golf/jordan-spieth-northern-trust-open.html | Jordan Spieth Improves but Makes â€šÃ„Ã¹Too Many Mistakesâ€šÃ„Ã¹ and Misses the Cut | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-21 | https://www.nytimes.com/2016/02/21/movies/wargames-and-cybersecuritys-debt-to-a-hollywood-hack.html | â€šÃ„Ã¹WarGamesâ€šÃ„Ã¹ and Cybersecurityâ€šÃ„Ã¹´s Debt to a Hollywood Hack | False | By Fred Kaplan | 2016-06-01 | TX 8-308-775 |
| 2016-02-19 | 2016-02-23 | https://www.nytimes.com/2016/02/20/books/a-harvard-sociologist-on-watching-families-lose-their-homes.html | A Harvard Sociologist on Watching Families Lose Their Homes | False | By Jennifer Schuessler | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/20/movies/what-does-the-academy-value-in-a-black-performance.html | What Does the Academy Value in a Black Performance? | False | By Brandon K. Thorp | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/hats-off-to-the-circumflex.html | Hats Off to the Circumflex | False | By Keith Houston | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-24 | https://www.nytimes.com/2016/02/20/arts/music/review-frederica-von-stade-wickedness-in-a-one-act-opera.html | Review: Frederica von Stade, Wickedness in a One-Act Opera | False | By Zachary Woolfe | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/20/nyregion/mayor-de-blasio-signs-measure-raising-city-officials-pay.html | Mayor de Blasio Signs Measure Raising City Officialsâ€šÃ„Ã¹ Pay | False | By William Neuman | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/will-democracy-follow-capitalism-into-cuba.html | Will Democracy Follow Capitalism Into Cuba? | False | By Steven Rattner | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/nyregion/3-rabbis-and-a-judge-savor-the-enduring-back-and-forth-of-tennis.html | 3 Rabbis and a Judge Savor the Enduring Back-and-Forth of Tennis | False | By Corey Kilgannon | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/business/dealbook/judge-deals-setback-to-holdouts-in-negotiations-with-argentina.html | Judge Deals Setback to Holdouts in Negotiations With Argentina | False | By Alexandra Stevenson | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/music/kanye-west-life-of-pablo-tlop.html | Kanye West Is Fixing His Album in Public. Youâ€šÃ„Ã¹´ll Want to Read the Edits. | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/bill-cunningham-finally-something-to-wear-to-the-office.html | Bill Cunningham | â€šÃ„Ã¹Finally, Something to Wear to the Officeâ€šÃ„Ã¹ | False | By Bill Cunningham | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/north-carolina-fights-over-its-election-rules.html | Supreme Court Wonâ€šÃ„Ã¹t Intervene in North Carolina Election Fight | False | By Richard Fausset | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/nyregion/streetcar-service-proposed-by-mayor-de-blasio-may-require-2-new-bridges.html | Streetcar Service Proposed by Mayor de Blasio May Require 2 New Bridges | False | By Emma G. Fitzsimmons | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/books/in-harper-lees-novels-a-loss-of-innocence-as-children-and-again-as-adults.html | In Harper Leeâ€šÃ„Ã¹´s Novels, a Loss of Innocence as Children and Again as Adults | False | By Michiko Kakutani | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/asia/south-korea-nuclear-program-north.html | After Tests in the North, Conservatives in South Korea Call for a Nuclear Program | False | By Choe Sang-Hun | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/arts/international/umberto-eco-italian-semiotician-and-best-selling-author-dies-at-84.html | Umberto Eco, 84, Best-Selling Academic Who Navigated Two Worlds, Dies | False | By Jonathan Kandell | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/nyregion/new-york-steps-up-gas-line-checks-after-east-village-blast.html | City Steps Up Gas Line Inspections After Fatal Blast in East Village | False | By Patrick McGeehan | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/trump-shows-his-inner-rabbit.html | Trump Shows His Inner Rabbit | False | By Gail Collins | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/monroeville-ala-remembers-harper-lee-its-most-celebrated-resident.html | Monroeville, Ala., Remembers Harper Lee, Its Most Celebrated Resident | False | By Serge F. Kovaleski and Jennifer Crossley Howard | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/middleeast/saudis-cut-off-funding-for-military-aid-to-lebanon.html | Saudis Cut Off Funding for Military Aid to Lebanon | False | By Ben Hubbard | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/world/europe/obscure-kurdish-group-claims-hand-in-bombing-turks.html | Obscure Kurdish Group Claims Hand in Bombing Turks | False | By Tim Arango and Somini Sengupta | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/superdelegates-clarify-your-role.html | Superdelegates, Clarify Your Role | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-23 | https://www.nytimes.com/2016/02/20/business/media/new-chinese-rules-on-foreign-firms-online-content.html | New Chinese Rules on Foreign Firmsâ€šÃ„Ã¹ Online Content | False | By David Barboza and Paul Mozur | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/baseball/tony-phillips-whose-play-sealed-1989-world-series-dies-at-56.html | Tony Phillips, Whose Play Sealed 1989 World Series, Dies at 56 | False | By Daniel E. Slotnik | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/baseball/sabathia-may-not-stay-a-starter-despite-his-sobriety-and-a-25-million-salary.html | Sabathia May Not Stay a Starter, Despite His Sobriety and a $25 Million Salary | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/baseball/david-wright-new-york-mets.html | David Wright Searches for Appropriate Balance Between Rest and Work | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/opinion/south-carolinas-legacy-exploited-by-trump.html | South Carolinaâ€šÃ„Ã¹´s Legacy, Exploited by Trump | False | By Brent Staples | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/us/politics/donald-trump-in-triage-mode-after-shocking-conservatives-with-health-care-comments.html | Donald Trump in Triage Mode After Shocking Conservatives With Health Care Comments | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/baseball/mlb-aroldis-chapman-yasiel-puig-jose-reyes.html | Discipline Near in at Least 2 M.L.B. Abuse Cases | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/basketball/sean-marks-brooklyn-nets-new-general-manager.html | After Whirlwind Arrival, Netsâ€šÃ„Ã¹´ New General Manager Slowly Exhales | False | By Andrew Keh | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/business/dealbook/china-securities-regulatory-commission-xiao-gang-resigns.html | Xiao Gang, Chinaâ€šÃ„Ã¹´s Top Securities Regulator, Ousted Over Market Tumult | False | By Keith Bradsher | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/nyregion/hazing-allegations-investigated-in-buffalo-state-students-death.html | Hazing Allegations Investigated in Buffalo State Studentâ€šÃ„Ã¹´s Death | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/basketball/chino-hills-huskies-ball-brothers.html | High Octane Is a Brotherly Blend | False | By Mike Tierney | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/millrose-games-glamour-is-diminished-prestige-is-not.html | Millrose Gamesâ€™â€™ Glamour Is Diminished; Prestige Is Not | False | By Lindsay Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/nyregion/second-avenue-subway-could-revive-the-w-line-officials-say.html | Second Avenue Subway Could Revive the W Line, Officials Say | False | By Emma G. Fitzsimmons | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/hockey/jaroslav-halak-stops-27-shots-as-islanders-shut-out-the-devils.html | Jaroslav Halak Stops 27 Shots as Islanders Shut Out the Devils | False | By Dave Caldwell | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/sports/basketball/new-york-knicks-brooklyn-nets-jimmer-fredette.html | Knicksâ€™â€™ Loss to Nets Shows They Still Need Help (It May Arrive Monday) | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/msgr-thomas-j-hartman-69-half-of-god-squad-dies.html | Msgr. Thomas J. Hartman, 69, Half of â€˜â€™God Squad,â€™â€™ Dies at 69 | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/dana-raphael-proponent-of-breast-feeding-and-the-use-of-doulas-dies-at-90.html | Dana Raphael, Proponent of Breast-Feeding and Use of Doulas, Dies at 90 | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/pageoneplus/corrections-february-20-2016.html | Corrections: February 20, 2016 | False | | | TX 8-308-775 |
| 2016-02-20 | 2016-02-20 | https://www.nytimes.com/2016/02/20/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/justice-antonin-scalias-funeral-lets-washington-pause-in-praise.html | Washington Pauses for Justice Antonin Scaliaâ€™â€™s Funeral | False | By Peter Baker and Gardiner Harris | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/new-york-fashion-week-silence-in-the-front-row.html | Fashionâ€™â€™â€™s Newest Trend: Silence in the Front Row | False | By Elizabeth Paton | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/david-geffen-new-york-new-utrecht-philanthropy.html | The Boy From Brooklyn: David Geffen Comes Home, With Cash to Spare | False | By Laura M. Holson | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/international/after-paris-terror-attacks-france-struggles-with-faith-on-the-job.html | After Paris Terror Attacks, France Struggles With Faith on the Job | False | By Nicola Clark | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/two-nypd-officers-are-shot-in-brooklyn.html | 2 Plainclothes Police Officers Are Shot After a Brief Car Chase in Brooklyn | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/europe/british-prime-minister-announces-eu-referendum-date.html | Divided Britain to Decide on Whether to Leave the E.U. | False | By Stephen Castle | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/technology/got-an-a-in-algebra-thats-worth-120.html | Got an A in Algebra? Thatâ€™â€™s Worth $120 | False | By Natasha Singer | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/realestate/shared-electric-bills-and-rules-in-co-ops-and-rent-stabilization-problems.html | Pulling the Plug on Terrace Lights | False | By Ronda Kaysen | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/asia/xiao-gang-china-securities-regulatory-commission.html | Chinese Securities Regulator Is Out, but Little May Change | False | By Michael Forsythe, Keith Bradsher and Chris Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/slave-labor-on-the-high-seas.html | Slave Labor on the High Seas | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/middleeast/serbian-hostages-killed-in-us-airstrikes-against-isis-in-libya.html | Serbian Hostages Killed in U.S. Airstrikes Against ISIS in Libya | False | By Declan Walsh and Suliman Ali Zway | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/technology/apple-sees-value-in-privacy-vow.html | Apple Sees Value in Its Stand to Protect Security | False | By Katie Benner and Paul Mozur | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/health/antonin-scalia-autopsy.html | Scalia Autopsy Decision Divides Pathologists | False | By Lawrence K. Altman, M.d. | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/in-the-government-vs-apple-who-wears-the-black-hat.html | In the Government vs. Apple, Who Wears the Black Hat? | False | By Robert Levine | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/break-up-the-insulin-racket.html | Break Up the Insulin Racket | False | By Kasia Lipska | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/nevada-caucus.html | Hillary Clinton Beats Bernie Sanders in Nevada Caucuses | False | By Amy Chozick and Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/south-carolina-primary.html | Donald Trump Wins South Carolina Primary; Cruz and Rubio Vie for 2nd | False | By Jonathan Martin and Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/five-years-in-millrose-games-have-found-their-footing-at-the-armory.html | Five Years In, Millrose Games Have Found Their Footing at the Armory | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/baseball/jim-davenport-an-original-san-francisco-giant-dies-at-82.html | Jim Davenport, an Original San Francisco Giant, Dies at 82 | False | By Daniel E. Slotnik | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/autoracing/with-a-400-million-renovation-daytona-seeks-dynamics-of-21st-century-crowds.html | Daytona, a Track That Opened in 1959, No Longer Feels Like an Antique | False | By Peter Kerasotis | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/dealbook/market-for-fixer-uppers-traps-low-income-buyers.html | Market for Fixer-Uppers Traps Low-Income Buyers | False | By Matthew Goldstein and Alexandra Stevenson | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/basketball/toronto-raptors-transform-without-trades.html | Raptors Transform Without Trades | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/the-female-pilots-we-betrayed.html | The Female Pilots We Betrayed | False | By Sarah Byrn Rickman | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/bernie-sanders-and-the-danish-example.html | Bernie Sanders and the Danish Example | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/public-editor/antonin-scalia-coverage-margaret-sullivan-public-editor.html | Reporting Scaliaâ€šÃ„Â´s Death, With All Deliberate Speed | False | By Margaret Sullivan | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/steven-galster.html | Steven Galster | False | By Kate Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/gov-walker-resumes-his-war-on-workers.html | Gov. Walker Resumes His War on Workers | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/my-friend-the-former-muslim-extremist.html | My Friend, the Former Muslim Extremist | False | By Nicholas Kristof | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/cruz-and-rubio-separated-at-mirth.html | Cruz and Rubio, Separated at Mirth | False | By Frank Bruni | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/the-ad-blocking-wars.html | The Ad Blocking Wars | False | By Kate Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/clash-of-the-populists.html | Clash of the Populists | False | By Ross Douthat | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/campaign-stops/why-sexism-at-the-office-makes-women-love-hillary-clinton.html | Why Sexism at the Office Makes Women Love Hillary Clinton | False | By Jill Filipovic | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/the-crisis-of-minority-unemployment.html | The Crisis of Minority Unemployment | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/opinion/sunday/why-do-we-teach-girls-that-its-cute-to-be-scared.html | Why Do We Teach Girls That Itâ€šÃ„Â´s Cute to Be Scared? | False | By Caroline Paul | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://opinionator.blogs.nytimes.com/2016/02/20/on-the-road-to-humankind-with-leon-festinger/ | A Road Trip to the Origins of Our Species | False | By MICHAEL S. GAZZANIGA | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/hockey/for-players-in-a-new-womens-league-a-rink-isnt-the-only-office.html | For Players in a New Womenâ€šÃ„Â´s League, a Rink Isnâ€šÃ„Â´t the Only Office | False | By Allan Kreda | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/renato-bialetti-italian-marketer-dies-at-93.html | Renato Bialetti, the Mr. Coffee of Italy, Dies at 93 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/golf/to-win-once-and-no-more-can-weigh-on-pga-tour-golfers.html | To Win Once and No More Can Weigh on PGA Tour Golfers | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/an-outspoken-force-to-give-food-workers-a-seat-at-the-table.html | An Outspoken Force to Give Food Workers a Seat at the Table | False | By David Gelles | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/jobs/building-a-better-bidding-war.html | Building a Better Bidding War | False | Interview by Patricia R. Olsen | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/baseball/bartolo-colon-of-the-mets-enters-laughing-for-his-19th-season-in-the-majors.html | Bartolo Colon Prepares for 19th Season, a Welcome Sight for Fans and the Mets | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/ncaabasketball/team-managers-games-take-on-a-new-importance.html | Team Managersâ€šÃ„Â´ Games Take On a New Importance | False | By Zach Schonbrun | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/tennis/taylor-fritz-a-rising-american-star-learns-that-its-an-exhausting-climb.html | Taylor Fritz, a Rising American Star, Learns That Itâ€šÃ„Â´s an Exhausting Climb | False | By Andy Kent | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/hockey/mcdonaghs-latest-bruising-gives-rangers-yandle-another-chance-to-shine.html | Ryan McDonaghâ€šÃ„Â´s Latest Bruising Gives Rangersâ€šÃ„Â´ Keith Yandle Another Chance to Shine | False | By Dave Caldwell | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/nyregion/in-new-york-thousands-protest-officer-liangs-conviction.html | In New York, Thousands Protest Officer Liangâ€šÃ„Â´s Conviction | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/for-45-years-in-prison-louisiana-man-kept-calm-and-held-fast-to-hope.html | For 45 Years in Prison, Louisiana Man Kept Calm and Held Fast to Hope | False | By Campbell Robertson | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/caucusing-in-the-staten-island-room-only-in-las-vegas.html | Caucusing in the Staten Island Room? Only in Las Vegas | False | By Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/harper-lee-is-memorialized-as-she-lived-quietly-and-privately.html | Harper Lee Is Memorialized as She Lived: Quietly and Privately | False | By Jennifer Crossley Howard, Katherine Webb and Serge F. Kovaleski | 2016-06-01 | TX 8-308-775 |
| 2016-02-20 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/asia/india-to-change-its-decades-old-reliance-on-female-sterilization.html | India to Change Its Decades-Old Reliance on Female Sterilization | False | By Ellen Barry and Celia W. Dugger | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/business/media/siriusxm-fights-to-dominate-the-dashboard-of-the-connected-car.html | SiriusXM Fights to Dominate the Dashboard of the Connected Car | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/a-rare-transition-in-the-game-front-office-to-first-base-line.html | Ruben Amaro Makes Rare Transition: Front Office to First-Base Line | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/baseball/yanks-offer-could-lead-to-an-accord-over-tickets.html | Yankeesâ€šÃ„Â´ Offer Could Lead to an Accord Over Tickets | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/golf/after-54-holes-in-california-bubba-watson-has-a-slim-lead-on-a-crowd.html | After 54 Holes in California, Bubba Watson Has a Slim Lead on a Crowd | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/with-burst-on-last-lap-american-retains-title.html | Centrowitz, With Burst on Last Lap, Retains Wanamaker Mile Title | False | By Ken Belson | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/jeb-bush.html | Jeb Bush Bows Out of Campaign, Humbled and Outmaneuvered | False | By Ashley Parker and Michael Barbaro | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/just-weeks-later-high-school-senior-breaks-own-indoor-mile-mark.html | A Quick Turnaround as Drew Hunter Breaks High School Mile Mark | False | By Lindsay Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/ted-cruz-shows-marco-rubio-speaking-obamas-language.html | Ted Cruz Shows Marco Rubio Speaking Obamaâ€šÃ„Â´s Language | False | By Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/asia/hong-kong-indigenous-separatism.html | China Labels Protesters â€šÃ„ŸRadical Separatists,â€šÃ„Â´ and They Agree | False | By Alan Wong | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/asia/russia-pulls-back-from-cooperating-with-us-on-afghanistan.html | Russia Pulls Back From Cooperating With U.S. on Afghanistan | False | By Mujib Mashal and Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/africa/yoweri-museveni-ugandas-president-wins-a-widely-criticized-election.html | Yoweri Museveni, Ugandaâ€šÃ„Â´s President, Wins a Widely Criticized Election | False | By Josh Kron | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/asia/afghan-troops-retreat-under-pressure-from-taliban.html | Afghan Troops Retreat Under Pressure From Taliban | False | By Mujib Mashal | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/exit-polls-primary-caucus.html | Core Groups Hold Steady for Donald Trump and Hillary Clinton | False | By Megan Thee-Brenan | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/world/americas/in-zika-epidemic-a-warning-on-climate-change.html | In Zika Epidemic, a Warning on Climate Change | False | By Justin Gillis | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/basketball/knicks-end-skid-with-a-victory-over-their-coachs-former-team.html | Knicks End Skid With Win Over Timberwolves, Rambisâ€šÃ„Â´ Former Team | False | By Pat Borzi | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/politics/bush-family-donald-trump.html | The Party of Bush Yields, Warily, to a New Face: Donald Trump | False | By Michael Barbaro and Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/jenny-lesser-joshua-herbach.html | Jenny Lesser, Joshua Herbach | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/samuel-mazzarelli-jonathan-soroff.html | Samuel Mazzarelli, Jonathan Soroff | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/erica-bromberg-marcus-lanznar.html | Erica Bromberg, Marcus Lanznar | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/chelsea-troiano-taylor-donnell.html | Chelsea Troiano, Taylor Donnell | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/samantha-strassberg-matthew-semel.html | Samantha Strassberg, Matthew Semel | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/gwen-whiting-and-james-dale-a-simple-question-sparks-a-romance.html | Gwen Whiting and James Dale: A Simple Question Sparks a Romance | False | By Vincent M. Mallozzi | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/isabel-olson-valdora-estridge.html | Isabel Olson, Valdora Estridge | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/katherine-reyes-max-hemm.html | Katherine Reyes, Max Hemm | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/maya-baratz-robert-jordan.html | Maya Baratz, Robert Jordan | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/ariel-moses-marshall-weinstein.html | Ariel Moses, Marshall Weinstein | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/weddings/rachel-krautkremer-andrew-saunders.html | Rachel Krautkremer, Andrew Saunders | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/pageoneplus/corrections-february-21-2016.html | Corrections: February 21, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/fashion/johnny-coca-mulberry.html | Can Johnny Coca Save Mulberry? | False | By Elizabeth Paton | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/us/kalamazoo-michigan-shootings.html | At Least 6 Are Killed in Random Shootings in Kalamazoo | False | By Liam Stack | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/sports/soccer/england-fa-cup-west-bromwich-albion-fans-act-raises-specter-of-stadium-violence.html | In F.A. Cup, a Fanâ€šÃ„Â´s Act Raises Specter of Stadium Violence | False | By Rob Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/kalamazoo-michigan-random-shootings.html | Kalamazoo Searches for Motive in Spree That Killed 6 | False | By Mitch Smith, Monica Davey and Alan Blinder | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-21 | https://www.nytimes.com/2016/02/22/business/dealbook/pivotal-nursing-home-suit-raises-a-simple-question-who-signed-the-contract.html | Pivotal Nursing Home Suit Raises a Simple Question: Who Signed the Contract? | False | By Michael Corkery and Jessica Silver-Greenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-25 | https://www.nytimes.com/2016/02/22/fashion/london-fashion-week-natalia-vodianova.html | Models Turn Out for Natalia Vodianovaâ€šÃ„Â´s Charity Fund Fair | False | By Elizabeth Paton | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/apple-still-holds-the-keys-to-its-cloud-service-but-reluctantly.html | Apple Still Holds the Keys to Its Cloud Service, but Reluctantly | False | By Mike Isaac | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/metropolitan-diary-sippy-sippy-coffee-top.html | Sippy Sippy Coffee Top | False | By AMY BEDFORD | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/americas/bolivia-to-vote-on-term-limits-amid-growing-doubts-about-its-president.html | Referendum to Let Bolivian President Seek a Fourth Term Appears Headed for Defeat | False | By Nicholas Casey and Monica Machicao | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/a-long-island-enclave-where-skeet-shooting-is-legal-to-the-surprise-of-village-officials.html | A Long Island Enclave Where Skeet Shooting Is Legal, to the Surprise of Village Officials | False | By James Barron | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/ticket-sellers-promise-marquee-names-but-the-comics-rarely-show.html | Ticket Sellers Promise Marquee Names, but the Comics Rarely Show | False | By Michael Wilson | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/theater/review-in-the-woodsman-a-love-lost-in-oz-under-a-witchs-spell.html | Review: In â€˜The Woodsman,â€™ a Love Lost in Oz Under a Witchâ€™s Spell | False | By Laura Collins-Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/samsung-announces-a-new-virtual-reality-camera.html | Samsung Announces Gear 360, a New Virtual Reality Camera | False | By Brian X. Chen | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/donald-trumps-victory-south-carolina-spurs-renewed-scrambling-among-republicans.html | After South Carolina, Cruz and Rubio Vie to Become Top Rival to Trump | False | By Maggie Haberman and Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-23 | https://www.nytimes.com/2016/02/22/upshot/why-clinton-not-sanders-probably-won-the-hispanic-vote-in-nevada.html | No, the Polling Doesnâ€™t Prove Bernie Sanders Won the Hispanic Vote in Nevada | False | By Nate Cohn | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/ted-cruz-and-donald-trump-have-deepest-pockets-ahead-of-super-tuesday.html | Ted Cruz and Donald Trump Head Toward Super Tuesday With G.O.P.â€™s Deepest Pockets | False | By Nicholas Confessore and Sarah Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-21 | https://www.nytimes.com/2016/02/21/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/europe/welsh-town-leads-a-british-revolt-against-the-tax-system-and-corporations.html | Welsh Town Leads a British Revolt Against the Tax System and Corporations | False | By Kimiko de Freytas-Tamura | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://artsbeat.blogs.nytimes.com/2016/02/21/tim-etchells-wins-award-in-honor-of-spalding-gray/ | Tim Etchells Wins Award in Honor of Spalding Gray | False | By Joshua Barone | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/middleeast/syria-russia-kerry-obama-putin.html | Kerry Says U.S. and Russia Near Syria Truce Deal as 100 Die in Attacks | False | By David E. Sanger | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/books/evicted-book-review-matthew-desmond.html | Review: In â€˜Evicted,â€™ Home Is an Elusive Goal for Americaâ€™s Poor | False | By Jennifer Senior | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/caution-rebuffed-unicorns-and-other-start-ups-fixate-on-rainbows.html | Caution Rebuffed, Unicorns and Other Start-Ups Fixate on Rainbows | False | By Katie Benner | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/business/media/deadpool-holds-top-spot-at-box-office.html | â€˜Deadpoolâ€™ Holds Top Spot at Box Office | False | By Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/ncaabasketball/yale-ivy-league-penn-columbia-princeton.html | Yale Banishes Demons. Next Are Tigers and Lions. | False | By Marc Tracy | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/europe/london-mayor-joins-chorus-demanding-exit-from-eu.html | London Mayor Joins Chorus Demanding Exit From E.U. | False | By Steven Erlanger | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/baseball/yoenis-cespedes-mets-early-for-spring-training.html | Yoenis Cespedes Appears Early; the Mets Appear Pleased | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/opinion/cartoon-heng-on-the-south-china-sea-dispute.html | Cartoon: Heng on the South China Sea Dispute | False | | | |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/autoracing/denny-hamlin-wins-daytona-500-with-late-surge.html | Denny Hamlin Wins Daytona 500 With Late Surge | False | By Peter Kerasotis | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/opinion/what-passes-for-sedition-in-india.html | What Passes for Sedition in India | False | By Nilanjana S. Roy | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/europe/fighting-in-ukraine-picks-up-sharply.html | Truce Unravels as Fighting Picks Up in Ukraine | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/century-association-elects-first-female-president.html | Election of a Female President Opens a New Era for a Former Boys Club | False | By Michael M. Grynbaum | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/books/harper-lee-and-berkeley-breathed.html | When Harper Lee, of â€˜Mockingbird,â€™ Corresponded With Opus the Penguinâ€™s Creator | False | By Katie Rogers | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/5g-is-a-new-frontier-at-mobile-world-congress.html | 5G Is a New Frontier for Mobile Carriers and Tech Companies | False | By Mark Scott | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/opinion/young-voters-motivated-again.html | Young Voters, Motivated Again | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/arts/design/a-bruised-san-bernardino-shows-cultural-stirrings.html | A Bruised San Bernardino Shows Cultural Stirrings | False | By Patricia Leigh Brown | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/business/treasury-auctions-set-for-the-week-of-feb-22.html | Treasury Auctions Set for the Week of Feb. 22 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/movies/berlin-film-festival-refugee-influx-in-germany.html | Refugee Influx in Germany Sets Off a Brooding Cultural Debate | False | By Rachel Donadio | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-24 | https://www.nytimes.com/2016/02/22/arts/music/spinning-tunes-in-ghana-with-the-world-on-his-mind.html | Spinning Tunes in Ghana, With the World on His Mind | False | By Mike Rubin | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/asia/reporting-on-life-death-and-corruption-in-southeast-asia.html | Reporting on Life, Death and Corruption in Southeast Asia | False | By Thomas Fuller | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/21/arts/television/review-suspects-britains-unscripted-relative-of-law-order.html | Review: â€šÃ„Ã²Suspects,â€šÃ„Ã´ Britainâ€šÃ„Ã´s Unscripted Relative of â€šÃ„Ã²Law & Orderâ€šÃ„Ã´ | False | By Mike Hale | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/business/media/a-lingerie-brand-offers-real-women-as-role-models.html | A Lingerie Brand Offers Real Women as (Role) Models | False | By Elizabeth Olson | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/21/arts/music/review-madama-butterfly-showcases-ana-maria-martinez.html | Review: â€šÃ„Ã²Madama Butterflyâ€šÃ„Ã´ Showcases Ana Marâ€šÃ¢â€šÃ¤a Martâ€šÃ¢â€šÃ¤nez | False | By Zachary Woolfe | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/business/media/oscars-pin-hopes-on-chris-rock-for-ratings.html | Oscars Pin Hopes on Chris Rock for Ratings | False | By Michael Cieply and Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/22/opinion/bernie-sanders-hits-a-roadblock.html | Bernie Sanders Hits a Roadblock | False | By Charles M. Blow | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/21/arts/dance/review-limon-dance-company-reconstructs-its-founders-dialogues.html | Review: Limâ€šÃ¢Ã²n Dance Company Reconstructs Its Founderâ€šÃ„Ã´s â€šÃ„Ã²Dialoguesâ€šÃ„Ã´ | False | By Brian Seibert | 2016-06-01 | TX 8-308-775 |
| 2016-02-21 | 2016-02-22 | https://www.nytimes.com/2016/02/21/arts/television/chats-that-led-to-becoming-mike-nichols-on-hbo.html | Chats That Led to â€šÃ„Ã²Becoming Mike Nicholsâ€šÃ„Ã´ on HBO | False | By Alexis Soloski | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/arts/music/review-george-london-foundation-singing-competition-offers-arias-to-please-a-crowd.html | Review: George London Foundation Singing Competition Offers Arias to Please a Crowd | False | By James R. Oestreich | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/like-the-last-president-to-visit-cuba-obama-seeks-a-change.html | Like the Last President to Visit Cuba, Obama Seeks a Change | False | By Julie Hirschfeld Davis | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/golf/bubba-watson-wins-northern-trust-open.html | Bubba Watson Outplays Strong Field at Northern Trust Open | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/africa/us-scrambles-to-contain-growing-isis-threat-in-libya.html | U.S. Scrambles to Contain Growing ISIS Threat in Libya | False | By Eric Schmitt | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/africa/newly-elected-central-african-republic-leader-faces-hard-realities.html | Newly Elected Central African Republic Leader Faces Hard Realities | False | By Margaux Benn | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/business/allergan-earnings-the-mobile-world-congress-and-durable-goods-data.html | Allergan Earnings, the Mobile World Congress and Durable Goods Data | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/maple-syrup-makers-in-new-york-savor-aftertaste-of-a-mild-winter.html | Maple Syrup Makers in New York Savor Aftertaste of a Mild Winter | False | By Paul Post | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/college-student-missing-after-plane-lands-in-a-long-island-harbor.html | College Student Missing After Plane Lands in a Long Island Harbor | False | By Arielle Dollinger and William Neuman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/alabama-moves-to-halt-pay-law-in-birmingham.html | When a State Balks at a Cityâ€šÃ„Ã´s Minimum Wage | False | By Alan Blinder | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/wellness-app-aims-to-improve-workplace-nutrition.html | Wellness App Aims to Improve Workplace Nutrition | False | By Stephanie Strom | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/ncaabasketball/uconn-coach-geno-auriemma-olympics.html | Olympic Duties Leave UConnâ€šÃ„Ã´s Geno Auriemma Right at Home | False | By Tim Casey | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/how-will-supreme-court-work-first-see-how-congress-works.html | Supreme Court Fight Is New Front in Partisan Warfare | False | By Carl Hulse | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/world/middleeast/irans-thwarted-reformers-set-careful-goals-for-coming-vote.html | Iranâ€šÃ„Ã´s Thwarted Reformers Set Careful Goals for Coming Vote | False | By Thomas Erdbrink | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/business/a-rising-call-to-promote-stem-education-and-cut-liberal-arts-funding.html | A Rising Call to Promote STEM Education and Cut Liberal Arts Funding | False | By Patricia Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/nyregion/teaching-bronx-students-the-language-of-computers.html | Teaching Bronx Students the Language of Computers | False | By Winnie Hu | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/technology/what-5g-will-mean-for-you.html | What 5G Will Mean for You | False | By Mark Scott | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/hockey/minnesota-wild-chicago-blackhawks-tcf-bank-stadium.html | Wild Muster a Show of Strength in Their Long-Awaited Outdoor Game | False | By Pat Borzi | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/baseball/yanks-hope-new-workout-area-puts-them-on-upward-trajectory.html | Yankees Hope New Workout Area Puts Them on Upward Trajectory | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/baseball/as-a-species-the-knuckleball-flutters-but-survives.html | As a Species, the Knuckleball Flutters but Survives | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/sports/basketball/jimmer-fredettes-new-york-knicks.html | Jimmer Fredette, a Basketball Prodigy, Now Plays Catch-Up | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/delegate-count-leaving-bernie-sanders-with-steep-climb.html | Delegate Count Leaving Bernie Sanders With Steep Climb | False | By Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-24 | https://www.nytimes.com/2016/02/22/theater/review-in-the-good-girl-a-sexbot-gets-weepy.html | Review: In â€šÃ„Ã²The Good Girl,â€šÃ„Ã´ a Sexbot Gets Weepy | False | By Laura Collins-Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/in-a-black-church-in-south-carolina-bernie-sanders-struggles-to-get-an-amen.html | In a Black Church in South Carolina, Bernie Sanders Struggles to Get an Amen | False | By Yamiche Alcindor | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/us/politics/governors-devise-bipartisan-effort-to-reduce-opioid-abuse.html | Governors Devise Bipartisan Effort to Reduce Opioid Abuse | False | By Robert Pear | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/theater/review-nice-fish-mark-rylance-and-louis-jenkins-quirky-ice-fishing-tale.html | Review: â€šÃ„Ã²Nice Fish,â€šÃ„Ã´ Mark Rylance and Louis Jenkinsâ€šÃ„Ã´s Quirky Ice Fishing Tale | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/opinion/escape-from-bushworld.html | Escape From Bushworld | False | By Maureen Dowd | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/us/politics/senators-returning-to-square-off-head-to-head-over-replacing-scalia.html | Senators Returning to Square Off Head to Head Over Replacing Scalia | False | By Jennifer Steinhauer | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/sports/soccer/copa-america-draw-hands-us-a-tough-task.html | Copa AmáˆˉÃ©rica Draw Hands U.S. a Tough Task | False | By Andrew Das | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/books/rosario-ferre-writer-who-examined-puerto-rican-identity-dies-at-77.html | Rosario FerrÃ©, Writer Who Examined Puerto Rican Identity, Dies at 77 | False | By Bruce Weber | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/science/earth/douglas-l-inman-coastal-science-pioneer-dies-at-95.html | Douglas L. Inman, Coastal Science Pioneer, Dies at 95 | False | By Cornelia Dean | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/arts/a-monthlong-celebration-of-albert-camus-in-new-york.html | A Monthlong Celebration of Albert Camus in New York | False | By Jennifer Schuessler | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/health/vaccine-has-sharply-reduced-hpv-in-teenage-girls-study-says.html | HPV Sharply Reduced in Teenage Girls Following Vaccine, Study Says | False | By Jan Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/22/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/technology/facebook-open-sources-wireless-gear.html | Facebook Open Sources Wireless Gear | False | By Quentin Hardy | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/business/dealbook/hsbc-has-loss-in-fourth-quarter-and-warns-of-unsteady-outlook.html | HSBC Posts 4th-Quarter Loss and Comes Under S.E.C. Scrutiny | False | By Chad Bray | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/opinion/crisis-pregnancy-clinics.html | Crisis Pregnancy Clinics | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/opinion/a-special-border-crossing.html | A Special Border Crossing | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/opinion/disbanding-the-picky-eaters-club.html | Disbanding the Picky EatersâˆˆÃ¢Â€Â™ Club | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/opinion/to-ensure-polands-security.html | To Ensure PolandâˆˆÃ¢Â€Â™s Security | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/opinion/syria-and-the-tragedy-of-war.html | Syria and the Tragedy of War | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/opinion/housing-solutions-for-new-york-city-deep-in-the-weeds.html | Housing Solutions for New York City, Deep in the Weeds | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/opinion/cranks-on-top.html | Cranks on Top | False | By Paul Krugman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/opinion/getting-rid-of-big-currency-notes-could-help-fight-crime.html | Getting Rid of Big Currency Notes Could Help Fight Crime | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-22 | https://www.nytimes.com/2016/02/opinion/why-are-white-death-rates-rising.html | Why Are White Death Rates Rising? | False | By Andrew J. Cherlin | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/cricket/west-indies-cricket-u19-world-cup.html | West Indies Bets on Youth to End Its Decline in Cricket | False | By Tim Wigmore | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/business/dealbook/efg-international-agrees-to-buy-btg-pactuals-swiss-business.html | EFG International Agrees to Buy BTG PactualâˆˆÃ¢Â€Â™s Swiss Business | False | By Chad Bray | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/us/politics/how-does-it-feel-chief-justice-roberts-to-hone-a-dylan-quote.html | How Does It Feel, Chief Justice Roberts, to Hone a Dylan Quote? | False | By Adam Liptak | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/nyregion/subway-sex-crimes-increase-as-police-urge-women-to-come-forward.html | Renewed Efforts to Stop Subway Sex Crimes | False | By Emma G. Fitzsimmons | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://well.blogs.nytimes.com/2016/02/22/staying-healthy-while-traveling-the-globe/ | Staying Healthy While Traveling the Globe | False | By Jane E. Brody | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/opinion/smartphone-era-politics.html | Smartphone Era Politics | False | By Roger Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/opinion/indias-crackdown-on-dissent.html | IndiaâˆˆÃ¢Â€Â™s Crackdown on Dissent | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-25 | https://www.nytimes.com/2016/02/fashion/london-fashion-week-alexander-mcqueen-sarah-burton.html | With a Dreamscape, Alexander McQueen Returns to London | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-24 | https://artsbeat.blogs.nytimes.com/2016/02/jazz-at-lincoln-center-2016-17-season/ | Jazz at Lincoln Center Announces Lineup for 2016-17 Season | False | By Nate Chinen | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/science/scientists-ponder-the-prospect-of-contagious-cancer.html | Scientists Ponder the Prospect of Contagious Cancer | False | By George Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/technology/apple-unlock-iphone-san-bernardino.html | Narrow Focus May Aid F.B.I. in Apple Case | False | By Katie Benner and Matt Apuzzo | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/world/asia/new-delhi-jat-water-protest.html | Haryana State in India Proposes New Caste Status in Bid to Quell Protests | False | By Geeta Anand and Nida Najar | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/world/asia/china-economy-overcapacity.html | ChinaâˆˆÃ¢Â€Â™s Excess Production Has Intensified Slowdown, Business Group Says | False | By Javier C. HernÃ¡ndez | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/us/politics/bob-dylan-lyrics-judicial-opinion-examples.html | Dylan Citings in Court | False | By Adam Liptak | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/world/asia/beijing-smog-alerts.html | Beijing to Raise Threshold on Red Alerts for Smog | False | By Owen Guo | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/sysco-to-acquire-brakes-group-a-food-distributor-in-europe.html | Sysco to Acquire Brakes Group, a Food Distributor in Europe | False | By Leslie Picker | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/watchdog-group-asks-for-inquiry-into-nonprofits-tied-to-de-blasio.html | Watchdog Group Asks for Inquiry Into Nonprofits Tied to de Blasio | False | By J. David Goodman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/music/kesha-taylor-swift.html | Big Names Use Social Media to Support Kesha in Legal Battle | False | By Joe Coscarelli | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-25 | https://www.nytimes.com/2016/02/23/technology/personaltech/clearing-clutter-from-the-youtube-video-screen.html | Clearing Clutter From the YouTube Video Screen | False | By J. D. Biersdorfer | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/an-island-a-focal-point-for-a-healthy-marine-ecosystem.html | An Island, a Focal Point for a Healthy Marine Ecosystem | False | By Sindya N. Bhanoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/michael-jaharis-pharmaceutical-executive-and-philanthropist-dies-at-87.html | Michael Jaharis, Pharmaceutical Executive and Philanthropist, Dies at 87 | False | By Mike Isaac | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/media/times-public-editor-joining-washington-post-as-media-columnist.html | Margaret Sullivan, New York Times Public Editor, Joining Washington Post | False | By Sydney Ember | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/book-review-the-end-of-average-todd-rose.html | Review: In â€šÃ„Ã²The End of Average,â€šÃ„Ã´ Cheers for Individual Complexity | False | By Abigail Zuger, M.d. | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/can-you-suntan-through-a-window.html | Can You â€šÃ„Ã²Suntanâ€šÃ„Ã´ Through a Window? | False | By C. Claiborne Ray | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/africa/uganda-opposition-leader-taken-from-home-kizza-besigye.html | Uganda Opposition Candidate Kizza Besigye Taken From Home | False | By Josh Kron | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/22/us/politics/marco-rubio-las-vegas.html | Marco Rubio Bets on Nevada, a State That Shaped His Childhood | False | By Jeremy W. Peters | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-28 | https://www.nytimes.com/2016/02/23/fashion/christopher-kane-the-bondage-dress-in-12-shades-of-nude.html | Christopher Kane: The Bandage Dress in 12 Shades of Nude | False | By Ruth La Ferla | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/health/a-do-it-yourself-revolution-in-diabetes-care.html | A Do-It-Yourself Revolution in Diabetes Care | False | By Peter Andrey Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/europe/eric-winkle-brown-pilot-dies.html | Eric Brown, Record-Breaking British Aviator and World War II Combat Pilot, Dies at 97 | False | By Robert D. McFadden | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-28 | https://www.nytimes.com/2016/02/22/travel/the-day-my-megabus-caught-fire.html | The Day My Megabus Caught Fire | False | By Lucas Peterson | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/univision-hispanic-voting.html | Univision Aims to Make Hispanic Voting Bloc Even More Formidable | False | By Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/soccer/us-soccer-silent-on-fifa-presidential-vote-for-now.html | U.S. Soccer Keeping Silent on FIFA Presidential Vote, for Now | False | By Sam Borden | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/searing-grapefruit-for-a-juicy-refreshing-breakfast.html | Searing Grapefruit for a Juicy, Refreshing Breakfast | False | By Martha Rose Shulman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/middleeast/un-finds-deliberate-destruction-of-hospitals-in-syria.html | U.N. Finds â€šÃ„Ã²Deliberateâ€šÃ„Ã´ Destruction of Hospitals in Syria | False | By Somini Sengupta | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/media/writer-apologizes-for-sb-nation-article-on-convicted-rapist.html | Writer Apologizes for SB Nation Article on Convicted Rapist | False | By Daniel Victor | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/movies/tribeca-film-festival-opening-with-look-at-mets-costume-show.html | Tribeca Film Festival Opening With Look at Metâ€šÃ„Ã´s Costume Show | False | By Mekado Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/health/not-every-drop-of-a-persons-blood-is-the-same-a-study-says.html | Not Every Drop of a Personâ€šÃ„Ã´s Blood Is the Same, a Study Says | False | By Donald G. McNeil Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/politics/first-draft/2016/02/22/kevin-mccarthy-g-o-p-house-leader-says-he-could-work-with-donald-trump | Kevin McCarthy, G.O.P. House Leader, Says He Could Work With Donald Trump | False | By Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/survival-gear-pocket-knife-first-aid-flashlight.html | Multitools Make the Man | False | By Rafil Kroll-Zaidi | 2016-07-04 | TX 8-481-621 |
| 2016-02-22 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/the-life-of-elves-by-muriel-barbery.html | â€šÃ„Ã²The Life of Elves,â€šÃ„Ã´ by Muriel Barbery | False | By Emily Barton | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/as-2-famed-businesses-reopen-tenants-above-them-remain-without-gas.html | As 2 Famed Businesses Reopen, Tenants Above Them Remain Without Gas | False | By Matt A.V. Chaban | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/a-doubters-almanac-by-ethan-canin.html | â€šÃ„Ã²A Doubterâ€šÃ„Ã´s Almanac,â€šÃ„Ã´ by Ethan Canin | False | By Ellen Ullman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-25 | https://www.nytimes.com/2016/02/23/fashion/london-fashion-week-burberry-j-w-anderson.html | Burberry, J.W. Anderson and Simone Rocha: Reflections on a Fashion System | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/jeb-bush-campaign.html | How Jeb Bush Spent $130 Million Running for President With Nothing to Show for It | False | By Nicholas Confessore and Sarah Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/egg-coddler-moma.html | Coddled Eggs in Elegant Glass Vessels | False | By Florence Fabricant | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/a-slow-unveiling-for-tourettes-disease.html | A Slow Unveiling for Touretteâ€šÃ„Ã´s Disease | False | By Nicholas Bakalar | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/us-economy-still-on-the-rise-white-house-report-finds.html | U.S. Economy Still on the Rise, White House Report Finds | False | By Julie Hirschfeld Davis | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://well.blogs.nytimes.com/2016/02/22/why-pertussis-is-making-a-comeback/ | Why Pertussis Is Making a Comeback | False | By Roni Caryn Rabin | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/fashion/watches-middle-east.html | Making Moves in a Core Watch Market | False | By Victoria Gomelsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/fashion/piaget-watches.html | Piaget: Burnishing Brand | False | By Rachel Garrahan | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/fashion/tag-heuer-ascia-akf.html | TAG Heuer's Appeal to a Kuwaiti Blogger | False | By David Belcher | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/fashion/richard-mille-airbus-watches.html | Mille and Airbus Create a Watch for Highfliers | False | By Victoria Gomelsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/coercion-make-people-feel-less-responsible-for-actions.html | Coercion May Make People Feel Less Responsible for Actions | False | By Sindya N. Bhanoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/fashion/watches-collecting.html | A Watch Collection Made to Measure | False | By Zaineb Al Hassani | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://artsbeat.blogs.nytimes.com/2016/02/22/paul-simon-returning-to-forest-hills-stadium-after-46-years/ | Paul Simon Returning to Forest Hills Stadium After 46 Years | False | By Andrew R. Chow | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/fashion/louis-vuitton-watch-earns-mark-of-quality.html | Louis Vuitton Watch Earns Mark of Quality | False | By Elizabeth Paton | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/22/opinion/invitation-to-a-dialogue-ways-iraq-could-break-up.html | Invitation to a Dialogue: Ways Iraq Could Break Up | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/politics/first-draft/2016/02/22/in-nevada-the-marco-rubio-entourage-is-lacking-in-diversity/ | In Nevada, the Marco Rubio Entourage Is Lacking in Diversity | False | By Jeremy W. Peters | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/income-inequality-the-rules-of-the-game-are-fixed.html | Income Inequality: â€šÃ„Ã²The Rules of the Game Are Fixedâ€šÃ„Ã´ | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/kalamazoo-michigan-shooting.html | Kalamazoo Shooting Suspect Charged, but Motive Remains Mystery | False | By Mitch Smith and Richard PïˆŠÃ©rez-PeïˆŠÃ±a | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/politics/first-draft/2016/02/22/john-kasich-credits-1978-victory-to-women-who-left-their-kitchens/ | John Kasich Credits 1978 Victory to â€šÃ„Ã²Women Who Left Their Kitchensâ€šÃ„Ã´ | False | By Thomas Kaplan | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/europe/lech-walesa-poland.html | Lech Walesa Files Made Public Despite Forgery Claims | False | By Joanna Berendt | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/technology/fcc-internet-access-school.html | Bridging a Digital Divide That Leaves Schoolchildren Behind | False | By Cecilia Kang | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/the-tears-and-fears-of-a-clown.html | The Tears (and Fears) of a Clown | False | By Jason Zinoman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-24 | https://www.nytimes.com/2016/02/23/dining/breakfast-cereal.html | Cereal, a Taste of Nostalgia, Looks for Its Next Chapter | False | By Kim Severson | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-01-24 | https://www.nytimes.com/2016/02/22/universal/ko/how-larry-pages-obsessions-became-googles-business-korean.html | ÃŽÃ»Ã³ÃŽÃ¶Ã¬ ÃœÃ‹Ã³ÃˆÃ³ÃˆÃ‚Ã¹Ã‚Ãˆ ÃˆÃˆÃ¹Ã„Ã›Ã³Ã‹Ã³Ã¬... ÃˆÃµÃ„ÃˆÃ‹Ã„ÃˆÃ‹ÃˆÃ‹ ÃˆÃµÃˆÃ´ÃŽÃ²ÃˆÃ¶ Ã„ÃˆÃµÃˆÃ¶Ãˆ ÃˆÃ³ÃŽÃ¶Ã³ Ã´ÃœÃ¢â€ Ã¢Â¢ | False | By Conor Dougherty | 2019-03-30 | TX 8-261-726 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/technology/mark-zuckerberg-backs-apple-in-its-refusal-to-unlock-iphone.html | Mark Zuckerberg Backs Apple in Its Refusal to Unlock iPhone | False | By Mark Scott | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/football/jets-release-cornerback-antonio-cromartie.html | Jets, Seeking Salary Cap Room, Release Antonio Cromartie | False | By Ben Shpigel | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-24 | https://www.nytimes.com/2016/02/23/arts/music/new-york-city-opera-unveils-rest-of-season.html | New York City Opera Unveils Rest of Season | False | By Michael Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/fashion/men-shorts-rick-owens-lanvin-prada.html | Menâ€šÃ„Ã´s Shorts Go Long (and Short) for Spring | False | By T Magazine | 2016-07-04 | TX 8-481-621 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/sea-level-rise-global-warming-climate-change.html | Seas Are Rising at Fastest Rate in Last 28 Centuries | False | By Justin Gillis | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/death-valley-is-experiencing-a-colorful-superbloom.html | Death Valley Is Experiencing a Colorful â€šÃ„Ã²Superbloomâ€šÃ„Ã´ | False | By Tatiana Schlossberg | 2016-07-04 | TX 8-481-621 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/music/review-the-secret-garden-a-concert-revival-in-which-sadness-morphs-into-joy.html | Review: â€šÃ„Ã²The Secret Garden,â€šÃ„Ã´ a Concert Revival in Which Sadness Morphs Into Joy | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/middleeast/us-russia-cease-fire-in-syria-obama-putin.html | U.S.-Russia Deal on a Partial Truce in Syria Raises More Doubt Than Optimism | False | By Mark Landler | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://artsbeat.blogs.nytimes.com/2016/02/22/adele-is-back-on-top-but-kanye-wests-album-doesnt-make-chart/ | Adele Is Back on Top, but Kanye Westâ€šÃ„Ã´s Album Doesnâ€šÃ„Ã´t Make Chart | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/pentagon-to-send-congress-plan-for-closing-guantanamo.html | Pentagon to Send Congress Plan for Closing GuantÃˆÃ³nÃ¡mo | False | By Charlie Savage | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/politics/first-draft/2016/02/22/ted-cruz-fires-top-aide-for-spreading-misinformation-on-marco-rubio/ | Ted Cruz Fires Top Aide Rick Tyler Over Misleading Video Attacking Marco Rubio | False | By Matt Flegenheimer and Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/the-winnowing-of-the-republican-field.html | The Winnowing of the Republican Field | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/music/review-nicolas-altstaedt-and-alexander-lonquich-in-a-stirring-concert-at-the-frick.html | Review: Nicolas Altstaedt and Alexander Lonquich, in a Stirring Concert at the Frick | False | By Anthony Tommasini | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/how-democratic-superdelegates-can-overrule-the-voters-will.html | How Democratic Superdelegates Can Overrule the Voters’ Will | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/music/review-inon-barnatan-soldiers-through-hallowed-works-at-92nd-street-y.html | Review: Inon Barnatan Soldiers Through Hallowed Works at 92nd Street Y | False | By James R. Oestreich | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/good-times-for-exchange-traded-funds.html | Explaining E.T.F.s and How They Gained Their Allure | False | By Landon Thomas Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/a-new-breed-of-trader-on-wall-street-coders-with-a-phd.html | A New Breed of Trader on Wall Street: Coders With a Ph.D. | False | By Landon Thomas Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/waris-ahluwalia-back-in-new-york-turban-in-place.html | Waris Ahluwalia, Back in New York, Turban in Place | False | By Jacob Bernstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-28 | https://www.nytimes.com/2016/02/28/theater/trevor-nunn-british-shakespeare-master-tries-something-new-directing-americans.html | Trevor Nunn, British Shakespeare Master, Tries Something New: Directing Americans | False | By Alexis Soloski | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/health/vaginal-ring-hiv-aids-drug-dapivirine.html | Vaginal Ring With Drug Lowers H.I.V. Rates in African Women | False | By Denise Grady | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/science/mark-willenbring-addiction-substance-abuse-treatment.html | For Mark Willenbring, Substance Abuse Treatment Begins With Research | False | By Gabrielle Glaser | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/funeral-for-big-ang-from-vh1s-mob-wives.html | At Funeral Mass for ‘Big Ang,’ the Sacred and the Irreverent Mingle | False | By James Barron | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/middleeast/gaza-women-on-bikes-face-a-long-road-to-acceptance.html | In Gaza, Bicycles Are a Battleground for Women Who Dare to Ride | False | By Diaa Hadid and Majd Al Waheidi | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/ncaabasketball/tennessee-lady-vols-top-25.html | Tennessee, a Cornerstone of the Women’s A.P. Poll, Falls Out of the Top 25 | False | By Jeré’s© Longman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/asia/china-media-policy-xi-jinping.html | Xi Jinping’s News Alert: Chinese Media Must Serve the Party | False | By Edward Wong | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/tensions-over-new-yorks-homeless-shelters-explode-after-disputed-rape-accusation.html | Tensions Over New York’s Homeless Shelters Explode After Disputed Rape Accusation | False | By J. David Goodman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/politics/first-draft/2016/02/22/rudy-giuliani-although-friends-with-donald-trump-is-not-ready-to-endorse-yet | Rudy Giuliani, Although Friends With Donald Trump, Is Not Ready to Endorse Yet | False | By Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/dance/at-new-york-city-ballet-works-that-tell-stories-and-dont.html | At New York City Ballet, Works That Tell Stories and Don’t | False | By Alastair Macaulay | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/movies/hollywoods-inclusion-problem-extends-beyond-the-oscars-study-says.html | Hollywood’s Inclusion Problem Extends Beyond the Oscars, Study Says | False | By Mike McPhate | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/middleeast/irans-hard-line-press-adds-to-bounty-on-salman-rushdie.html | Iran’s Hard-Line Press Adds to Bounty on Salman Rushdie | False | By Thomas Erdbrink | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/movies/media/film-academy-trips-over-its-own-rules-racing-to-answer-calls-for-diversity.html | Film Academy Trips Over Its Own Rules, Racing to Answer Calls for Diversity | False | By Michael Cieply | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/americas/bolivian-president-confident-in-referendum-as-exit-polls-show-loss.html | Polls Show Bolivian Leader Losing Vote, but He Sees Tie | False | By Nicholas Casey | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/media/leslie-ferraro-disneys-co-chairwoman-of-digital-media-resigns.html | Leslie Ferraro, Disney’s Co-Chairwoman of Digital Media, Resigns | False | By Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/middleeast/truce-cease-fire-and-armistice-the-legal-nuances.html | Truce, Cease-Fire and Armistice: The Legal Nuances | False | By Patrick J. Lyons | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/fda-asks-if-faulty-blood-monitor-tainted-xarelto-approval.html | F.D.A. Asks If Faulty Blood Monitor Tainted Xarelto Approval | False | By Katie Thomas | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/legionnaires-outbreak-in-flint-was-met-with-silence.html | Legionnaires’ Outbreak in Flint Was Met With Silence | False | By Abby Goodnough | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/two-ranking-democrats-to-offer-bill-aimed-at-inversions.html | Two Ranking Democrats to Offer Bill Aimed at Inversions | False | By Liz Moyer | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/seeking-iphone-data-through-the-front-door.html | Seeking iPhone Data, Through the Front Door | False | By William J. Bratton and John J. Miller | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/cairo-tourism-egypt-pyramids.html | In Cairo, Alone Time With the Pharaohs | False | By Patrick Scott | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/john-e-reinhardt-ambassador-and-head-of-us-information-agency-dies-at-95.html | John E. Reinhardt, Ambassador and Head of U.S. Information Agency, Dies at 95 | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-22 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/babysitter-questioned-in-boys-death-on-staten-island.html | Babysitter Questioned in Staten Island Boy’s Death | False | By Benjamin Mueller and Nate Schweber | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/international/norwegian-air-flies-in-the-face-of-the-trans-atlantic-establishment.html | Norwegian Air Flies in the Face of the Trans-Atlantic Establishment | False | By Jad Mouawad | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/atlantic-city-officials-spurn-proposed-takeover-by-state.html | Atlantic City Officials Spurn Proposed Takeover by State | False | By Patrick McGeehan | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/honeywell-makes-new-offer-for-united-technologies.html | United Technologies Declines Renewed Offer From Honeywell | False | By Leslie Picker and Michael J. de la Merced | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/grief-gives-way-to-division-in-first-court-arguments-since-scalias-death.html | Grief Gives Way to Division in First Court Arguments Since Scalia’s Death | False | By Adam Liptak | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/hockey/lee-stempniak-new-jersey-devils.html | Lee Stempniak, a Steady Veteran, Stabilizes the Devils | False | By Pat Pickens | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/hockey/brock-nelson-new-york-islanders-ryan-pulock.html | Brock Nelson, a Prolific Scorer, Eases the Islandersâ€šÃ„Ã´ Burden | False | By Allan Kreda | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/voters-might-not-miss-jeb-bush-but-campaign-reporters-will.html | Voters Might Not Miss Jeb Bush, but Campaign Reporters Will | False | By Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/golf/bubba-watson-northern-trust-open-riviera-country-club.html | Bubba Watson, a Candid and Sensitive Champion, Shows His Vulnerable Side | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/hate-crime-trial-begins-for-2013-fatal-shooting-of-gay-man-in-west-village.html | Man Testifies How Night Out in the West Village Ended With Gay Slurs and a Friendâ€šÃ„Ã´s Killing | False | By James C. McKinley Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/europe/mobs-in-ukraine-attack-russian-banks-in-burst-of-office-pogroms.html | Mobs in Ukraine Attack Russian Banks in Burst of â€šÃ„Ã²Office Pogromsâ€šÃ„Ã´ | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/americas/consultant-to-politicians-in-brazil-faces-arrest.html | Consultant to Politicians in Brazil Faces Arrest | False | By Vinod Sreeharsha | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/dealbook/for-apple-the-moral-high-ground-lacks-clearly-defined-boundaries.html | For Apple, a Search for a Moral High Ground in a Heated Debate | False | By Andrew Ross Sorkin | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/analysts-question-viability-of-deep-tax-cuts-proposed-by-republican-candidates.html | Analysts Question Viability of Deep Tax Cuts Proposed by Republican Candidates | False | By Jackie Calmes | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/origin-of-bullet-that-struck-new-york-officer-remains-unclear-police-say.html | Origin of Bullet That Struck New York Officer Remains Unclear, Police Say | False | By Benjamin Mueller | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/womans-lawsuit-says-dna-proves-mt-sinai-doctor-assaulted-her.html | Womanâ€šÃ„Ã´s Lawsuit Says DNA Proves Mt. Sinai Doctor Assaulted Her | False | By Sharon Otterman | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/world/europe/russia-wants-closer-look-from-above-the-us.html | Russia Wants Closer Look From Above the U.S. | False | By Eric Schmitt and Michael R. Gordon | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/ncaabasketball/north-carolina-tar-heels-small-ball.html | Shifting Game Plan: Think Small and Fire 3-Pointers | False | By Marc Tracy | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/23/arts/dance/review-eikos-platform-2016-with-a-class-a-film-and-more.html | Review: Eikoâ€šÃ„Ã´s â€šÃ„Ã²Platform 2016,â€šÃ„Ã´ With a Class, a Film and more | False | By Siobhan Burke | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/baseball/a-j-pierzynski-atlanta-braves-catcher-hate.html | A. J. Pierzynski, the Man They Love to Hate, Is Still Behind the Plate | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/off-campus-ghetto-party-condemned-by-fairfield-university.html | Off-Campus â€šÃ„Ã²Ghetto Partyâ€šÃ„Ã´ Condemned by Fairfield University | False | By Kristin Hussey | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/joe-biden-speech-from-1992-gives-gop-fodder-in-court-fight.html | Joe Biden Speech From 1992 Gives G.O.P. Fodder in Court Fight | False | By David M. Herszenhorn and Julie Hirschfeld Davis | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/baseball/new-york-mets-pitcher-rafael-montero-frank-viola.html | Metsâ€šÃ„Ã´ Rafael Montero, After Early Promise and Setbacks, Hopes to Regroup | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/the-magic-shop-a-venerable-recording-studio-in-soho-will-close.html | The Magic Shop, a Venerable Recording Studio in SoHo, Will Close | False | By Ben Sisario | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/baseball/new-york-yankees-stubhub-tickets-print-mobile.html | Yankees Willing to Hold Meeting With StubHub | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/theater/review-in-her-requiem-a-gifted-daughter-and-her-two-warring-parents.html | Review: In â€šÃ„Ã²Her Requiem,â€šÃ„Ã´ a Gifted Daughter and Her Two Warring Parents | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/23/theater/review-in-angel-reapers-torment-and-bliss-hand-in-hand-seek-connection.html | Review: In â€šÃ„Ã²Angel Reapers,â€šÃ„Ã´ Torment and Bliss, Hand in Hand, Seek Connection | False | By Laura Collins-Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/business/media/pbs-is-creating-a-channel-exclusively-for-children.html | PBS Is Creating a Channel Exclusively for Children | False | By John Koblin | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/theater/review-smokefall-about-several-generations-of-an-eccentric-family.html | Review: â€šÃ„Ã²Smokefall,â€šÃ„Ã´ About Several Generations of an Eccentric Family | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/politics/24-years-later-joe-bidens-words-haunt-democrats.html | 24 Years Later, Joe Bidenâ€šÃ„Ã´s Words Haunt Democrats | False | By Carl Hulse | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/house-panel-confirms-inquiry-into-democrat.html | House Panel Confirms Inquiry Into Democrat | False | By Eric Lipton | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/us/massachusetts-cosbys-wife-gives-deposition.html | Massachusetts: Cosbyâ€šÃ„Ã´s Wife Gives Deposition | False | By Graham Bowley | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/sports/basketball/new-york-knicks-toronto-raptors-jimmer-fredette.html | Knicks Summon Reinforcement but Fall Far Short of Raptors | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/nyregion/jury-awards-new-york-firefighters-183-million-in-2005-blaze.html | Jury Awards New York Firefighters $183 Million in 2005 Blaze | False | By Eli Rosenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/upshot/how-society-pays-when-womens-work-is-unpaid.html | How Society Pays When Womenâ€šÃ„Ã´s Work Is Unpaid | False | By Claire Cain Miller | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/books/review-in-playing-to-the-edge-michael-v-hayden-discusses-bush-era-intelligence.html | Review: In â€šÃ„Ã²Playing to the Edge,â€šÃ„Ã´ Michael V. Hayden, Bush-Era Spymaster, Defends His Record | False | By Mark Bowden | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-23 | 2016-02-28 | https://lens.blogs.nytimes.com/2016/02/23/hip-hop-smithsonian-museum-photos/ | Photographing Hip-Hopâ€šÃ„Ã´s Golden Era | False | By David Gonzalez | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/the-supreme-court-and-police-searches.html | The Supreme Court and Police Searches | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/three-views-of-marriage.html | Three Views of Marriage | False | By David Brooks | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/relying-again-on-an-unreliable-mr-putin.html | Relying Again on an Unreliable Mr. Putin | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/the-plan-to-shut-down-gitmo.html | The Plan to Shut Down Gitmo | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/2016/02/23/opinion/the-secret-to-school-integration.html | The Secret to School Integration | False | By Halley Potter and Kimberly Quick | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/23/sports/soccer/louis-van-gaal-smiles-but-manchester-united-is-still-anxious.html | Louis van Gaal Smiles, but Manchester United Is Still Anxious | False | By Rob Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/zika-virus-terrorism-travel-safety.html | An Informed Traveler Is a Safer Traveler | False | By Seth Kugel | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/lack-of-videos-hampers-inquiries-into-houston-police-shootings.html | Lack of Videos Hampers Inquiries Into Houston Police Shootings | False | By Timothy Williams | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/nevada-caucus-gop.html | Donald Trump Wins Nevada Caucuses, Collecting Third Straight Victory | False | By Alexander Burns and Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/asia/china-south-china-sea-radar.html | Possible Radar Suggests Beijing Wants â€šÃ„Ã²Effective Controlâ€šÃ„Ã´ in South China Sea | False | By Michael Forsythe | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/dont-turn-away-from-the-art-of-life.html | Donâ€šÃ„Ã´t Turn Away From the Art of Life | False | By Arnold Weinstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/things-to-do-in-las-vegas-music.html | In Las Vegas, Live Music for the Coachella Crowd | False | By Robert Spuhler | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/budget-travel-hotels-madison-athens.html | At Budget Hotels, Local Flavor Is Now Included | False | By Elaine Glusac | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/homeland-security-social-media-refugees.html | U.S to Further Scour Social Media Use of Visa and Asylum Seekers | False | By Ron Nixon | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/metropolitan-diary-putting-the-old-apartments-behind-her.html | Putting the Old Apartments Behind Her | False | By ELIZABETH DOBELL | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/media/new-york-times-awards-david-carr-fellowships-to-3-journalists.html | New York Times Awards David Carr Fellowships to 3 Journalists | False | By Ravi Somaiya | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/obama-guantanamo-bay.html | Obama Sends Plan to Close Guantã¡Å†namo to Congress | False | By Charlie Savage and Julie Hirschfeld Davis | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/media/jack-griffin-tribune-publishing-steps-down.html | Shake-Up Atop Tribune Publishing After a Big Investor Arrives | False | By Ravi Somaiya | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/asia/chongqing-joseph-stilwell-museum.html | China Maintains Respect, and a Museum, for a U.S. General | False | By Jane Perlez | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/technology/bill-gates-apple.html | Bill Gates Weighs In on Appleâ€šÃ„Ã´s Clash With the F.B.I. | False | By Mike McPhate | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-25 | https://www.nytimes.com/2016/02/25/technology/personaltech/loading-the-kindle-library-on-an-ipad.html | Loading the Kindle Library on an iPad | False | By J. D. Biersdorfer | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/soccer/fifa-museum-apartments-zurich-sepp-blatter.html | FIFA: Hotelier, Landlord and, Yes, Soccer Overseer | False | By Rebecca R. Ruiz | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/dealbook/london-stock-exchange-in-merger-talks-with-deutsche-borse.html | London Stock Exchange in Merger Talks With Deutsche Bã¶â€šrse | False | By Michael J. de la Merced and Jack Ewing | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/europe/macedonia-afghan-migrant-crisis.html | Policy Shifts on Refugees Lead to Clashes Between Migrants and Europe | False | By Liz Alderman | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://www.nytimes.com/politics/first-draft/2016/02/23/spike-lee-in-radio-ad-endorses-my-brother-bernie-sanders/ | Spike Lee, in Radio Ad, Endorses â€šÃ„Ã²My Brother Bernie Sandersâ€šÃ„Ã´ | False | By Yamiche Alcindor | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/in-florida-an-unlikely-battle-over-fracking-intensifies.html | Unlikely Battle Over Fracking Intensifies in Florida | False | By Lizette Alvarez | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-23 | https://artsbeat.blogs.nytimes.com/2016/02/23/major-david-hockney-show-planned-by-tate-britain/ | Major David Hockney Show Planned for Tate Britain | False | By Christopher D. Shea | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/technology/european-tech-scene-begins-to-feel-silicon-valleys-woes.html | European Tech Scene Begins to Feel Silicon Valleyâ€šÃ„Ã´s Woes | False | By Mark Scott | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/landmark-status-is-urged-for-30-new-york-city-properties.html | Landmark Status Is Urged for 30 New York City Properties | False | By Matt A.V. Chaban | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/little-pepper-review.html | Little Pepper Packs More Than Heat in College Point | False | By Pete Wells | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/tech-mogul-asks-for-30-million-to-reopen-martins-beach.html | Mogul Seeks $30 Million From California to Give Beach Access | False | By Christine Hauser | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/donald-trump-nyc.html | Donald Trump in New York: Deep Roots, but Little Influence | False | By Susanne Craig and David W. Chen | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/ted-cruz-campaign-manager-jeff-roe.html | Behind Ted Cruzâ€™s Campaign Manager, Scorched Earth and Election Victories | False | By Matt Flegenheimer | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-26 | https://www.nytimes.com/2016/02/24/fashion/london-fashion-week-capes.html | The Case for the Cape | False | By Elizabeth Paton | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/europe/russia-endgame-syria-ukraine-europe.html | Questions Linger Over Russiaâ€™s Endgame in Syria, Ukraine and Europe | False | By Neil MacFarquhar | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/on-the-edge-of-gone-by-corinne-duyvis-and-more.html | The Latest in Science Fiction and Fantasy | False | By N. K. Jemisin | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/realestate/commercial/old-hollywood-buildings-get-makeovers-and-turn-creative.html | Old Hollywood Buildings Get Makeovers and Turn â€˜Creativeâ€™ | False | By Lauren Herstik | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/until-there-is-justice-by-jennifer-scanlon.html | â€˜Until There Is Justice,â€™ by Jennifer Collins | False | By Patricia Hill Collins | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/politics/first-draft/2016/02/23/ben-carson-says-obama-cant-identify-with-black-experience-because-he-was-raised-white/ | Ben Carson Says Obama Canâ€™t Identify With Black Experience Because He Was â€˜Raised Whiteâ€™ | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/sunnys-nights-by-tim-sultan.html | â€˜Sunnyâ€™s Nights,â€™ by Tim Sultan | False | By Rebecca Barry | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/tattoo-regret-a-painful-if-improved-reversal-awaits.html | How to Get Rid of a Tattoo Youâ€™ve Outgrown | False | By Courtney Rubin | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/removing-ink-do-you-need-a-doctor.html | Removing Ink: Do You Need a Doctor? | False | By Courtney Rubin | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/los-angeles-restaurants-breakfast.html | Los Angeles: City of Breakfast | False | By Jeff Gordinier | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/middleeast/kurdish-fighters-rescue-swedish-teenager-in-iraq.html | Kurdish Fighters Rescue Swedish Teenager in Iraq | False | By Tim Arango | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/arts/music/the-big-beat-celebrates-fats-domino-rocks-reclusive-giant.html | â€˜The Big Beatâ€™ Celebrates Fats Domino, Rockâ€™s Reclusive Giant | False | By Alan Light | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/thai-tattoo-bangkok.html | When in Bangkok, Consider a Thai Tattoo | False | By Cynthia Rosenfeld | 2016-07-04 | TX 8-481-621 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/us/politics/supreme-court-nomination-obama.html | G.O.P. Senators Say Obama Supreme Court Pick Will Be Rejected | False | By David M. Herszenhorn | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/movies/cbs-films-aims-to-recreate-shootout-after-boston-marathon-bombing.html | CBS Films Aims to Recreate Shootout After Boston Marathon Bombing | False | By Katharine Q. Seelye | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/food/bagels-hong-kong-rio-cape-town-malaysia.html | The Great Bagel Diaspora | False | By Jaime Wolf | 2016-07-04 | TX 8-481-621 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/politics/first-draft/2016/02/23/group-predicts-17-percent-increase-in-latino-vote-from-2012/ | Group Predicts 17 Percent Increase in Latino Vote From 2012 | False | By Julia Preston | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/middleeast/egypt-toddler-life-sentence.html | Egyptian Military Calls Toddlerâ€™s Life Sentence for Murder a Mistake | False | By Nour Youssef | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/womans-manslaughter-conviction-in-1991-death-to-be-vacated.html | Woman Exonerated After Serving 10 Years for Manslaughter Conviction | False | By Sarah Maslin Nir | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/politics/first-draft/2016/02/23/rivals-no-more-marco-rubio-and-jeb-bush-talk-and-agree-to-meet/ | Rivals No More, Marco Rubio and Jeb Bush Talk and Agree to Meet | False | By Jeremy W. Peters | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://artsbeat.blogs.nytimes.com/2016/02/23/university-of-oklahoma-agrees-to-return-pissarro-painting-looted-by-nazis/ | University of Oklahoma Agrees to Return Pissarro Painting Looted by Nazis | False | By Graham Bowley | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/pass-sentencing-reform.html | Pass Sentencing Reform | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/estela-thomas-carter-ignacio-mattos-cafe-altro-paradiso.html | Estela Owners Branch Out With Cafâ€š Altro Paradiso | False | By Florence Fabricant | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/nilou-motamed-food-and-wine-magazine.html | Nilou Motamed Is the New Editor of Food & Wine Magazine | False | By Florence Fabricant | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/ted-cruz-aides-bible-blunder.html | Ted Cruz Aideâ€™s Bible Blunder | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/ensuring-a-safe-hospital-environment.html | Ensuring a Safe Hospital Environment | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/global-warming-and-coastal-floods.html | Global Warming and Coastal Floods | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/subdued-opening-set-for-4-billion-transit-hub-called-a-symbol-of-excess.html | No Grand Opening Planned for $4 Billion Transit Hub | False | By David W. Dunlap | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/dining/how-to-make-toast.html | The Secret to Good Toast? Itâ€™s Your Freezer | False | By Emily Weinstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/asia/us-strikes-help-break-impasse-and-restore-power-to-kabul.html | U.S. Strikes Help Break Impasse and Restore Power to Kabul | False | By David Jolly | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/queens-man-gregory-cucchiara-sentenced-for-killing-his-parents.html | Queens Man, 40, Sentenced for Killing His Parents | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/health/zika-virus-sexual-transmission.html | C.D.C. Investigating 14 New Reports of Zika Transmission Through Sex | False | By Sabrina Tavernise | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/sports/ultramarathon-gear-arrowhead-ultra-135.html | To Carry the Day, Racers Must Fill Their Packs Carefully | False | By James Card | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/business/energy-environment/saudi-oil-minister-rules-out-possibility-of-production-cuts.html | Plan to Prop Up Oil Prices Wonâ€šÃ„Ã´t Have Support From Saudis | False | By Clifford Krauss | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/opinion/treating-attention-deficit.html | Treating Attention Deficit | False | | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/dining/healthy-muffins-recipe-video.html | A Good Muffin Doesnâ€šÃ„Ã´t Have to Be Bad for You | False | By Julia Moskin | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/nyregion/girl-2-found-dead-under-bed-after-brooklyn-fire.html | Girl, 2, Found Dead Under Bed After Brooklyn Fire | False | By Rick Rojas and John Surico | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/business/dealbook/signature-bank-sued-over-connection-to-ponzi-scheme.html | Signature Bank Sued Over Connection to Ponzi Scheme | False | By Liz Moyer | | TX 8-308-775 |
| 2016-02-23 | 2016-02-25 | https://www.nytimes.com/2016/02/business/peter-mondavi-who-helped-put-napa-valley-on-wine-industry-map-dies-at-101.html | Peter Mondavi, Who Helped Put Napa Valley on Wine Industry Map, Dies at 101 | False | By William Grimes | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/nyregion/man-charged-in-west-village-hate-crime-murder-blames-victim.html | In Court, Man Accused of Hate-Crime Killing Blames Victim | False | By Noah Remnick | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/arts/music/review-iggy-pop-salutes-david-bowie-at-tibet-house-concert.html | Review: Iggy Pop Salutes David Bowie at Tibet House Concert | False | By Jon Pareles | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/dining/best-breakfast.html | Seize the Morning The Case for Breakfast | False | By Sam Sifton | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/business/economy/nudges-arent-enough-to-solve-societys-problems.html | Nudges Arenâ€šÃ„Ã´t Enough for Problems Like Retirement Savings | False | By Eduardo Porter | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/world/asia/30-years-after-revolution-some-filipinos-yearn-for-golden-age-of-marcos.html | 30 Years After Revolution, Some Filipinos Yearn for â€šÃ„Â²Golden Ageâ€šÃ„Â´ of Marcos | False | By Floyd Whaley | | TX 8-308-775 |
| 2016-02-23 | 2016-02-29 | https://www.nytimes.com/2016/02/world/americas/fernando-cardenal-nicaraguan-priest-who-defied-pope-dies-at-82.html | Fernando Cardenal, Nicaraguan Priest Who Defied Pope, Dies at 82 | False | By Sam Roberts | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/theater/todaytix-makes-inroads-into-broadways-ticketing-business.html | TodayTix Makes Inroads Into Broadwayâ€šÃ„Ã´s Ticketing Business | False | By Michael Paulson | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/books/review-the-lonely-city-a-personal-study-of-urban-isolation.html | Review: â€šÃ„Â²The Lonely City,â€šÃ„Â´ a Personal Study of Urban Isolation | False | By Dwight Garner | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/business/media/viacom-says-it-will-sell-a-stake-in-paramount.html | Viacom Says It Will Sell a Stake in Paramount | False | By Emily Steel | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/arts/dance/review-maria-hassabis-plastic-sends-dancers-crawling-through-moma.html | Review: Maria Hassabisâ€šÃ„Ã´s â€šÃ„Â²Plasticâ€šÃ„Â´ Sends Dancers Crawling Through MoMA | False | By Siobhan Burke | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/books/indias-literary-festivals-multiply-amid-anxiety-over-free-expression.html | Indiaâ€šÃ„Ã´s Literary Festivals Multiply Amid Anxiety Over Free Expression | False | By Vaibhav Sharma | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/arts/music/a-composer-and-his-wife-creativity-through-kink.html | A Composer and His Wife: Creativity Through Kink | False | By Zachary Woolfe | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/us/politics/bernie-sanders.html | As News Media Changes, Bernie Sandersâ€šÃ„Ã´s Critique Remains Constant | False | By Jason Horowitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-23 | 2016-03-01 | https://www.nytimes.com/2016/02/theater/review-in-the-last-class-a-jazzercize-play-clutching-to-the-past.html | Review: In â€šÃ„Â²The Last Class,â€šÃ„Â´ a Jazzercize Play, â€šÃ„Â´ Clutching to the Past | False | By Laura Collins-Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-02-23 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/aamito-lagum-black-model-lips-mac-instagram.html | The Model Whose Lips Spurred Racist Comments Speaks Out | False | By Katherine Rosman | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/business/dealbook/jpmorgan-tries-to-calm-investors-on-its-outlook-and-oil-defenses.html | JPMorgan Tries to Calm Investors on Its Outlook and Oil Defenses | False | By Nathaniel Popper | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/business/dealbook/chinese-deals-feel-the-chill-from-washington.html | Chinese Deals Feel the Chill From Washington | False | By Steven Davidoff Solomon | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/nyregion/fired-mta-driver-took-bus-after-being-told-not-to-smoke-police-say.html | Fired M.T.A. Driver Rode Off in Bus After Being Told Not to Smoke, Police Say | False | By Rick Rojas | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/us/politics/tsa-lapses-retaliation-and-bonuses-are-investigated-by-house-panel.html | T.S.A. Lapses, Retaliation and Bonuses Are Investigated by House Panel | False | By Ron Nixon | | TX 8-308-775 |
| 2016-02-23 | 2016-02-24 | https://www.nytimes.com/2016/02/us/politics/anxious-for-re-election-senator-richard-shelby-refuses-to-act-on-banking-nominations.html | Anxious for Re-Election, Senator Richard Shelby Refuses to Act on Banking Nominations | False | By Jennifer Steinhauer | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/sports/soccer/arsenal-barcelona-champions-league-away-goals-rule.html | Against Barcelona, Arsenal Gives Up 2 Goals and Possibly All Hope | False | By Sam Borden | | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/nyregion/barbara-m-clark-new-york-assemblywoman-dies-at-76.html | Barbara M. Clark, New York Assemblywoman, Dies at 76 | False | By Vivian Yee | | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/opinion/the-devil-in-ted-cruz.html | The Devil in Ted Cruz | False | By Frank Bruni | | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/nyregion/where-to-put-sewage-tank-snags-gowanus-canal-cleanup.html | Where to Put Sewage Tank Snags Gowanus Canal Cleanup | False | By Corey Kilgannon | | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/business/dealbook/honeywell-and-united-technologies-disagree-on-merits-of-merger.html | Honeywell and United Technologies Disagree on Merits of Merger | False | By Michael J. de la Merced | | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/us/politics/justice-alito-addresses-prospect-of-an-8-member-court.html | Justice Alito Addresses Prospect of an 8-Member Court | False | By Adam Liptak | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/arts/music/sonny-james-country-singer-known-for-young-love-dies-at-87.html | Sonny James, Country Singer Known for â€šÃ„Ã²Young Love,â€šÃ„Ã´ Dies at 87 | False | By Bill Friskics-Warren | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/realestate/a-conversation-with-jane-gol.html | A Conversation With Jane Gol | False | By Vivian Marino | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/technology/justice-department-wants-apple-to-unlock-nine-more-iphones.html | Apple Faces U.S. Demand to Unlock 9 More iPhones | False | By Eric Lichtblau and Joseph Goldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/baseball/philadelphia-phillies-draft-rebuild-macphail-klentak.html | Phillies Count on Patience to Pay Off Before Long | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/new-york-times-reporter-could-be-forced-to-testify-at-baby-hope-hearing.html | New York Times Reporter Could Be Forced to Testify at â€šÃ„Ã²Baby Hopeâ€šÃ„Ã´ Hearing | False | By James C. McKinley Jr. | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/nyregion/pipe-bursts-at-drama-bookstore-enter-hamilton-creator-to-drum-up-business.html | Pipe Bursts at Drama Bookstore. Enter â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Creator to Drum Up Business. | False | By James Barron | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/baseball/aroldis-chapman-domestic-violence-manfred-yankees.html | Uncertainty Surrounds Aroldis Chapman, and Questions Keep Coming | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/nyregion/babysitter-accused-of-killing-staten-island-boy.html | Babysitter Accused of Killing Staten Island Boy | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/ncaabasketball/alabama-crimson-tide-avery-johnson-retin-obasohan.html | Alabama Is Piling Up Victories, and No, Itâ€šÃ„Ã´s Not the Football Team | False | By Ray Glier | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/theater/review-the-body-of-an-american-ties-created-by-war.html | Review: â€šÃ„Ã²The Body of an Americanâ€šÃ„Ã´: Ties Created by War | False | By Alexis Soloski | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/theater/review-in-dot-a-fading-matriarch-brings-a-family-together.html | Review: In â€šÃ„Ã²Dot,â€šÃ„Ã´ a Fading Matriarch Brings a Family Together | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/elite-rodeo-athletes-pro-rodeo-cowboys-association-antitrust-lawsuit.html | With Lawsuit Dropped, a Divisive Rodeo Season Is Expected | False | By John Branch | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-29 | https://www.nytimes.com/2016/02/27/arts/music/bonnie-raitt-on-time-loss-and-renewal-on-dig-in-deep.html | Bonnie Raitt on Time, Loss and Renewal on â€šÃ„Ã²Dig in Deepâ€šÃ„Ã´ | False | By Nate Chinen | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/americas/a-setback-for-bolivias-leader.html | Boliviaâ€šÃ„Ã´s President, Evo Morales, Faces Setback in Bid for Fourth Term | False | By Nicholas Casey | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/business/takata-faked-test-data-a-year-after-airbag-recalls-report-says.html | Takata Faked Test Data a Year After Airbag Recalls, Report Says | False | By Stacy Cowley | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/sports/hockey/new-jersey-devils-new-york-rangers-playoffs-stempniak.html | Sergey Kalinin Helps the Devils Fortify Their Playoff Bid | False | By Dave Caldwell | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/science/ebola-drug-shows-signs-of-efficacy-in-small-clinical-trial.html | Ebola Drug Shows Signs of Efficacy in Small Clinical Trial | False | By Andrew Pollack | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/technology/hollywood-legal-battle-erupts-over-facial-animation-technology.html | Hollywood Legal Battle Erupts Over Facial Animation Technology | False | By Nick Wingfield | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/business/philip-knight-of-nike-to-give-400-million-to-stanford-scholars.html | Philip Knight of Nike to Give $400 Million to Stanford Scholars | False | By Alessandra Stanley | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/world/asia/nepal-plane-carrying-23-is-missing.html | Nepal: Plane Carrying 23 Is Missing | False | By Bhadra Sharma | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/americas/ramon-castro-brother-to-cuban-revolutionaries-dies-at-91.html | Ramˆã°â°n Castro, Brother to Cuban Revolutionaries, Dies at 91 | False | By Eli Rosenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/soccer/gianni-infantino-fifa-president-election.html | In FIFA Pitch, Gianni Infantino Pushes Expansion and Continuity | False | By Sam Borden | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-26 | https://www.nytimes.com/2016/02/26/fashion/italy-fashion.html | Italy's Next Generation Takes Hold | False | By Elizabeth Paton | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/pageoneplus/corrections-february-24-2016.html | Corrections: February 24, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/opinion/effective-firearms-regulation-is-constitutional.html | Effective Firearms Regulation Is Constitutional | False | By Abner J. Mikva and Lawrence Rosenthal | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/what-todays-republicans-dont-get-about-reagan.html | What Todayâ€šÃ„Ã´s Republicans Donâ€šÃ„Ã´t Get About Reagan | False | By Jacob Weisberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/end-an-unfair-restriction-on-college-aid.html | End an Unfair Restriction on College Aid | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/how-turkey-misreads-the-kurds.html | How Turkey Misreads the Kurds | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/a-danger-to-our-grizzlies.html | A Danger to Our Grizzlies | False | By Lydia Millet | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-24 | https://www.nytimes.com/2016/02/24/opinion/imagining-a-rikers-island-with-no-jail.html | Imagining a Rikers Island With No Jail | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/world/asia/nepal-plane-crash-tara-air.html | Weather Blamed in Nepal Plane Crash That Killed 23 | False | By Bhadra Sharma | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/kosovo-ski-holidays.html | Skiing Kosovo, Abandoned Lifts and All | False | By Tim Neville | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/fashion/a-robot-that-has-fun-at-telemarketers-expense.html | A Robot That Has Fun at Telemarketersâ€šÃ„Â´ Expense | False | By Nick Bilton | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/oculus-centerpiece-of-transit-hub-and-selfie-magnet-is-set-to-open.html | Oculus, Centerpiece of Transit Hub and Selfie Magnet, Is Set to Open | False | By David W. Dunlap | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/bernie-sanders-jewish.html | Bernie Sanders Is Jewish, but He Doesnâ€šÃ„Â´t Like to Talk About It | False | By Joseph Berger | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/whole-womans-health-v-hellerstedt-supreme-court.html | Supreme Court Abortion Case Seen as a Turning Point for Clinics | False | By Erik Eckholm | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-28 | https://www.nytimes.com/2016/02/realestate/co-op-city-for-affordability-and-open-spaces.html | Co-op City for Affordability and Open Spaces | False | By C. J. Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/fashion/charlotte-rampling-oscars-45-years.html | Charlotte Ramplingâ€šÃ„Â´s Date With Oscar Got a Little Complicated | False | By Ruth La Ferla | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-03-01 | https://well.blogs.nytimes.com/2016/02/24/how-exercise-may-lower-cancer-risk/ | How Exercise May Lower Cancer Risk | False | By Gretchen Reynolds | 2016-07-04 | TX 8-481-621 |
| 2016-02-24 | 2016-03-01 | https://www.nytimes.com/2016/02/24/science/driving-distractions-study.html | Reading This While You Drive Could Increase Your Risk of Crashing Tenfold | False | By Nicholas St. Fleur | 2016-07-04 | TX 8-481-621 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/world/europe/macedonia-elections-postponed.html | Macedonia Postpones Elections Until June Amid Opposition Pressure | False | By Aleksandar Dimishkovski | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/world/asia/malaysia-bersih-yellow-t-shirts-ban.html | Malaysian High Court Upholds T-Shirt as a Security Threat | False | By Richard C. Paddock | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/world/asia/south-north-korea-us-missile-defense-thaad-china.html | South Korea Tells China Not to Intervene in Missile-Defense System Talks | False | By Choe Sang-Hun | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/world/europe/spain-europe-protest-free-speech.html | Crackdowns on Free Speech Rise Across a Europe Wary of Terror | False | By Raphael Minder | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-29 | https://www.nytimes.com/2016/02/nyregion/metropolitan-diary-recalling-the-old-ziegfeld-theater.html | Recalling the Old Ziegfeld Theater | False | By ZENAIDE NEWMAN REISS | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/technology/stripe-atlas-aims-to-ease-the-way-for-foreign-entrepreneurs.html | Stripe Atlas Aims to Ease the Way for Foreign Entrepreneurs | False | By Mike Isaac | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/technology/personaltech/the-apple-case-will-grope-its-way-into-your-future.html | The Apple Case Will Grope Its Way Into Your Future | False | By Farhad Manjoo | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/us/dangerous-storm-moves-up-east-coast-after-hammering-gulf-states.html | Storms Move Up the East Coast After a Deadly Assault on the South | False | By Alan Blinder | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/real-estate-in-malta.html | House Hunting in ... Malta | False | By Kevin Brass | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/technology/google-joins-race-to-speed-up-mobile-delivery-of-news-articles.html | Google Joins Race to Speed Up Mobile Delivery of News Articles | False | By Vindu Goel | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/business/media/david-litt-president-obamas-former-speechwriter-to-join-funny-or-die.html | President Obamaâ€šÃ„Â´s Former Speechwriter to Join Funny or Die | False | By Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-28 | https://www.nytimes.com/2016/02/22/t-magazine/art/robert-mapplethorpe-tom-of-finland.html | This Spring, All About Robert Mapplethorpe and Tom of Finland | False | By Tom Delavan | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/arts/music/review-school-of-seven-bells-has-a-final-album-with-a-sad-back-story.html | Review: School of Seven Bells Has a Final Album With a Sad Back Story | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/baseball/aroldis-chapman-expected-to-take-part-fully-in-yankees-preseason.html | Aroldis Chapman Unlikely to Be Barred During Yankeesâ€šÃ„Â´ Preseason | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-28 | https://www.nytimes.com/2016/02/24/t-magazine/design/questlove-lazy-susan-strobes.html | Questlove Tries His Hand at Housewares | False | By Hilary Moss | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/questlove-roots-inspirations.html | Questlove on His Signature Look â€šÃ„Â® and What Heâ€šÃ„Â´s Collecting | False | By Alexa Brazilian | 2016-07-04 | TX 8-481-621 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/technology/tech-and-media-firms-called-to-white-house-for-terrorism-meeting.html | U.S. Asks Tech and Entertainment Industries Help in Fighting Terrorism | False | By Cecilia Kang and Matt Apuzzo | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/world/europe/refugees-migrants-austria-greece.html | With E.U. Paralyzed, 10 Nations Try to Stem Migrant Flow | False | By Alison Smale | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/us/texas-court-drops-criminal-case-against-rick-perry.html | Texas Court Dismisses Criminal Case Against Rick Perry | False | By Manny Fernandez | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-26 | https://www.nytimes.com/2016/02/fashion/milan-fashion-week-gucci.html | Gucciâ€šÃ„Â´s 70 Shades of Renaissance | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/upshot/john-kasich-republican-nomination.html | Lessons From Game Theory: What Keeps Kasich in the Race? | False | By Kevin Quealy | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/marco-rubio.html | Marco Rubio Gets Partyâ€šÃ„Â´s Blessing, but Not Votersâ€šÃ„Â´ | False | By Michael Barbaro and Jeremy W. Peters | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/world/middleeast/a-radical-idea-to-rebuild-a-shattered-libya-restore-the-monarchy.html | A Radical Idea to Rebuild a Shattered Libya: Restore the Monarchy | False | By Declan Walsh | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/night-of-100-stars-norby-walters.html | The Oscar Party No One Knows | False | By Paul Brownfield | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/senate-republicans-lose-their-minds-on-a-supreme-court-seat.html | Senate Republicans Lose Their Minds on a Supreme Court Seat | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/middleeast/israeli-soldiers-accidentally-kill-army-officer-while-trying-to-stop-attack.html | Israeli Soldiers Accidentally Kill Army Officer While Trying to Stop Attack | False | By Isabel Kershner | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/pennsylvania-governor-tom-wolf-says-he-has-prostate-cancer.html | Pennsylvania Governor, Tom Wolf, Says He Has Prostate Cancer | False | By Sheryl Gay Stolberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-03-01 | https://www.nytimes.com/2016/02/25/science/at-yosemite-a-waterfall-turns-into-a-firefall.html | At Yosemite, a Waterfall Turns Into a Firefall | False | By Tatiana Schlossberg | 2016-07-04 | TX 8-481-621 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/salt-new-york-city-can-require-sodium-warnings-judge-rules.html | New York City Can Require Sodium Warnings, Judge Rules | False | By John Surico | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/asia/swedish-committee-for-afghanistan-hospital-raid.html | Swedish Aid Group Seeks Inquiry Into Afghan Hospital Raid | False | By David Jolly | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/health/robert-califf-fda-confirmation-vote.html | Dr. Robert Califf Wins Senate Confirmation to Run F.D.A. | False | By Sabrina Tavernise | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/smallbusiness/getting-youtube-stars-to-sell-your-product.html | Getting YouTube Stars to Sell Your Product | False | By Eilene Zimmerman | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/technology/personaltech/the-best-apps-for-delivering-celebrity-news.html | The Best Apps for Delivering Celebrity News | False | By Kit Eaton | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/soccer/sheikhs-candidacy-opens-new-door-to-criticism-of-fifa-human-rights.html | Shadow of Human Rights Abuse Follows Contender in FIFA Vote | False | By Rebecca R. Ruiz | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/fashion/british-shoemaker-paula-gerbase-john-lobb.html | Classic English-Made Shoes for Men, Without the Heft | False | By Hilary Moss | 2016-07-04 | TX 8-481-621 |
| 2016-02-24 | 2016-02-27 | https://www.nytimes.com/2016/02/25/fashion/italian-vogue-emerging-designers.html | Sara Maino at Italian Vogue: â€šÃ„Â'Highlightingâ€šÃ„Â' Emerging Designers | False | By Elizabeth Paton | | |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/asia/with-sedition-arrests-india-continues-to-wrestle-with-free-speech.html | Sedition Arrests in India Inflame Old Free-Speech Tensions | False | By Nida Najar and Swati Gupta | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/tennis/head-of-tennis-integrity-unit-pushes-for-greater-independence.html | British Panel Focuses on Tennisâ€šÃ„Â´s Self-Policing | False | By Christopher Clarey | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/nature-is-enough.html | Nature Is Enough | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/for-inmates-a-step-up-with-college.html | For Inmates, a Step Up With College | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/soccer/the-fifa-longshots-prince-ali-monsieur-champagne-and-mr-sexwale.html | The FIFA Longshots: Prince Ali, Monsieur Champagne and Mr. Sexwale | False | By Andrew Das | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-logan-richardsons-shift-serves-as-a-challenge.html | Review: Logan Richardsonâ€šÃ„Â´s â€šÃ„Â'Shiftâ€šÃ„Â' Serves as a Challenge | False | By Ben Ratliff | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-willie-nelsons-summertime-pays-tribute-to-the-gershwins.html | Review: Willie Nelsonâ€šÃ„Â´s â€šÃ„Â'Summertimeâ€šÃ„Â' Pays Tribute to the Gershwins | False | By Nate Chinen | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-mitsuko-uchida-plays-notes-as-delicate-as-a-cranes-legs.html | Review: Mitsuko Uchida Plays Notes as Delicate as a Craneâ€šÃ„Â´s Legs | False | By Vivien Schweitzer | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/want-les-essentiels-de-la-vie-when-a-bag-becomes-a-brand.html | WANT Les Essentiels de la Vie: When a Bag Becomes a Brand | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/roundup-of-the-bison.html | Roundup of the Bison | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/why-we-must-close-guantanamo.html | Why We Must Close Guantâˆšâ°namo | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/obamas-duty-to-fill-supreme-court-seat.html | Obamaâ€šÃ„Â´s Duty to Fill Supreme Court Seat | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-thomas-crawford-and-the-american-classical-orchestra-perform-a-haydn-opera.html | Review: Thomas Crawford and the American Classical Orchestra Perform a Haydn Opera | False | By James R. Oestreich | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/republican-race-puts-paul-ryan-and-donald-trump-on-collision-course.html | Republican Race Puts Donald Trump and Paul Ryan on Collision Course | False | By Jennifer Steinhauer | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/television/review-in-prey-rosie-cavaliero-takes-up-a-pair-of-pursuits.html | Review: In â€šÃ„Â'Prey,â€šÃ„Â' Rosie Cavaliero Takes Up a Pair of Pursuits | False | By Mike Hale | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/soccer/forget-president-the-more-important-fifa-vote-is-on-reforms.html | Forget President: The More Important FIFA Vote Is on Reforms | False | By Juliet Macur | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/technology/personaltech/tips-and-myths-about-extending-smartphone-battery-life.html | Tips and Myths About Extending Smartphone Battery Life | False | By Brian X. Chen | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/energy-environment/falling-oil-prices-force-cutbacks-at-smallest-companies.html | Falling Oil Prices Force Cutbacks at Smallest Companies | False | By Clifford Krauss | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/donald-trump-path.html | Donald Trump Keeps Winning. Hereâ€šÃ„Â´s What Could Make Him Lose. | False | By Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/amazon-puts-spotlight-on-the-fashion-fund.html | Amazon Puts Spotlight on â€šÃ„Â'The Fashion Fundâ€šÃ„Â' | False | By Alison S. Cohn | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/dealbook/john-gleeson-prominent-judge-said-to-be-joining-debevoise-plimpton.html | John Gleeson, Prominent Judge, Said to Be Joining Debevoise & Plimpton | False | By Ben Protess | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-rita-wilsons-peaceful-easy-feeling.html | Review: Rita Wilsonâ€™s Peaceful Easy Feeling | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/books/following-a-punjabi-indian-family-a-missing-distinguished-novelist-and-more.html | Following a Punjabi Indian Family, a Missing Distinguished Novelist and More | False | By Carmela Ciuraru | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/politics/first-draft/2016/02/24/jeb-bush-apologizes-to-donors-for-failure-of-his-campaign/ | Jeb Bush Apologizes to Donors for Failure of His Campaign | False | By Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/media/simon-schuster-creates-imprint-for-muslim-themed-childrens-books.html | Simon & Schuster Creates Imprint for Muslim-Themed Childrenâ€™s Books | False | By Alexandra Alter | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/politics/first-draft/2016/02/24/mitt-romney-says-donald-trump-should-release-his-tax-data/ | Mitt Romney Says Donald Trump Should Release His Tax Data | False | By Alan Rappeport and Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/dance/review-balletboyz-get-ready-to-rumble.html | Review: BalletBoyz Get Ready to Rumble | False | By Brian Seibert | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/review-animal-collective-in-joyful-pursuit-of-sensory-overload.html | Review: Animal Collective, in Joyful Pursuit of Sensory Overload | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/books/review-pandemic-explains-how-to-host-the-perfect-pathogen-party.html | Review: â€˜Â Pandemicâ€™Â Explains How to Host the Perfect Pathogen Party | False | By Jennifer Senior | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/dance/review-mariinsky-ballet-in-raymonda-searching-about-for-a-perfect-suitor.html | Review: Mariinsky Ballet in â€˜Â Raymonda,â€™Â Searching About for a Perfect Suitor | False | By Alastair Macaulay | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/fashion/mr-purple-lower-east-side.html | Mr. Purple, a Trendy Hotel Bar on the Lower East Side | False | By Ben Detrick | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/carla-hayden-nominated-to-head-library-of-congress.html | Carla Hayden Nominated to Head Library of Congress | False | By Nicholas Fandos | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/governors-unite-in-the-war-against-opioids.html | Governors Unite in the War Against Opioids | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/music/macklemore-ryan-lewis-return-to-the-hip-hop-fray.html | Macklemore & Ryan Lewis Return to the Hip-Hop Fray | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/europe/stirrings-of-labor-unrest-awaken-as-russias-economic-chill-sets-in.html | Labor Unrest Stirs in Russia as an Economic Chill Sets In | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-28 | https://www.nytimes.com/2016/02/25/theater/q-and-a-timothy-olyphant-a-tough-lawman-goes-country-onstage.html | Q. and A.: Timothy Olyphant, a Tough Lawman, Goes Country Onstage | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/move-to-dismiss-brownsville-rape-case-charges.html | Prosecutors Will Move to Dismiss Charges in Brownsville Rape Case | False | By Al Baker | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/theater/review-a-bronx-tale-the-musical-doo-wops-down-mean-streets.html | Review: â€˜Â A Bronx Tale: The Musicalâ€™Â Doo-Wops Down Mean Streets | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/movies/oscars-too-boring-a-guide-to-spicing-them-up.html | Oscars Too Boring? A Guide to Spicing Them Up | False | By Cara Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/struggle-over-supreme-court-pick-enters-a-new-level-of-hardball.html | Struggle Over Supreme Court Pick Enters a New Level of â€˜Â Hardball Politicsâ€™Â | False | By Carl Hulse | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-25 | https://www.nytimes.com/2016/02/25/technology/apple-is-said-to-be-working-on-an-iphone-even-it-cant-hack.html | Apple Is Said to Be Trying to Make It Harder to Hack iPhones | False | By Matt Apuzzo and Katie Benner | 2016-06-01 | TX 8-308-775 |
| 2016-02-24 | 2016-02-29 | https://www.nytimes.com/2016/02/25/technology/what-microsofts-xamarin-purchase-says-about-the-cloud-computing-fight.html | What Microsoftâ€™s Xamarin Purchase Says About the Cloud Computing Fight | False | By Quentin Hardy | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/michael-skakels-lawyer-says-trial-in-killing-of-martha-moxley-wasnt-fair.html | Michael Skakelâ€™s Lawyer Says Trial in Killing of Martha Moxley Wasnâ€™t Fair | False | By Kristin Hussey | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/dealbook/commodities-agency-advised-to-drop-plan-to-limit-futures-contracts.html | Commodities Agency Advised to Drop Plan to Limit Futures Contracts | False | By Liz Moyer | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/africa/assessing-the-shifting-military-and-political-calculus-in-libya.html | Assessing the Shifting Military and Political Calculus in Libya | False | By Declan Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/proof-needed-to-enroll-in-affordable-care-act-health-plan-post-deadline.html | Proof Needed to Enroll in Health Plan Post-Deadline | False | By Robert Pear | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/baseball/andrew-miller-coming-off-strong-year-brushes-aside-demotion.html | Andrew Miller, Demoted After a Strong Season, Isnâ€™t Fazed | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/workers-who-reserve-parking-spots-for-film-sets-denounce-conditions-in-suit.html | Workers Who Reserve Parking Spots for Film Sets Denounce Conditions in Suit | False | By Noah Remnick | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/baseball/mets-andyoenis-cespedes-rev-up-to-resume-title-quest.html | Mets and Yoenis Cespedes Rev Up to Resume Title Quest | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/dealbook/treasury-plan-for-puerto-rico-prioritizes-pensions-over-bondholders.html | Treasury Plan for Puerto Rico Favors Pensions Over Bondholders | False | By Mary Williams Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/at-harvard-dorms-house-masters-no-more.html | At Harvard Dorms, â€˜Â House Mastersâ€™Â No More | False | By Anemona Hartocollis | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/henry-diamond-lawyer-at-forefront-of-conservation-movement-dies-at-83.html | Henry Diamond, Lawyer at Forefront of Conservation Movement, Dies at 83 | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/middleeast/syrian-ministers-wife-named-to-assess-mental-health-of-the-displaced.html | U.N. Agency Hires Wife of Top Figure in Syrian War to Assist the Displaced | False | By Somini Sengupta | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/business/economy/poorest-areas-have-missed-out-on-boons-of-recovery-study-finds.html | Poorest Areas Have Missed Out on Boons of Recovery, Study Finds | False | By Nelson D. Schwartz | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/television/alisa-bellettini-creator-of-mtvs-house-of-style-dies-at-61.html | Alisa Bellettini, Creator of MTVâ€šÃ„Â´s â€šÃ„Â˙House of Style,â€šÃ„Â´ Dies at 61 | False | By Eli Rosenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/middleeast/in-reversal-egypt-says-terrorists-downed-russian-jet-o.html | In Reversal, Egypt Says Terrorists Downed Russian Jet Over Sinai | False | By Nour Youssef | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/books/elizabeth-eisenstein-historian-of-movable-type-dies-at-92.html | Elizabeth Eisenstein, Trailblazing Historian of Movable Type, Dies at 92 | False | By Margalit Fox | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/cnn-politics.html | CNN Seeing Dividend From Its Investment in Politics | False | By Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/soccer/fifa-presidential-election-espn-fs1.html | Networks Seek to Breathe Life Into FIFA Presidential Election | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/politics/democrats-press-gop-to-consider-a-supreme-court-pick.html | Democrats Press G.O.P. to Consider a Supreme Court Pick | False | By Julie Hirschfeld Davis and David M. Herszenhorn | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/middleeast/american-in-iran-jail-with-son.html | American in Iran Jail With Son | False | By Eli Rosenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/americas/a-new-ruling-on-marijuana-in-canada.html | Canadian Court Says Some Can Grow Marijuana at Home, With a Prescription | False | By Ian Austen | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/us/25-plead-not-guilty-in-standoff-at-the-oregon-wildlife-refuge.html | 25 Plead Not Guilty in Standoff at the Oregon Wildlife Refuge | False | By Kirk Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/babysitter-tortured-staten-island-boy-who-died-prosecutors-say.html | Babysitter Tortured Staten Island Boy Who Died, Prosecutors Say | False | By Rick Rojas and Rebecca White | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/golf/phil-mickelson-never-met-harper-lee-but-the-admiration-was-mutual.html | Phil Mickelson Never Met Harper Lee, but the Admiration Was Mutual | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/americas/bolivian-president-evo-morales-concedes-defeat-in-term-limit-referendum.html | Bolivian President Concedes Defeat in Term-Limit Referendum | False | By Nicholas Casey | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/sports/basketball/new-york-knicks-indiana-pacers.html | Carmelo Anthonyâ€šÃ„Â´s Shot Hits Air, and Knicksâ€šÃ„Â´ Chances Evaporate | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/a-key-player-in-cuomos-economic-revival-plans-quits-two-nonprofits.html | A Key Player in Cuomoâ€šÃ„Â´s Economic Revival Plans Quits Two Nonprofits | False | By Jesse McKinley | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/australia/australia-announces-rise-in-spending-for-military.html | Australia Announces Rise in Spending for Military | False | By Jane Perlez | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/nyregion/woman-whose-daughter-2-died-alone-in-fire-was-under-investigation.html | Woman Whose Daughter, 2, Died Alone in Fire Was Under Investigation | False | By Colin Moynihan | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/edward-t-foote-ex-president-of-the-university-of-miami-dies-at-78.html | Edward T. Foote, Who Led and Lifted University of Miami, Dies at 78 | False | By Bruce Weber | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/pageoneplus/corrections-february-25-2016.html | Corrections: February 25, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/world/americas/cuba-some-dissidents-will-be-allowed-a-single-trip-overseas-an-activist-says.html | Cuba: Some Dissidents Will Be Allowed a Single Trip Overseas, an Activist Says | False | By Victoria Burnett | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/asia/china-energy-official-xu-yongsheng-torture.html | Ex-Official in China Blames Torture for Graft Confession | False | By Austin Ramzy | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/foxconn-sharp.html | Foxconn Hesitates on $5.5 Billion Bid for Sharp | False | By Jonathan Soble and David Barboza | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/asia/indonesia-court-school-sex-assault.html | Indonesiaâ€šÃ„Â´s Top Court Rules Against Educators in Sexual Assault Case | False | By Joe Cochrane | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/a-bad-effort-in-congress-to-thwart-states-on-food-labels.html | A Bad Effort in Congress to Thwart States on Food Labels | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/easy-reading-road-signs-head-to-the-offramp.html | Easy-Reading Road Signs Head to the Offramp | False | By Henry Petroski | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/the-party-of-no-way.html | The Party of â€šÃ„Â˙No Way!â€šÃ„Â´ | False | By Nicholas Kristof | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/the-secret-side-of-donald-trump.html | The Secret Side of Donald Trump | False | By Gail Collins | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://www.nytimes.com/2016/02/25/opinion/private-prisons-are-cashing-in-on-refugees-desperation.html | Private Prisons Are Cashing In on Refugeesâ€šÃ„Â´ Desperation | False | By Antony Loewenstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://opinionator.blogs.nytimes.com/2016/02/25/the-last-train-before-the-war/ | The Last Train Before the War | False | By Peter Behrens | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/25/upshot/free-coffee-starbucks-saves-its-loyalty-for-big-spenders.html | Free Coffee? Starbucks Saves Its Loyalty for Big Spenders | False | By Josh Barro | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/rugby/super-rugby-sees-an-exodus-of-familiar-faces-and-an-influx-of-new-teams.html | Super Rugby Sees an Exodus of Familiar Faces and an Influx of New Teams | False | By Emma Stoney | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/playing-to-the-edge-by-michael-v-hayden.html | â€šÃ„Â˙Playing to the Edge,â€šÃ„Â´ by Michael V. Hayden | False | By Jeff Stein | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/an-actor-on-theupper-west-side.html | An Actor on the Upper West Side | False | By Joyce Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/olympics/russian-bobsled-presidents-saga-reflects-russian-sport-woes.html | In Mix of Russian Sports, Politics and Business, a Bobsled Leader in Exile | False | By Patrick Reevell | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/women-proposing-leap-year.html | Why Women Proposing Is Still Rare | False | By Alix Strauss | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/international/china-data-slowing-economy.html | As Chinaâ€šÃ„Ã´s Economic Picture Turns Uglier, Beijing Applies Airbrush | False | By Edward Wong and Neil Gough | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/politics/donald-trump-taps-foreign-work-force-for-his-florida-club.html | Donald Trump to Foreign Workers for Florida Club: Youâ€šÃ„Ã´re Hired | False | By Charles V. Bagli and Megan Twohey | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/mother-of-girl-berated-in-video-assails-success-academys-response.html | Mother of Girl Berated in Video Assails Success Academyâ€šÃ„Ã´s Response | False | By Kate Taylor | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/soccer/pellegrini-looks-to-leave-manchester-city-on-top.html | Pellegrini Looks to Leave Manchester City on Top | False | By Rob Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/irans-hard-liners-cling-to-the-past.html | Iranâ€šÃ„Ã´s Hard-Liners Cling to the Past | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/obamas-implicit-foreign-policy.html | Obamaâ€šÃ„Ã´s Implicit Foreign Policy | False | By Roger Cohen | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-03-01 | https://well.blogs.nytimes.com/2016/02/25/big-health-benefits-to-small-weight-loss/ | Big Health Benefits to Small Weight Loss | False | By Roni Caryn Rabin | 2016-07-04 | TX 8-481-621 |
| 2016-02-25 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/tracking-a-parasite-that-turns-bees-into-zombies.html | Tracking a Parasite That Turns Bees Into Zombies | False | By Nicholas St. Fleur | 2016-07-04 | TX 8-481-621 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/the-new-dream-jobs.html | The New Dream Jobs | False | By Jenna Wortham | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/rethinking-the-work-life-equation.html | Rethinking the Work-Life Equation | False | By Susan Dominus | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/what-google-learned-from-its-quest-to-build-the-perfect-team.html | What Google Learned From Its Quest to Build the Perfect Team | False | By Charles Duhigg | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/the-post-cubicle-office-and-its-discontents.html | The Post-Cubicle Office and Its Discontents | False | Photographs by Julian Faulhaber | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/managed-by-qs-good-jobs-gamble.html | Managed by Qâ€šÃ„Ã´s â€šÃ„Ã²Good Jobsâ€šÃ„Ã´ Gamble | False | By Adam Davidson | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/is-blind-hiring-the-best-hiring.html | Is Blind Hiring the Best Hiring? | False | By Claire Cain Miller | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/failure-to-lunch.html | Failure to Lunch | False | Photographs by Brian Finke | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/the-robots-are-coming-for-wall-street.html | The Robots Are Coming for Wall Street | False | By Nathaniel Popper | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/meet-is-murder.html | Meet Is Murder | False | By Virginia Heffernan | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/music/loretta-lynn-mines-a-legacy-of-heartaches-and-high-notes.html | Loretta Lynn Mines a Legacy of Heartaches and High Notes | False | By Jon Pareles | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/europe/jimmy-savile-report-bbc.html | Jimmy Savile Inquiry Accuses BBC of Failing to Report Sexual Abuse | False | By Dan Bilefsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/africa/burundi-violence.html | Burundi Strife Is Turning More Sinister, Report Finds | False | By Jeffrey Gettleman | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/realestate/experimental-living-inside-a-dutch-greenhouse.html | Experimental Living Inside a Dutch Greenhouse | False | By Nick Foster | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/middleeast/iran-elections-q-and-a.html | The Iran Election: Whatâ€šÃ„Ã´s at Stake | False | By Thomas Erdbrink | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/realestate/charm-and-echoes-of-regency-style-in-londons-primrose-hill.html | Charm and Echoes of Regency Style in Londonâ€šÃ„Ã´s Primrose Hill | False | By Nicola Venning | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-29 | https://www.nytimes.com/2016/02/25/nyregion/metropolitan-diary-a-tall-handsome-strangers-scarf.html | A Tall, Handsome Strangerâ€šÃ„Ã´s Scarf | False | By LISA ALEXANDER | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/international/an-operatic-sequel-gives-figaros-marriage-a-modern-twist.html | An Operatic Sequel Gives Figaroâ€šÃ„Ã´s Marriage a Modern Twist | False | By Michael White | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/international/on-the-london-stage-atrocities-puppets-and-addiction.html | On the London Stage, Atrocities, Puppets and Addiction | False | By Matt Wolf | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/television/blackish-police-brutality.html | With Police Brutality Episode, â€šÃ„Ã²black-ishâ€šÃ„Ã´ Shows How Sitcoms Can Still Matter | False | By James Poniewozik | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/coast-guard-boat-capsizes-rescue-rockaway-beach-queens.html | Coast Guard Vessel Capsizes During Fishing Boat Rescue Near Queens | False | By Marc Santora | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/south-dakota-bill-on-transgender-students-bathroom-access-draws-ire.html | South Dakota Bill on Transgender Studentsâ€šÃ„Ã´ Bathroom Access Draws Ire | False | By Mitch Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/asia/vietnam-ho-chi-minh-city-architecture.html | Colonial Architecture Fades From Ho Chi Minh City, and Residents Mourn | False | By Mike Ives | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/jonathan-rosenblatt-bronx-rabbi-who-had-sauna-chats-is-stepping-down.html | Bronx Rabbi Who Had Sauna Chats Is Quitting | False | By Andy Newman | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/automobiles/autoreviews/video-review-restoring-diesels-good-name-with-a-new-range-rover.html | Video Review: Restoring Dieselâ€šÃ„Ã´s Good Name With a New Range Rover | False | By Tom Voelk | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/dealbook/accounting-of-company-leases-required-by-new-rule.html | Post-Enron Accounting Rule Requires Companies to Report Leases | False | By Peter Eavis | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/spellbinding-treasures-from-japans-kamakura-period-at-asia-society.html | Spellbinding Treasures From Japanâ€šÃ„Ã´s Kamakura Period at Asia Society | False | By Ken Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/asia/north-korea-sanctions.html | U.S. and China Agree on Proposal for Tougher North Korea Sanctions | False | By Somini Sengupta | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/the-art-of-war-elevator-edition.html | The Art of War (Elevator Edition) | False | By Joyce Wadler | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/music/twin-sets-subscription-vinyl-and-laundry-room-melody.html | Twin Sets, Subscription Vinyl and Laundry Room Melody | False | By Nate Chinen | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/music/the-minnesota-orchestra-rebounds-from-a-near-death-experience.html | The Minnesota Orchestra Rebounds From a â€šÃ„Ã²Near Death Experienceâ€šÃ„Ã´ | False | By David Allen | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/dance/farruquito-dance-career-interrupted-makes-his-return.html | Farruquito, Dance Career Interrupted, Makes His Return | False | By Brian Seibert | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/hungry-city-leche-y-miel-restaurant-the-bronx.html | Sweet Simplicity at Leche y Miel in the Bronx | False | By Ligaya Mishan | 2016-07-04 | TX 8-481-621 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/soccer/sepp-blatter-fifa-president-election.html | Sepp Blatter, on Eve of FIFA Election, Is Exiting â€šÃ„Ã²a Happy Manâ€šÃ„Ã´ | False | By Sam Borden and Rebecca R. Ruiz | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/design/the-whitney-will-be-alive-with-the-sounds-of-sing-sing.html | The Whitney Will Be Alive With the Sounds of Sing Sing | False | By Ken Johnson | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/television/hank-aarons-hard-road-to-baseball-glory.html | Hank Aaronâ€šÃ„Ã´s Hard Road to Baseball Glory | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/music/piotr-anderszewskis-riddles-of-bach-and-schumann.html | Piotr Anderszewskiâ€šÃ„Ã´s Riddles of Bach and Schumann | False | By Corinna da Fonseca-Wollheim | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/theater/the-crucible-returns-to-broadway.html | â€šÃ„Ã²The Crucibleâ€šÃ„Ã´ Returns to Broadway | False | By Jason Zinoman | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/dance/a-dance-and-music-pairing-of-steps-and-keys.html | A Dance and Music Pairing of Steps and Keys | False | By Jack Anderson | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/music/vicente-amigo-plays-flamenco-guitar-with-a-personal-flair.html | Vicente Amigo Plays Flamenco Guitar With a Personal Flair | False | By Ben Ratliff | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/theater/learning-to-act-but-hungry-for-roles-to-practice.html | Learning to Act, but Hungry for Roles to Practice | False | By Laura Collins-Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/cocktail-blended-spirits-signature-blend.html | One Cocktail, Two Spirits: Bartenders Go for a Blend | False | By Robert Simonson | 2016-07-04 | TX 8-481-621 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/politics/first-draft/2016/02/25/donald-trump-leads-in-florida-while-ted-cruz-has-edge-in-texas-polls-show/ | Donald Trump Leads in Florida, While Ted Cruz Has Edge in Texas, Polls Show | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/europe/sinn-fein-gains-popularity-in-ireland-through-an-irish-desire-for-change.html | Sinn Fein Gains Popularity in Ireland Through a Desire for Change | False | By Douglas Dalby | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/politics/ted-cruz-texas.html | Ted Cruz Fights in Texas, Hoping It Wonâ€šÃ„Ã´t Be His Alamo | False | By Matt Flegenheimer | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/baseball/new-baseball-rules-ban-rolling-block-slides.html | New Baseball Rules Take On Rolling Slides and â€šÃ„Ã²Neighborhood Playsâ€šÃ„Ã´ | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/automobiles/wheels/technology-problems-top-a-list-of-car-complaints.html | Technology Problems Top a List of Car Complaints | False | By Cheryl Jensen | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/europe/calais-jungle-migrant-camp.html | Some Calais â€šÃ„Ã²Jungleâ€šÃ„Ã´ Camp Migrants Get Eviction Reprieve | False | By Adam Nossiter | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/science-in-the-national-interest.html | Science in the National Interest | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-27 | https://www.nytimes.com/2016/02/27/fashion/prada-peta-hermes-fendi.html | PETA Revives Luxury Fight | False | By Charles Curkin | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-27 | https://www.nytimes.com/2016/02/27/fashion/hillary-clinton-anna-wintour-fund-raising.html | Hillary Clinton&apos;s Fashionable Fund-Raising | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-27 | https://www.nytimes.com/2016/02/27/fashion/milan-fashion-week-marni.html | At Marni, Saying Something Beyond Clothes | False | By Kerry Olsen | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-27 | https://www.nytimes.com/2016/02/27/fashion/skiing-race-matters-workplace-cursing.html | A Ski Trip, but Work | False | By Philip Galanes | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/what-binds-a-marriage.html | What Binds a Marriage | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/pop-art-international-far-beyond-warhol-and-lichtenstein.html | Pop Art International: Far Beyond Warhol and Lichtenstein | False | By Holland Cotter | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/movies/new-movie-house-in-manhattan-metrograph-theater.html | New Movie House in Manhattan: Metrograph Theater | False | By Daniel M. Gold | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-25 | https://artsbeat.blogs.nytimes.com/2016/02/25/rachel-weisz-to-star-in-plenty-at-the-public-theater/ | Rachel Weisz to Star in â€šÃ„Ã²Plentyâ€šÃ„Ã´ at the Public Theater | False | By Michael Paulson | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/met-opera-names-ennead-architects-to-redesign-lobby.html | Met Opera Names Ennead Architects to Redesign Lobby | False | By Robin Pogrebin | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-25 | 2016-03-01 | https://artsbeat.blogs.nytimes.com/2016/02/25/program-offers-free-e-books-to-low-income-children/ | Program Offers Free E-Books to Low-Income Children | False | By Jennifer Schuessler | 2016-07-04 | TX 8-481-621 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/off-with-the-circumflex.html | ^: Off With the Circumflex! | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/dealbook/once-a-coup-energy-transfer-deal-becomes-a-nightmare.html | Once a Coup, Pipeline Company Deal Becomes a Nightmare | False | By Leslie Picker and Julie Creswell | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/seaworld-admits-employees-posed-as-animal-rights-activists.html | SeaWorld Admits Employees Posed as Animal Rights Activists | False | By Jonah Engel Bromwich | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/politics/first-draft/2016/02/25/bill-clinton-defends-welfare-law-from-bernie-sanderss-attacks/ | Bill Clinton Defends Welfare Law From Bernie Sandersâ€šÃ„Â´s Attacks | False | By Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/europe/italian-senate-approves-civil-unions-for-gay-couples-but-not-adoptions.html | Italian Senate Approves Civil Unions for Gay Couples, but Not Adoptions | False | By Gaia Pianigiani | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/nonbillionaire-candidates.html | Nonbillionaire Candidates | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/do-us-drones-really-make-us-safer.html | Do U.S. Drones Really Make Us Safer? | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/suffolk-county-police-release-video-of-gary-melius-2014-shooting.html | Suffolk County Police Release Video of 2014 Shooting of Long Island Developer | False | By Marc Santora | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/books/review-prodigals-by-greg-jackson-skewers-the-elite.html | Review: â€šÃ„Â´Prodigalsâ€šÃ„Â´ by Greg Jackson Skewers the Elite | False | By Dwight Garner | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://artsbeat.blogs.nytimes.com/2016/02/25/falsettos-is-returning-to-broadway/ | â€šÃ„Â´Falsettosâ€šÃ„Â´ Is Returning to Broadway | False | By Michael Paulson | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/middleeast/as-bombs-hit-syrian-hospitals-medical-workers-fear-they-are-the-target.html | As Bombs Hit Syrian Hospitals, Medical Workers Fear They Are the Target | False | By Anne Barnard | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/art/john-armleder-jericho-brown-picture-poem.html | An Artist and a Poet on Coupling | False | By John Armleder and Jericho Brown | 2016-07-04 | TX 8-481-621 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/media/netflix-aims-for-family-friendly-nostalgia-with-new-slate.html | Netflix Aims for Family-Friendly Nostalgia With New Slate | False | By John Koblin | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/technology/apple-unlock-iphone-fbi-san-bernardino-brief.html | Apple Goes to Court, and F.B.I. Presses Congress to Settle iPhone Privacy Fight | False | By Katie Benner, Eric Lichtblau and Nick Wingfield | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/middleeast/coptic-teenagers-sentenced-egypt.html | Egypt Sentences Coptic Teenagers to Prison for Insulting Islam | False | By Nour Youssef and Declan Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/review-lili-reynaud-dewar-summons-walt-whitman-in-brooklyn.html | Review: Lili Reynaud-Dewar Summons Walt Whitman in Brooklyn | False | By ROBERTA SMITH | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/review-amy-sillman-returns-to-figurative-motifs.html | Review: Amy Sillman Returns to Figurative Motifs | False | By ROBERTA SMITH | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/politics/supreme-court-congress.html | Supreme Court Fight Wonâ€šÃ„Â´t Die, No Matter How Hard Republicans Try | False | By David M. Herszenhorn and Carl Hulse | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/university-of-missouri-fires-melissa-click-who-tried-to-block-journalist-at-protest.html | University of Missouri Fires Melissa Click, Who Tried to Block Journalist at Protest | False | By Richard Pâ€šÃ„Â·Crez-Peâ€šÃ„±a | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/ncaabasketball/breanna-stewart-uconns-wow-factor-always-had-a-sweep-in-mind.html | Breanna Stewart, UConnâ€šÃ„Â´s Wow Factor, Always Had a Sweep in Mind | False | By Harvey Araton | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/mrs-clinton-show-voters-those-transcripts.html | Mrs. Clinton, Show Voters Those Transcripts | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/international/shanghai-g20-summit-world-economy.html | Global Finance Leaders Meet as Economic Skies Darken | False | By Keith Bradsher | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/politics/first-draft/2016/02/25/2-ex-presidents-of-mexico-say-no-way-theyre-paying-for-donald-trumps-wall/ | Vicente Fox and Felipe Calderâ€šÃ†Â½n, 2 Ex-Presidents of Mexico, Say No Way Country Is Paying for Donald Trumpâ€šÃ„Â´s Wall | False | By Alan Rappeport | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/politics/first-draft/2016/02/25/sarah-huckabee-mikes-daughter-joins-donald-trump-campaign/ | Sarah Huckabee, Mikeâ€šÃ„Â´s Daughter, Joins Donald Trump Campaign | False | By Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/unpaid-bills-bedevil-harlem-church-known-for-its-outspoken-pastor.html | Unpaid Bills Bedevil Harlem Church Known for Its Outspoken Pastor | False | By Sarah Maslin Nir | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/friday-file-the-whitney-museums-1966-opening.html | â€šÃ„Â´Friday Fileâ€šÃ„Â´: The Whitneyâ€šÃ„Â´s 1966 Debut (Now the Met Breuer) | False | By Mary Jo Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/basketball/nets-waive-joe-johnson-a-seven-time-all-star.html | Nets Waive Johnson; Curry Scores 51 Points | False | By Andrew Keh | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/a-word-with-neal-brennan.html | A Word With: Neal Brennan | False | By Elise Czajkowski | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/philadelphia-museum-of-art-finally-gets-a-hopper.html | Philadelphia Museum of Art Finally Gets a Hopper | False | By Robin Pogrebin | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/review-heidi-hahn-at-the-jack-hanley-gallery.html | Review: Heidi Hahn at the Jack Hanley Gallery | False | By MARTHA SCHWENDENER | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/food/nouvelle-cuisine-paris.html | The New Nouvelle Cuisine | False | By Adam Gollner | 2016-07-04 | TX 8-481-621 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/in-college-endowment-returns-davids-beat-the-goliaths.html | In College Endowment Returns, Davids Beat the Goliaths | False | By James B. Stewart | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/soccer/us-soccer-will-support-prince-ali-in-fifa-election.html | U.S. Soccer Will Support Prince Ali in FIFA Election | False | By Sam Borden | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/media/viacom-chief-must-testify-on-sumner-redstones-mental-state.html | Viacom Chief Must Testify on Sumner Redstoneâ€™s Mental State | False | By Emily Steel | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/music/review-in-folk-form-and-fire-hosting-a-party-of-five-for-prokofiev.html | Review: In â€˜Folk, Form, and Fire,â€™ Hosting a Party of Five for Prokofiev | False | By Anthony Tommasini | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/man-gets-life-sentence-for-fatal-stabbing-during-staten-island-home-invasion.html | Man Gets Life Term for Fatal Stabbing During Staten Island Home Invasion | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/paula-modersohn-becker-and-her-thwarted-ambitions.html | Paula Modersohn-Becker and Her Thwarted Ambitions | False | By Roberta Smith | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/sarah-ruhl-by-the-book.html | Sarah Ruhl: By the Book | False | | | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/a-quirky-board-game-with-versions-spanning-400-years.html | A Quirky Board Game With Versions Spanning 400 Years | False | By Eve M. Kahn | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/new-york-international-childrens-film-festival-gives-young-heroes-their-stage.html | New York International Childrenâ€™s Film Festival Gives Young Heroes Their Stage | False | By Mike Hale | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/music/review-rhiannon-giddens-sings-of-oppression.html | Review: Rhiannon Giddens Sings of Oppression | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/dance/review-pacific-northwest-ballet-and-three-by-balanchine.html | Review: Pacific Northwest Ballet and Three by Balanchine | False | By Alastair Macaulay | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/orchidelirium-explodes-with-color-at-new-york-botanical-garden.html | â€˜Orchideliriumâ€™ Explodes With Color at New York Botanical Garden | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/gods-of-egypt-review.html | Review: In â€˜Gods of Egypt,â€™ That Doughnut Beast Is Stepping on My Sandal | False | By Manohla Dargis | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/dance/dance-listings-for-feb-26-mar-3.html | Dance Listings for Feb. 26-March 3 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/review-jack-of-the-red-hearts-trouble-babysits-trouble.html | Review: In â€˜Jack of the Red Heartsâ€™: Trouble Babysits Trouble | False | By Stephen Holden | | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/music/classical-music-listings-for-feb-26-mar-3.html | Classical Music Listings for Feb. 26-Mar. 3 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/woman-used-daughters-medical-settlement-for-liposuction-prosecutors-say.html | Woman Used Daughterâ€™s Medical Settlement for Liposuction, Prosecutors Say | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/science/scott-kelly-astronaut-nasa-space-station.html | Scott Kelly Poised to Set NASA Record for Consecutive Days in Space | False | By Kenneth Chang | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/music/pop-amp-rock-listings-for-feb-26-mar-3.html | Pop & Rock Listings for Feb. 26-Mar. 3 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/triple-9-review.html | Review: In â€˜Triple 9,â€™ an Appealing Cast Canâ€™t Rise Above the Violence | False | By Manohla Dargis | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/music/jazz-listings-for-feb-26-mar-3.html | Jazz Listings for Feb. 26-Mar. 3 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/health/uterus-transplant-cleveland-clinic.html | First Uterus Transplant in U.S. Bolsters Pregnancy Hopes of Many | False | By Denise Grady | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/movie-listings-for-feb-26-mar-3.html | Movie Listings for Feb. 26-Mar. 3 | False | | | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/backtrack-review.html | Review: In â€˜Backtrack,â€™ Adrien Brody Treats Dead People | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/comedy-listings-for-feb-26-mar-3.html | Comedy Listings for Feb. 26-Mar. 3 | False | | | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/eddie-the-eagle-review.html | Review: â€˜Eddie the Eagleâ€™ Revels in Its Underdog Status | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/review-king-georges-chronicles-a-famed-restaurants-downfall.html | Review: â€˜King Georgesâ€™ Chronicles a Famed Restaurantâ€™s Downfall | False | By Nicolas Rapold | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/the-last-man-on-the-moon-review.html | Review: â€˜The Last Man on the Moonâ€™ Is the Story of Just That | False | By Neil Genzlinger | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/theater/theater-listings-for-feb-26-mar-3.html | Theater Listings for Feb. 26-March 3 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/like-for-likes-review.html | Review: â€˜Like for Likes,â€™ a Rom-Com Set in Seoul | False | By Andy Webster | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/design/museum-amp-gallery-listings-for-feb-26-mar-3.html | Museum & Gallery Listings for Feb. 26-Mar. 3 | False | | | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/baseball/alex-rodriguez-embraces-the-difference-a-year-makes.html | Alex Rodriguez Embraces the Difference a Year Makes | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/dealbook/library-of-congress-acquires-drawings-of-courtroom-drama.html | Library of Congress Acquires Drawings of Courtroom Drama | False | By Alexandra Stevenson | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/politics/obama-administration-set-to-expand-sharing-of-data-that-nsa-intercepts.html | Obama Administration Set to Expand Sharing of Data That N.S.A. Intercepts | False | By Charlie Savage | 2016-06-01 | TX 8-308-775 |
| 2016-02-25 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/reforms-remain-to-be-made-at-auto-safety-agency.html | Audit Finds Lapses at Safety Auto Regulator | False | By Stacy Cowley | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/florida-bill-to-regulate-fracking-fails-to-advance.html | Florida: Bill to Regulate Fracking Fails to Advance | False | By Lizette Alvarez | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/review-marguerite-julien-a-tale-of-siblings-in-love.html | Review: â€ŚÃ‚Marguerite & Julien,â€ŚÃ‚Â´ a Tale of Siblings in Love | False | By Glenn Kenny | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/for-children-listings-for-feb-26-mar-3.html | Spare Times for Children Listings for Feb. 26-March 3 | False | By Laurel Graeber | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/technology/in-apple-case-addressing-the-legal-status-of-code.html | Analyzing Appleâ€ŚÃ‚Â´s Argument That First Amendment Applies to Its Code | False | By Steve Lohr | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/ncaabasketball/maodo-lo-an-artist-with-a-basketball-at-columbia.html | Maodo Lo, an â€ŚÃ‚Artist With a Basketballâ€ŚÃ‚Â´ at Columbia | False | By Zach Schonbrun | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/europe/with-no-unified-refugee-strategy-europeans-fall-back-on-old-alliances.html | With No Unified Refugee Strategy, Europeans Fall Back on Old Alliances | False | By Jim Yardley | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/paul-verhoevens-tricked-review.html | â€ŚÃ‚Paul Verhoevenâ€ŚÃ‚Â´s Tricked,â€ŚÃ‚Â´ a Documentary and a Farce | False | By Ben Kenigsberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/yolande-betbeze-fox-miss-america-who-defied-convention-dies-at-87.html | Yolande Betbeze Fox, Miss America Who Defied Convention, Dies at 87 | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/a-strange-course-of-events-review.html | Review: â€ŚÃ‚A Strange Course of Eventsâ€ŚÃ‚Â´ | False | By Daniel M. Gold | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/movies/review-virus-of-fear-a-kiss-touches-off-child-abuse-accusations.html | Review: â€ŚÃ‚Virus of Fear,â€ŚÃ‚Â´ a Kiss Touches Off Child Abuse Accusations | False | By Andy Webster | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/middleeast/benjamin-netanyahu-rebukes-david-cameron-for-criticizing-israel.html | Benjamin Netanyahu Rebukes David Cameron for Criticizing Israel | False | By Isabel Kershner | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/spare-times-for-feb-26-mar-3.html | Spare Times for Feb. 26-March 3 | False | By Joshua Barone and Zach Wichter | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/6-inmates-file-suit-alleging-persistent-sexual-abuse-of-women-in-new-york-state-prisons.html | Suit Alleges Persistent Sexual Abuse of Female Inmates in New York State Prisons | False | By Benjamin Weiser | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/hockey/anaheim-ducks-rediscover-goal-and-turn-their-season-around.html | Anaheim Ducks Rediscover Goal and Turn Their Season Around | False | By Tal Pinchevsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/shooting-at-plant-hesston-kansas.html | Gunman Kills 3 at Kansas Factory Before Dying in Shootout | False | By John Eligon, Liam Stack and Julie Turkewitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-29 | https://www.nytimes.com/2016/02/26/theater/review-a-room-of-my-own-recalls-a-greenwich-village-of-1979.html | Review: â€ŚÃ‚A Room of My Ownâ€ŚÃ‚Â´ Recalls a Greenwich Village of 1979 | False | By Laura Collins-Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/eviction-notification-turns-deadly-as-man-fires-at-police-officers-in-colorado.html | Eviction Notification Turns Deadly as Man Fires at Police Officers in Colorado | False | By Jack Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/business/dealbook/treasury-official-urges-solution-for-puerto-rico.html | Treasury Official Urges Solution for Puerto Rico | False | By Mary Williams Walsh | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/sports/golf/a-player-struggles-then-vaults-into-contention.html | A Player Struggles, Then Vaults Into Contention | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/world/africa/us-plans-to-help-nigeria-in-war-on-boko-haram-terrorists.html | U.S. Plans to Put Advisers on Front Lines of Nigeriaâ€ŚÃ‚Â´s War on Boko Haram | False | By Eric Schmitt and Dionne Searcey | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/appeals-court-upholds-law-restricting-louisiana-abortion-doctors.html | Appeals Court Upholds Law Restricting Louisiana Abortion Doctors | False | By Campbell Robertson | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/politics/president-obama-weighs-in-on-data-from-genes.html | President Weighs In on Data From Genes | False | By Julie Hirschfeld Davis | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/closely-watched-fight-over-california-teacher-tenure-moves-to-appeals-court.html | Closely Watched Fight Over California Teacher Tenure Moves to Appeals Court | False | By Ian Lovett and Motoko Rich | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/swings-slides-and-the-lingering-memory-of-a-brownsville-rape-case.html | Swings, Slides and the Lingering Memory of a Brownsville Rape Case | False | By Michael Wilson | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/theater/review-in-hughie-with-forest-whitaker-two-desolate-lost-souls.html | Review: In â€ŚÃ‚Hughie,â€ŚÃ‚Â´ With Forest Whitaker, Two Desolate Lost Souls | False | By Ben Brantley | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-29 | https://www.nytimes.com/2016/02/26/theater/review-women-without-men-a-learning-experience-of-sorts.html | Review: â€ŚÃ‚Women Without Men,â€ŚÃ‚Â´ a Learning Experience of Sorts | False | By Alexis Soloski | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/theater/review-much-ado-about-a-lot-of-things.html | Review: In â€ŚÃ‚Pericles,â€ŚÃ‚Â´ Much Ado About a Lot of Things | False | By Charles Isherwood | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/mayor-de-blasio-proposes-retirement-savings-plan-for-private-sector-workers.html | Mayor De Blasio Proposes Retirement Savings Plan for Private-Sector Workers | False | By J. David Goodman | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-03-02 | https://www.nytimes.com/2016/02/26/us/john-gagnon-sociologist-who-explored-human-sexuality-dies-at-84.html | John Gagnon, Who Linked Sexuality to Social Influences, Dies at 84 | False | By William Grimes | 2016-07-04 | TX 8-481-621 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/us/politics/republican-debate.html | In Republican Debate, a Feisty Marco Rubio Lays Into Donald Trump | False | By Michael Barbaro and Matt Flegenheimer | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/nyregion/new-york-police-captain-is-put-on-modified-duty-for-not-helping-after-shootout.html | New York Police Captain Is Put on Modified Duty for Not Helping After Shootout | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/pageoneplus/corrections-february-26-2016.html | Corrections: February 26, 2016 | False | | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/the-governing-cancer-of-our-time.html | The Governing Cancer of Our Time | False | By David Brooks | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/helping-women-in-africa-avoid-hiv.html | Helping Women in Africa Avoid H.I.V. | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/veto-south-dakotas-transgender-restroom-law.html | Veto South Dakotaâ€šÃ„Â´s Transgender Restroom Law | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/twilight-of-the-apparatchiks.html | Twilight of the Apparatchiks | False | By Paul Krugman | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/how-to-reduce-crime-stop-charging-children-as-adults.html | How to Reduce Crime: Stop Charging Children as Adults | False | By Vincent Schiraldi | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/opinion/campaign-stops/sarah-palins-mustache.html | Sarah Palinâ€šÃ„Â´s Mustache | False | By Julia Baird | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/international/china-economy-yuan.html | In Rare Appearance, Chinaâ€šÃ„Â´s Central Bank Chief Says All Is Well | False | By Keith Bradsher | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/cricket/australia-in-position-to-stay-atop-rankings.html | Australia in Position to Stay Atop Rankings | False | By Huw Richards | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/26/fashion/shedding-skins-at-the-zoo.html | Shedding Skins at the Zoo | False | By Amy Bonnaffons | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/science/decline-of-species-that-pollinate-poses-a-threat-to-global-food-supply-report-warns.html | Decline of Pollinators Poses Threat to World Food Supply, Report Says | False | By John Schwartz | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/your-money/an-insurance-penalty-from-postpartum-depression.html | An Insurance Penalty From Postpartum Depression | False | By Ron Lieber | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/scalia-led-court-in-taking-trips-funded-by-private-sponsors.html | Scalia Took Dozens of Trips Funded by Private Sponsors | False | By Eric Lipton | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/rebecca-mackinnon-bennett-freeman-marriage.html | For Two Frequent Fliers, a Trip Down the Matrimonial Runway | False | By Ron Dungan | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/new-yorks-next-hot-neighborhoods.html | New Yorkâ€šÃ„Â´s Next Hot Neighborhoods | False | By Michelle Higgins | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/kamakshi-sivanamakrishnan-finding-direction-off-the-beaten-path.html | Kamakshi Sivaramakrishnan: Finding Direction Off the Beaten Path | False | By Adam Bryant | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-03-01 | https://well.blogs.nytimes.com/2016/02/26/ask-well-why-daily-weight-lifting-can-be-dangerous/ | Ask Well: Why Daily Weight Lifting Can Be Dangerous | False | By Gretchen Reynolds | 2016-07-04 | TX 8-481-621 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/television/spike-jonze-cinemas-big-kid-gets-a-new-playground.html | Spike Jonze, Cinemaâ€šÃ„Â´s Big Kid, Gets a New Playground | False | By Dave Itzkoff | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/middleeast/iran-elections.html | As Some Iranians Register Dislike at Polls, Others Do So by Staying Home | False | By Thomas Erdbrink | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/magazine/the-2-14-16-issue.html | The 2.14.16 Issue | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/national-parks-adventure-robert-redford.html | The National Park Service, at 100, Gets Its Own Film | False | By Shivani Vora | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/new-orleans-restaurant-compere-lapin-review.html | A New Orleans Restaurant Where Creole Meets Caribbean | False | By Dan Saltzstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/musangwe-fight-club-a-vicious-venda-tradition.html | Musangwe Fight Club: A Vicious Venda Tradition | False | By Ben C. Solomon | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/asia/china-zhejiang-christians-pastor-crosses.html | Pastor in China Who Resisted Cross Removal Gets 14 Years in Prison | False | By Edward Wong | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/in-dna-clues-to-the-cheetahs-speed-and-hurdles.html | In DNA, Clues to the Cheetahâ€šÃ„Â´s Speed and Hurdles | False | By BARBARA S. MOFFET | 2016-07-04 | TX 8-481-621 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/across-britain-silent-relics-of-the-cold-war.html | Across Britain, Silent Relics of the Cold War | False | By David Shaftel | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/travel/in-london-a-cool-quirky-pimlico-boutique.html | In London, a Cool, Quirky Pimlico Boutique | False | By Ratha Tep | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/upshot/how-marco-rubio-could-lose-every-state-on-super-tuesday-and-still-win.html | How Marco Rubio Could Lose Every State on Super Tuesday and Still Win | False | By Nate Cohn | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/asia/malaysia-airlines-mh370.html | Relatives of Malaysia Airlines Flight 370 Victims Denounce Governmentâ€šÃ„Â´s Move | False | By Richard C. Paddock | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/metropolitan-diary-the-tin-recipe-box.html | The Tin Recipe Box | False | By JILL ELLIS FENINGER | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/eager-to-move-to-new-york-city-but-stranded-in-the-suburbs.html | Eager to Move to the City, but Stranded in the Suburbs | False | By Joseph Berger | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/selling-high-end-apartments-fully-furnished.html | Selling High-End Apartments, Fully Furnished | False | By Tim McKeough | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/media/tv-networks-recast-the-role-of-commercials.html | TV Networks Recast the Role of Commercials | False | By Sydney Ember | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-03-01 | https://www.nytimes.com/2016/02/28/upshot/uncovering-the-bad-math-or-logic-behind-bernie-sanderss-economic-plan.html | Uncovering the Bad Math (or Logic) of an Economic Analysis Embraced by Bernie Sanders | False | By Justin Wolfers | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/kansas-shooting-cedric-larry-ford.html | In Kansas, Pop-Pop-Pop, Then Terror: â€šÃ„Â¹We Got to Goâ€šÃ„Â´ | False | By John Eligon, Richard Pã©â€šÃ„Â¹rez-Peã±â€šÃ„â€ža and Julie Turkewitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/europe/germany-migrant-arson-trial.html | Trial in Firebombing of Refugees Exposes Far-Right Grip in Germany | False | By Alison Smale | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/middleeast/woman-81-to-sue-israeli-airline-over-seat-switch.html | She Was Asked to Switch Seats. Now Sheâ€šÃ„Â´s Charging El Al With Sexism. | False | By Isabel Kershner | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/donald-trump.html | To Fight Critics, Donald Trump Aims to Instill Fear in 140-Character Doses | False | By Alexander Burns and Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/dealbook/honeywell-persists-in-pursuit-of-united-technologies.html | Honeywell Persists in Pursuit of United Technologies | False | By Leslie Picker and Michael J. de la Merced | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-29 | https://www.nytimes.com/2016/02/29/arts/international/a-blockbuster-deal-reassures-the-art-world.html | A Blockbuster Deal Reassures the Art World | False | By Scott Reyburn | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-29 | https://www.nytimes.com/2016/02/29/technology/zenefits-to-lay-off-17-of-work-force.html | Zenefits to Lay Off 17% of Work Force | False | By Katie Benner | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/keeping-investors-on-a-need-to-know-basis.html | Keeping Investors on a Need-to-Know Basis | False | By Gretchen Morgenson | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/design/sothebys-reports-11-2-million-loss-in-fourth-quarter.html | Sothebyâ€šÃ„Â´s Reports $11.2 Million Loss in Fourth Quarter | False | By Robin Pogrebin | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/on-this-day-in-poetry-history-by-amy-newman.html | â€šÃ„Â¹On This Day in Poetry History,â€šÃ„Â´ by Amy Newman | False | By David Kirby | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/the-right-wrong-man-by-lawrence-douglas.html | â€šÃ„Â¹The Right Wrong Man,â€šÃ„Â´ by Lawrence Douglas | False | By Anthony Julius | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/letters-love-and-death.html | Letters: Love and Death | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/reimagining-the-record.html | Reimagining the Record | False | By John Williams | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/dealbook/judge-in-dewey-leboeuf-fraud-case-whittles-down-charges.html | Judge in Dewey & LeBoeuf Fraud Case Whittles Down Charges | False | By Matthew Goldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/27/books/review/wreck-and-order-by-hannah-tennant-moore.html | â€šÃ„Â¹Wreck and Order,â€šÃ„Â´ by Hannah Tennant-Moore | False | By Katherine Heiny | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/asia/north-korea-sanctions-un.html | Doubts in Asia Over Whether New Sanctions Against North Korea Can Work | False | By Choe Sang-Hun and Edward Wong | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/your-money/turning-polluted-properties-into-profits.html | Turning Polluted Properties Into Profits | False | By Paul Sullivan | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/upshot/feds-3-mandates-price-stability-jobs-and-wall-street.html | Fedâ€šÃ„Â´s 3 Mandates: Price Stability, Jobs and ... Wall Street? | False | By Neil Irwin | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/james-burke-ex-suffolk-county-police-chief-guilty-plea.html | James Burke, Ex-Suffolk County Police Chief, Pleads Guilty | False | By Arielle Dollinger and Marc Santora | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://artsbeat.blogs.nytimes.com/2016/02/26/germany-chooses-new-eurovision-singer-after-outcry/ | Germany Chooses New Eurovision Singer After Outcry | False | By Christopher D. Shea | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/be-frank-with-me-by-julia-claiborne-johnson.html | â€šÃ„Â¹Be Frank With Me,â€šÃ„Â´ by Julia Claiborne Johnson | False | By Joanna Rakoff | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/the-book-of-memory-by-petina-gappah.html | â€šÃ„Â¹The Book of Memory,â€šÃ„Â´ by Petina Gappah | False | By Becca Rothfeld | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/the-slaves-cause-a-history-of-abolition-by-manisha-sinha.html | â€šÃ„Â¹The Slaveâ€šÃ„Â´s Cause: A History of Abolition,â€šÃ„Â´ by Manisha Sinha | False | By Ira Berlin | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/ways-to-disappear-by-idra-novey.html | â€šÃ„Â¹Ways to Disappear,â€šÃ„Â´ by Idra Novey | False | By Catherine Lacey | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/weatherland-by-alexandra-harris.html | â€šÃ„Â¹Weatherland,â€šÃ„Â´ by Alexandra Harris | False | By Andrea Wulf | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/27/opinion/sunday/could-the-internet-do-what-the-euro-couldnt.html | Could the Internet Do What the Euro Couldnâ€šÃ„Â´t? | False | By Mark Scott | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/television/fuller-house-netflix-review.html | Review: â€šÃ„Â¹Full Houseâ€šÃ„Â´ Sequel Is a Forced March Down Memory Lane | False | By James Poniewozik | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/books/review/artists-in-fiction.html | Artists in Fiction | False | By Maxwell Carter | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/marco-rubio-entices-a-receptive-constituency-the-well-to-do.html | Marco Rubio Entices a Receptive Constituency: The Well-to-Do | False | By Jeremy W. Peters | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-27 | https://artsbeat.blogs.nytimes.com/2016/02/26/metropolitan-museum-of-art-reaches-settlement-on-admissions-policy/ | Metropolitan Museum of Art Reaches Settlement on Admissions Policy | False | By Randy Kennedy | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/san-francisco-wants-homeless-to-leave-tent-camp-but-some-vow-to-fight.html | San Francisco Wants Homeless to Leave Tent Camp, but Some Vow to Fight | False | By Thomas Fuller | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/homemade-pasta.html | Fresh Pasta Comes in Different Shades | False | By David Tanis | 2016-07-04 | TX 8-481-621 |
| 2016-02-26 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/design/the-tack-console-table-uhuru.html | A Side Table With Character | False | By Nancy Hass | 2016-07-04 | TX 8-481-621 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/fashion/milan-fashion-week-prada-moschino-jeremy-scott.html | Prada and Moschino: Burning Down the House | False | By Vanessa Friedman | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/soccer/gianni-infantino-is-elected-fifa-president.html | Gianni Infantino to Lead FIFA Into New Era | False | By Sam Borden | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/obama-stimulus-plan.html | Obama Points to Florida Factory as Evidence That Stimulus Worked | False | By Julie Hirschfeld Davis | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/international/vws-crisis-strategy-forward-reverse-u-turn.html | VWâ€™s Crisis Strategy: Forward, Reverse, U-Turn | False | By Danny Hakim | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/a-republican-slugfest-not-a-debate.html | A Republican Slugfest, Not a Debate | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/27/nyregion/things-to-do-in-the-hudson-valley-feb-27-through-march-6.html | Things to Do in the Hudson Valley, Feb. 27 Through March 6 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/entertainment/a-writers-room-darryl-pinckney.html | A Writerâ€™s Room: Darryl Pinckney | False | By Darryl Pinckney | 2016-07-04 | TX 8-481-621 |
| 2016-02-26 | 2016-02-26 | https://www.nytimes.com/2016/02/27/nyregion/things-to-do-in-new-jersey-feb-27-through-mar-6.html | Things to Do in New Jersey, Feb. 27 Through Mar. 6 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/28-5-million-arecord-sale-in-nolita.html | $28.5 Million, a Record Sale in NoLIta | False | By Vivian Marino | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-07-04 | TX 8-481-621 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/strange-gods-by-susan-jacoby.html | â€˜Strange Gods,â€™ by Susan Jacoby | False | By Garry Wills | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/top-pharmaceutical-lobbyist-threads-a-thicket-of-outrage.html | Top Lobbyist for Drug Makers Threads a Thicket of Outrage | False | By Robert Pear | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/matthew-desmonds-evicted-poverty-and-profit-in-the-american-city.html | Matthew Desmondâ€™s â€˜Evicted: Poverty and Profit in the American Cityâ€™ | False | By Barbara Ehrenreich | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://artsbeat.blogs.nytimes.com/2016/02/26/92nd-street-y-announces-2016-17-concert-season/ | 92nd Street Y Announces 2016-17 Concert Season | False | By Michael Cooper | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/my-kabubble-starring-tina-fey.html | My Kabubble, Starring Tina Fey | False | By Kim Barker | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/things-to-do-on-long-island-feb-27-through-march-6.html | Things to Do on Long Island, Feb. 27 Through March 6 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/politics/first-draft/2016/02/26/chris-christie-endorses-donald-trump/ | Chris Christie Endorses Donald Trump and Calls Marco Rubio â€˜Desperateâ€™ | False | By Michael Barbaro, Maggie Haberman and Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/books/review/war-music-by-christopher-logue.html | â€˜War Music,â€™ by Christopher Logue | False | By Jeffrey Brown | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/things-to-do-in-connecticut-feb-27-to-march-6.html | Things to Do in Connecticut, Feb. 27 to March 6 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/young-entrepreneurs-sweeten-the-lemonade-stand-model.html | Some Kids Sell Lemonade. He Starts a Chain. | False | By Claire Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/middleeast/palestinian-fugitive-found-dead-outside-embassy-in-bulgaria.html | Palestinian Fugitive Found Dead Outside Embassy in Bulgaria | False | By Diaa Hadid | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/italian-food-bedford-west-chester-campagna-richard-gere.html | Review: At Campagna, Glamour and Grace Notes in the Countryside | False | By Emily DeNitto | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/dulce-de-leche-alfajores-recipe-video.html | Alfajores, a Sweet Excuse for Making Dulce de Leche | False | By Melissa Clark | 2016-07-04 | TX 8-481-621 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/media/the-new-republic-is-sold.html | The New Republic Is Sold | False | By Ravi Somaiya | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/thai-and-french-food-westwood-new-jersey-thai-west-restaurant.html | Review: Thai West Puts French Accent on an Asian Cuisine | False | By Shivani Vora | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/mediterranean-restaurant-williston-park-new-york-xarello.html | Review: Xarello Takes Inspiration From a Michelin Favorite | False | By Kurt Wenzel | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/raf-simons-interview.html | The World (and Future) of Raf Simons | False | By Alexander Fury | 2016-07-04 | TX 8-481-621 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/abigails-grille-and-wine-bar-simsbury-connecticut.html | Review: At Abigailâ€™s, a Ghost, at No Extra Charge | False | By Christopher Brooks | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/movies/tony-burton-trainer-in-rocky-movies-dies-at-78.html | Tony Burton, Apollo Creedâ€™s Trainer in â€˜Rockyâ€™ Movies, Dies at 78 | False | By Christine Hauser | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/baseball/perry-hill-teaches-marlins-infielders-with-a-message-they-can-remember.html | Perry Hill Delivers a Simple Message for a Complex Task | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/artists-greatest-subject-was-the-panama-canal.html | Artistâ€šÃ„Â´s Greatest Subject Was the Panama Canal | False | By Tammy La Gorce | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/middleeast/moktada-al-sadr-iraq.html | Amid Iraqi Chaos, Moktada al-Sadr, an Old Provocateur, Returns | False | By Tim Arango | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/review-comic-drama-in-sister-play-in-summit.html | Review: Comic Drama in a â€šÃ„Â¨Sister Playâ€šÃ„Â¨ in Summit | False | By Michael Sommers | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/bill-cosby-drops-defamation-suit-against-beverly-johnson.html | Bill Cosby Drops Defamation Suit Against Beverly Johnson | False | By Sydney Ember and Graham Bowley | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/voice-for-latinos-in-long-island-reaches-across-cultural-divide.html | Voice for Latinos in Long Island Reaches Across Cultural Divide | False | By Emily J. Weitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/your-money/the-everything-in-one-promise-of-a-continuing-care-community.html | The Everything-in-One Promise of a Continuing Care Community | False | By John F. Wasik | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/the-tomb-is-never-far-away-in-this-gray-romeo.html | The Tomb Is Never Far Away in This Gray â€šÃ„Â¨Romeoâ€šÃ„Â¨ | False | By David DeWitt | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/integrating-public-schools.html | Integrating Public Schools | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/murder-in-the-bronx.html | Murder in the Bronx | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/black-women-join-south-carolina-fight-to-send-a-woman-to-the-white-house.html | For Black Women in South Carolina, Itâ€šÃ„Â´s Clintonâ€šÃ„Â´s Turn | False | By Nikole Hannah-Jones | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/africa/shabab-gunmen-attack-hotel-in-somalia.html | Shabab Militants Claim Deadly Attack on Hotel in Somalia | False | By Mohamed Ibrahim | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/texas-abortion-case.html | Texas Abortion Case | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/jobs/360-reviews-often-lead-to-cruel-not-constructive-criticism.html | 360 Reviews Often Lead to Cruel, Not Constructive, Criticism | False | By Meg Halverson | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/mortality-rates-for-whites-opioids-and-jobs.html | Mortality Rates for Whites: Opioids and Jobs | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/thinx-underwear-underground.html | The Bohemian Capitalist | False | By Ginia Bellafante | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/bernie-sanderss-jewishness.html | Bernie Sandersâ€šÃ„Â´s Jewishness | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/is-there-a-real-dead-dog-park-in-manhattan.html | Is there a real Dead Dog Park in Manhattan? | False | By Michael Pollak | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/donald-trump-marco-rubio-trump-university.html | Trump Universityâ€šÃ„Â´s Checkered Past Haunting Candidate | False | By Stephanie Saul | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/chris-christie-donald-trump-what-both-sides-get.html | The Alliance of Chris Christie and Donald Trump: What Each Side Gets | False | By Michael Barbaro | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/media/melissa-harris-perry-walks-off-her-msnbc-show-after-pre-emptions.html | Melissa Harris-Perry Walks Off Her MSNBC Show After Pre-emptions | False | By John Koblin | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/ted-cruz-young-republican-voters.html | Ted Cruz Moves Aggressively to Court Younger Voters | False | By Matt Flegenheimer | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/wallflower-bunny-finds-a-home-and-a-companion.html | Wallflower Bunny Finds a Home and a Companion | False | By Andy Newman | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/jazzercise-lives-on-in-the-age-of-zumba.html | Jazzercise Lives On in the Age of Zumba | False | By Hilary Howard | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/campaign-stops/is-there-a-right-way-for-white-politicians-to-court-black-voters.html | How Clinton and Sanders Are Courting Black Votes | False | By Emma Roller | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/the-arbiter-of-invention.html | The Arbiter of Invention | False | By Corey Kilgannon | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/technology/apple-shareholders-show-their-support-for-tim-cook.html | Apple Shareholders Show Their Support for Tim Cook | False | By Katie Benner | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/asia/japan-confirms-a-decline-in-population.html | Japan Lost Nearly a Million People in 5 Years, Census Says | False | By Jonathan Soble | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/golf/at-trump-club-in-florida-some-members-want-their-money-back.html | Golfers Say Trump Reneged on Deal | False | By Joe Nocera | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/health/texas-abortion-law-supreme-court.html | Better Care or Onerous Restrictions? Texas Abortion Law Going Before Supreme Court | False | By Jan Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/how-mark-norell-a-paleontologist-spends-his-sundays.html | How Mark Norell, a Paleontologist, Spends His Sundays | False | By Annie Correal | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/an-easy-fix-for-vertigo.html | An Easy Fix for Vertigo | False | By Paula Span | 2016-07-04 | TX 8-481-621 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/new-york-teacher-gets-wise-at-a-hard-knocks-school.html | The Myth of the Hero Teacher | False | By John Leland | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/realestate/paul-l-whalen-architect-at-home-in-greenwich-village.html | Paul L. Whalen, Architect, at Home in Greenwich Village | False | By Dan Shaw | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/apple-art-supplies-in-brooklyn-is-hub-for-matte-knives-and-gossip.html | Apple Art Supplies in Brooklyn Is Hub for Matte Knives and Gossip | False | By Jaime Joyce | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/hockey/a-top-nhl-rookie-skates-in-from-the-heat.html | A Top N.H.L. Rookie Skates In From the Heat | False | By Dave Caldwell | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/music/review-black-sabbaths-metal-seance-of-fear-dread-and-joy.html | Review: Black Sabbathâ€šÃ„Ã´s Metal Sã©aÃ±ce of Fear, Dread and Joy | False | By Ben Ratliff | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/washington-streetcar-stumbles-could-benefit-de-blasios-plan.html | Washington Streetcar Stumbles Could Benefit de Blasioâ€šÃ„Ã´s Plan | False | By Emma G. Fitzsimmons | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/realestate/jersey-city-warehouse-converted-to-rental-lofts.html | Jersey City Warehouse Converted to Rental Lofts | False | By Ronda Kaysen | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/whats-the-point-of-moral-outrage.html | Whatâ€šÃ„Ã´s the Point of Moral Outrage? | False | By Jillian Jordan, Paul Bloom, Moshe Hoffman and David Rand | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/europe/olof-palme-killing.html | Questions Nag in Sweden 30 Years After Leaderâ€šÃ„Ã´s Assassination | False | By David Crouch | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-03-01 | https://artsbeat.blogs.nytimes.com/2016/02/26/soprano-gets-two-more-turns-at-met-butterfly/ | Soprano Gets Two More Turns at Met â€šÃ„Ã´Butterflyâ€šÃ„Â¹ | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/arts/design/these-days-john-baldessari-cribs-from-the-masters.html | These Days, John Baldessari Cribs From the Masters | False | By Jori Finkel | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/music/review-baiba-skride-wrestles-bartoks-art-of-darkness.html | Review: Baiba Skride Wrestles Bartokâ€šÃ„Ã´s Art of Darkness | False | By Vivien Schweitzer | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-29 | https://artsbeat.blogs.nytimes.com/2016/02/26/english-national-operas-chorus-votes-to-strike/ | English National Operaâ€šÃ„Ã´s Chorus Votes to Strike | False | By Christopher D. Shea | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/music/review-jason-isbell-slowing-down-to-feel-the-americana.html | Review: Jason Isbell, Slowing Down to Feel the Americana | False | By Nate Chinen | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/dance/review-mariinsky-celebrates-a-prima-ballerina.html | Review: Mariinsky Celebrates a Prima Ballerina | False | By Alastair Macaulay | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/donald-trump-and-chris-christie-start-a-bully-bromance.html | Donald Trump and Chris Christie Start a Bully Bromance | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/dance/review-the-newgraham-series-is-helped-by-an-app.html | Review: The New@Graham Series Is Helped by an App | False | By Siobhan Burke | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/design/rauschenberg-foundation-eases-copyright-restrictions-on-art.html | Rauschenberg Foundation Eases Copyright Restrictions on Art | False | By Randy Kennedy | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/theater/review-ill-never-love-again-from-a-teenage-girls-diary.html | Review: â€šÃ„Ã³Iâ€šÃ„Ã´ll Never Love Again,â€šÃ„Ã´ From a Teenage Girlâ€šÃ„Ã´s Diary | False | By Ben Brantley | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/success-academy-loses-in-pre-k-battle-with-de-blasio-administration.html | Success Academy Loses in Pre-K Battle With de Blasio Administration | False | By Kate Taylor | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/theater/review-city-of-glass-down-a-rabbit-hole-of-meta-noir.html | Review: â€šÃ„Ã³City of Glass,â€šÃ„Ã´ Down a Rabbit Hole of Meta-Noir | False | By Alexis Soloski | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-27 | https://www.nytimes.com/2016/02/27/theater/review-you-see-the-encounter-with-your-ears.html | Review: You See â€šÃ„Ã²The Encounterâ€šÃ„Ã´ With Your Ears | False | By Ben Brantley | 2016-06-01 | TX 8-308-775 |
| 2016-02-26 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/bill-cunningham-shaggy-streets.html | Bill Cunningham | Shaggy Streets | False | By Bill Cunningham | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/marines-toast-iwo-jima-veterans-on-anniversary-of-flag-raising.html | Marines Toast Iwo Jima Veterans on Anniversary of Flag Raising | False | By Corey Kilgannon | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/a-better-way-to-control-the-banks.html | A Better Way to Control the Banks | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/a-georgia-bill-shields-discrimination-against-gays.html | A Georgia Bill Shields Discrimination Against Gays | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/two-deaths-one-overlooked-remain-unsolved-after-jouvert-festival.html | Two Deaths, One Overlooked, Remain Unsolved After Jâ€šÃ„Ã´ouvert Festival | False | By Ashley Southall | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/economy/feds-transparency-may-give-investors-false-confidence-economists-say.html | Fedâ€šÃ„Ã´s Transparency May Give Investors False Confidence, Economists Say | False | By Binyamin Appelbaum | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/baseball/mets-zack-wheeler-recovering-from-surgery-practices-patience.html | Metsâ€šÃ„Ã´ Zack Wheeler, Recovering From Surgery, Practices Patience | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/health/officials-report-9-new-cases-of-zika-virus-among-pregnant-women-tested-in-us.html | Officials Report 9 New Cases of Zika Virus Among Pregnant Women Tested in U.S. | False | By Sabrina Tavernise | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/retired-police-sergeant-pleads-guilty-to-tapping-into-confidential-databases-for-money.html | Retired Police Sergeant Pleads Guilty to Tapping Into Confidential Databases for Money | False | By Benjamin Weiser | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/baseball/for-yankees-greg-bird-training-camp-involves-part-healing-part-hope.html | For a Yankees Prospect, Training Camp Involves Part Healing, Part Hope | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/george-c-nichopoulos-elvis-last-doctor-dies-at-88.html | George C. Nichopoulos, Elvisâ€šÃ„Ã´s Last Doctor, Dies at 88 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/technology/apples-privacy-fight-tests-relationship-with-white-house.html | Appleâ€šÃ„Ã´s Privacy Fight Tests Relationship With White House | False | By Michael D. Shear and Katie Benner | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/politics/new-batch-of-hillary-clinton-emails-points-to-a-key-role-played-by-a-deputy.html | Unclassified Clinton Emails May Have Consequences for a Key Deputy | False | By Steven Lee Myers | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/buy-local-south-bronx-new-councilman-makes-it-a-habit.html | Buy Local? South Bronxâ€šÃ„Ã´s New Councilman Makes It a Habit | False | By Winnie Hu | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/middleeast/syria-truce-comes-with-price-but-not-for-assad.html | Syria Truce Comes With Price, but Not for Assad | False | By David E. Sanger | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/us/emails-show-michigan-aides-worried-about-flints-water-a-year-before-acting.html | Emails Show Michigan Aides Worried About Flintâ€šÃ„Ã´s Water a Year Before Acting | False | By Monica Davey and Julie Bosman | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/opinion/trump-meets-the-mean-boys.html | Trump Meets the Mean Boys | False | By Gail Collins | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/hockey/andy-bathgate-standout-on-dismal-1950s-rangers-dies-at-83.html | Andy Bathgate, Standout on Dismal 1950s Rangers, Dies at 83 | False | By Richard Goldstein | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/nyregion/bh-electronics-store-sued-for-discrimination-of-hispanic-workers.html | B&H Electronics Store Sued for Discrimination of Hispanic Workers | False | By Patrick McGeehan | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/business/alfred-e-mann-pioneer-in-medical-devices-dies-at-90.html | Alfred E. Mann, Pioneer in Medical Devices, Dies at 90 | False | By Andrew Pollack | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-29 | https://www.nytimes.com/2016/02/27/world/europe/elias-demetracopoulos-journalist-who-linked-greek-junta-to-nixon-campaign-dies-at-87.html | Elias Demetracopoulos, 87, Dies; Journalist Linked Greek Junta to Nixon | False | By Sam Roberts | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/movies/the-revenants-author-has-a-day-job.html | â€šÃ„Ã²The Revenantâ€šÃ„Ã´ Author Michael Punke Has a Day Job | False | By Alexandra Alter | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/sports/basketball/new-york-knicks-orlando-magic.html | Knicks Find Balance and Break Free Fall | False | By Seth Berkman | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/pageoneplus/corrections-february-27-2016.html | Corrections: February 27, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/sports/ncaabasketball/eddie-einhorn-a-creator-of-college-basketball-on-tv-dies-at-80.html | Eddie Einhorn, a Creator of College Basketball on TV, Dies at 80 | False | By Bruce Weber | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/asia/suicide-bombing-in-eastern-afghanistan-kills-at-least-12.html | Suicide Bombings in Afghanistan Kill at Least 26 | False | By Mujib Mashal and Jawad Sukhanyar | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/fashion/mens-style/mark-zuckerberg-lifestyle-guru.html | For Some Men, Mark Zuckerberg Is a Lifestyle Guru | False | By Matt Haber | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/fashion/lupita-nyongo-and-trevor-noah-table-for-three.html | Lupita Nyongâ€šÃ„Ã²o and Trevor Noah, and Their Meaningful Roles | False | By Philip Galanes | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/us/politics/donald-trump-republican-party.html | Inside the Republican Partyâ€šÃ„Ã´s Desperate Mission to Stop Donald Trump | False | By Alexander Burns, Maggie Haberman and Jonathan Martin | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/us/politics/south-carolina-primary.html | Hillary Clinton Wins South Carolina Primary | False | By Amy Chozick and Patrick Healy | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/business/international/g-20-rejecting-major-policy-shifts-plays-up-basic-strengths.html | G-20, Rejecting Major Policy Shifts, Plays Up Basic Strengths | False | By Keith Bradsher | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/realestate/noise-complaints-plumbing-and-balcony-repairs.html | Dropping the Curtain on a Singing Neighbor | False | By Ronda Kaysen | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/upshot/rise-in-marriages-of-equals-and-in-division-by-class.html | Equality in Marriages Grows, and So Does Class Divide | False | By Claire Cain Miller and Quoctrung Bui | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-29 | https://www.nytimes.com/2016/02/27/arts/boston-suburb-deals-setback-to-marathon-bombing-movie.html | Boston Suburb Bars Filming at Site of Post-Marathon Shootout | False | By Katharine Q. Seelye | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-27 | https://www.nytimes.com/2016/02/27/world/middleeast/violence-in-syria-abates-on-day-1-of-cease-fire.html | Violence in Syria Abates on Day 1 of Cease-Fire | False | By Anne Barnard | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/business/dealbook/buffett-in-annual-letter-rejects-candidates-message-of-us-decline.html | Warren Buffett, in Annual Letter, Rejects Candidatesâ€šÃ„Ã´ Message of U.S. Decline | False | By Leslie Picker | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/sports/soccer/beleaguered-fifa-signals-a-willingness-to-change.html | FIFA, Knowing Prosecutors Are Watching, Makes Some Changes | False | By Rebecca R. Ruiz | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/world/middleeast/early-results-show-reformists-and-moderates-drawing-votes-in-iran-elections.html | Early Results Show Reformists and Moderates Drawing Votes in Iran Elections | False | By Thomas Erdbrink | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/upshot/what-its-really-like-to-risk-it-all-in-silicon-valley.html | What Itâ€šÃ„Ã´s Really Like to Risk It All in Silicon Valley | False | By Claire Cain Miller | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/business/disney-introduces-demand-based-pricing-at-theme-parks.html | Disney Introduces Demand-Based Pricing at Theme Parks | False | By Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/sports/baseball/ensconced-in-family-top-prospect-tries-to-grow-into-a-man-and-a-met.html | Ensconced in Family, Top Prospect Tries to Grow Into a Man, and a Met | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/27/your-money/irs-calling-to-demand-cash-dont-pay-up-hang-up.html | I.R.S. Calling to Demand Cash? Donâ€šÃ„Ã´t Pay Up. Hang Up. | False | By David Segal | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/skiing/lindsey-vonn-suffers-hairline-fracture-to-knee.html | Lindsey Vonn Suffers Hairline Fracture to Knee | False | By Bill Pennington | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/the-sad-demise-of-the-summer-job.html | The Sad Demise of the Summer Job | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/republican-candidates-deeply-entrenched-against-gun-controls.html | Republican Candidates Deeply Entrenched Against Gun Controls | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/jobs/abdifatah-mohamud-captain-of-the-call-center.html | Abdifatah Mohamud: Captain of the Call Center | False | As told to Patricia R. Olsen | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/that-coke-can-is-back.html | That Coke Can Is Back | False | By Maureen Dowd | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/from-obama-to-trump.html | From Obama to Trump | False | By Ross Douthat | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/if-donald-trump-changed-genders.html | If Donald Trump Changed Genders | False | By Frank Bruni | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/showdown-on-abortion-at-the-supreme-court.html | Showdown on Abortion at the Supreme Court | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/why-courts-shouldnt-ignore-the-facts-about-abortion-rights.html | Why Courts Shouldnâ€š Ã„ Ã´t Ignore the Facts About Abortion Rights | False | By Linda Greenhouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/who-are-the-gay-evangelicals.html | Who Are the Gay Evangelicals? | False | By Molly Worthen | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/the-killing-field.html | The Killing Field | False | By Nicholas Kristof | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/deniz-gamze-erguven.html | Deniz Gamze Erguven | False | By Kate Murphy | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/trigger-warnings.html | Trigger Warnings | False | By Peter Manseau | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/what-prodigies-could-teach-us-about-autism.html | What Prodigies Could Teach Us About Autism | False | By Kimberly Stephens and Joanne Ruthsatz | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/basketball/a-strategy-of-hacks-and-clangs-may-not-always-pay-off.html | Even When Shots Miss, Intentionally Fouling May Not Pay Off | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/what-women-find-in-friends-that-they-may-not-get-from-love.html | What Women Find in Friends That They May Not Get From Love | False | By Rebecca Traister | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/europe/early-tallies-show-irish-voters-rejecting-government.html | Early Tallies Show Irish Voters Rejecting Government | False | By Douglas Dalby | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/tennis/davis-cup-returning-to-a-part-of-its-glorious-grassy-past.html | Davis Cup Returns to a Scene of Its Grassy Past | False | By Christopher Clarey | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/the-wrong-way-to-teach-math.html | The Wrong Way to Teach Math | False | By Andrew Hacker | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/dont-call-me-the-black-seth-rogen.html | Donâ€š Ã„ Ã´t Call Me the â€š Ã„ Â²Black Seth Rogenâ€š Ã„ Â´ | False | By Colton Dunn | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/opinion/sunday/fixing-the-iraq-mess.html | Fixing the Iraq Mess | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sunday-review/ask-your-doctor-if-this-ad-is-right-for-you.html | Ask Your Doctor if This Ad Is Right for You | False | By Elisabeth Rosenthal | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/middleeast/talk-grows-about-who-will-succeed-palestinians-fading-mahmoud-abbas.html | Talk Grows About Who Will Succeed Palestiniansâ€š Ã„ Ã´ Fading Mahmoud Abbas | False | By Steven Erlanger | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-29 | https://www.nytimes.com/2016/02/28/us/sam-beall-a-restaurateur-who-took-fine-dining-to-the-farm-dies-at-39.html | Sam Beall, Farm-to-Table Restaurateur Right on His Farm, Dies at 39 | False | By William Grimes | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/business/wesley-a-clark-made-computing-personal-dies-at-88.html | Wesley A. Clark, Who Designed First Personal Computer, Dies at 88 | False | By John Markoff | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/baseball/houston-astros-dallas-keuchel-yankees.html | Guile Sharpens Perpetual Thorn in Yankeesâ€š Ã„ Ã´ Side | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/baseball/with-10-tosses-a-milestone-for-new-york-mets-zack-wheeler.html | Zack Wheelerâ€š Ã„ Ã´s Warm-Up Commands a Stage | False | By Tim Rohan | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/no-trouble-seen-in-brooklyn-home-where-fire-killed-girl-2.html | No Trouble Seen in Brooklyn Home Where Fire Killed Girl, 2 | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/strangers-extend-a-helping-hand-to-struggling-new-yorkers.html | Strangers Extend a Helping Hand to Struggling New Yorkers | False | By John Otis | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/basketball/smiles-come-and-go-but-will-carmelo-anthony-stay-in-new-york.html | Smiles Come, and Smiles Go. Soon, Carmelo Anthony Might Follow. | False | By Harvey Araton | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/nyregion/neediest-cases-how-to-give.html | Neediest Cases Fund: How to Give | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/with-fewer-members-a-diminished-political-role-for-wisconsin-unions.html | With Fewer Members, a Diminished Political Role for Wisconsin Unions | False | By Monica Davey | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/donald-trump-despite-impieties-wins-hearts-of-evangelical-voters.html | Donald Trump, Despite Impieties, Wins Hearts of Evangelical Voters | False | By Trip Gabriel | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/female-pilot-unit-gains-support-in-congress-for-right-to-arlington-burials.html | Female Pilot Unit Gains Support in Congress for Right to Arlington Burials | False | By Michael S. Schmidt | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/europe/assassination-of-putin-critic-remembered-in-moscow.html | Assassination of Putin Critic Remembered in Moscow | False | By Ivan Nechepurenko | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/australia/cape-grim-climate-change-research.html | Scientists Protest Cuts and Commercialization at Australian Climate Center | False | By Michelle Innis | 2016-06-01 | TX 8-308-775 |
| 2016-02-27 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/americas/monarch-butterfly-migration-rebounds-easing-some-fears.html | Monarch Butterfly Migration Rebounds, Easing Some Fears | False | By Victoria Burnett | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/europe/italy-growers-wary-of-olive-oil-fraud-as-new-law-is-weighed.html | Italy Growers Wary of Olive Oil Fraud as New Law Is Weighed | False | By Elisabetta Povoledo | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/middleeast/yemeni-civilians-killed-by-airstrike-on-market-witnesses-say.html | Yemeni Civilians Killed by Airstrike on Market, Witnesses Say | False | By Shuaib Almosawa and Kareem Fahim | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/marco-rubio-and-donald-trump-open-new-fronts-in-war-of-playground-insults.html | Marco Rubio and Donald Trump Open New Fronts in War of Playground Insults | False | By Matt Flegenheimer and Maggie Haberman | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/marco-rubio-pushed-for-immigration-reform-with-conservative-media.html | Marco Rubio Pushed for Immigration Reform With Conservative Media | False | By Jason Horowitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/world/americas/bolivian-town-drifts-from-president-despite-promises-kept-to-leftists.html | Bolivian Town Drifts From President Evo Morales, Despite Promises Kept to Left | False | By Nicholas Casey | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/a-famous-voice-praises-hillary-clinton-as-a-voice-for-blacks.html | A Famous Voice Praises Hillary Clinton as a Voice for Blacks | False | By Nick Corasaniti | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/three-stabbed-at-ku-klux-klan-rally-in-southern-california.html | Three Stabbed at Ku Klux Klan Rally in Southern California | False | By Liam Stack | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/us/politics/hillary-clinton-libya.html | Hillary Clinton, â€˜Smart Powerâ€™ and a Dictatorâ€™s Fall | False | By Jo Becker and Scott Shane | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/us/politics/libya-isis-hillary-clinton.html | A New Libya, With â€˜Very Little Time Leftâ€™ | False | By Scott Shane and Jo Becker | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/emily-eyerman-gregory-schneider.html | Emily Eyerman, Gregory Schneider | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/jessica-hendricks-patrick-yee.html | Jessica Hendricks, Patrick Yee | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/mallory-staub-clayton-young.html | Mallory Staub, Clayton Young | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/jennifer-piro-and-michael-balkin-a-match-backed-by-experience-and-data.html | Jennifer Piro and Michael Balkin: A Match Backed by Experience and Data | False | By Vincent M. Mallozzi | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/stacy-groll-alexander-guffanti.html | Stacy Groll, Alexander Guffanti | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/susan-lipp-taylor-cox.html | Susan Lipp, Taylor Cox | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/maegan-mishico-david-morris.html | Maegan Mishico, David Morris | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/astrid-hugentobler-jason-trost.html | Astrid Hugentobler, Jason Trost | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/danielle-bodzin-alex-horn.html | Danielle Bodzin, Alex Horn | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/amanda-grey-stephen-wolf.html | Amanda Grey, Stephen Wolf | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/erin-bevacqua-ari-astles.html | Erin Bevacqua, Ari Astles | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/lynne-white-joel-schnell.html | Lynne White, Joel Schnell | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/olivia-merns-daniel-berger.html | Olivia Merns, Daniel Berger | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/jessica-crenshaw-richard-dunne.html | Jessica Crenshaw, Richard Dunne | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/fashion/weddings/yamicia-connor-yonatan-tekleab.html | Yamicia Connor, Yonatan Tekleab | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/baseball/back-on-the-auction-block-a-19th-century-document-essential-to-baseballs-rules.html | Back on the Auction Block, a 19th-Century Document Essential to Baseballâ€™s Rules | False | By Richard Sandomir | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/sports/rugby/brazil-upsets-united-states-in-americas-rugby-championship.html | Brazil Upsets United States in Americas Rugby Championship | False | By Agence France-Presse | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/pageoneplus/corrections-february-28-2016.html | Corrections: February 28, 2016 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-28 | https://www.nytimes.com/2016/02/28/movies/spotlight-wins-big-at-a-diverse-indie-spirits-ceremony.html | â€˜Spotlightâ€™ Wins Big at a Diverse Indie Spirits Ceremony | False | By Cara Buckley | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/international/global-manager-jenny-dearborn-sap.html | Looking for Diamonds in the Rough | False | By Sonia Kolesnikov-Jessop | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/dealbook/overdraft-practices-continue-to-gut-bank-accounts-and-haunt-customers.html | Overdraft Practices Continue to Gut Bank Accounts and Haunt Customers | False | By Michael Corkery and Jessica Silver-Greenberg | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/soccer/zidane-cant-save-real-madrid-from-losing-derby-to-atletico.html | Zidane Canâ€šÃ„Ã´t Save Real From Losing Another Madrid Derby | False | By Rob Hughes | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/rugby/england-defeats-ireland-to-keep-six-nations-hope-alive.html | England Defeats Ireland to Keep Six Nations Hope Alive | False | By Huw Richards | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/metropolitan-diary-rainy-day-annoyance-haiku.html | Rainy Day Annoyance Haiku | False | By EMILY WACHNER | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/asia/china-deletes-microblog-weibo-ren-zhiqiang-critic-xi-jinping.html | China Deletes Microblog of Critic of President Xi Jinping | False | By Edward Wong | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-03-01 | https://www.nytimes.com/2016/02/29/fashion/milan-fashion-week-versace.html | At Bottega Veneta and Versace, the Soft Power Suit Also Rises | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/a-former-calvin-klein-underwear-model-celebrates-a-unique-birthday.html | A Former Calvin Klein Underwear Model Ages, if Only in a Leap Year | False | By James Barron | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/basketball/stephen-curry-golden-state-warriors-oklahoma-city-thunder.html | Stephen Curry Canâ€šÃ„Ã´t Be Stopped, by Any Generation | False | By Benjamin Hoffman | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/arts/design/israel-museums-director-to-make-way-for-successor.html | Israel Museumâ€šÃ„Ã´s Director to Make Way for Successor | False | By Robin Pogrebin | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/middleeast/iran-elections-parliament.html | In Iran Elections, Conflicting Forecasts Emerge Along Rival Lines | False | By Thomas Erdbrink | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/media/melissa-harris-perry-is-out-at-msnbc-cable-network-confirms.html | After Tense Weeks, Melissa Harris-Perryâ€šÃ„Ã´s MSNBC Show Is Canceled | False | By John Koblin | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/europe/rescue-workers-and-miners-are-killed-in-russia-accident.html | Rescue Workers and Miners Are Killed in Russia Accident | False | By Andrew E. Kramer | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-03-01 | https://www.nytimes.com/2016/03/01/fashion/milan-fashion-week-giuseppe-zanotti-jimmy-choo.html | Accessories, Italian Style | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-02-28 | 2016-03-01 | https://www.nytimes.com/2016/03/01/fashion/milan-fashion-week-charms.html | On Milan's Runways, Leading a Charmed Life | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-02-28 | 2016-03-01 | https://www.nytimes.com/2016/02/29/arts/design/berlins-museum-tours-in-arabic-forge-a-bridge-to-refugees.html | Berlinâ€šÃ„Ã´s Museum Tours in Arabic Forge a Bridge to Refugees | False | By Rachel Donadio | 2016-07-04 | TX 8-481-621 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/asia/afghanistan-taliban-helmand.html | Facing the Taliban and His Past, an Afghan Leader Aims for a Different Ending | False | By Mujib Mashal | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/movies/gods-of-egypt-and-eddie-the-eagle-struggle-at-box-office.html | â€šÃ„Ã²Gods of Egyptâ€šÃ„Ã´ and â€šÃ„Ã²Eddie the Eagleâ€šÃ„Ã´ Struggle at Box Office | False | By Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/trying-to-revive-hmos-but-without-those-scarlet-letters.html | Trying to Revive H.M.O.s, but Without Those Scarlet Letters | False | By Reed Abelson | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/hockey/eric-staal-new-york-rangers-trade-carolina-hurricanes.html | Rangers Trade for Eric Staal, Hurricanesâ€šÃ„Ã´ Captain | False | By Dave Caldwell | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/technology/report-cites-dangers-of-autonomous-weapons.html | Report Cites Dangers of Autonomous Weapons | False | By John Markoff | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/movies/oscars.html | Oscars 2016: Chris Rock Scores and â€šÃ„Ã²Spotlightâ€šÃ„Ã´ Takes Center Stage | False | By Michael Cieply and Brooks Barnes | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/arts/television/review-crouching-tiger-hidden-dragon-sword-of-destiny-a-fight-ridden-sequel.html | Review: â€šÃ„Ã²Crouching Tiger, Hidden Dragon: Sword of Destiny,â€šÃ„Ã´ a Fight-Ridden Sequel | False | By Mike Hale | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/arts/music/review-battle-for-the-airwaves-a-rock-n-roll-history.html | Review: â€šÃ„Ã²Battle for the Airwaves,â€šÃ„Ã´ a Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll History | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/books/review-the-heart-offers-portraits-in-the-race-to-an-organ-transplant.html | Review: â€šÃ„Ã²The Heartâ€šÃ„Ã´ Offers Portraits in the Race to an Organ Transplant | False | By Jennifer Senior | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/3-killed-and-2-injured-in-hit-and-run-crashes-across-new-york-city.html | 3 Killed and 2 Injured in Hit-and-Run Crashes Across New York City | False | By Rick Rojas | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/media/donald-trump-elicits-shock-and-biting-satire-in-europe.html | Donald Trump Elicits Shock and Biting Satire in European Media | False | By Dan Bilefsky | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/international/in-india-politics-photoshopped.html | In India, Politics Photoshopped | False | By Raghu Karnad | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/international/cartoon-heng-on-indias-caste-system.html | Cartoon: Heng on Indiaâ€šÃ„Ã´s Caste System | False | | | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/media/see-that-billboard-it-may-see-you-too.html | See That Billboard? It May See You, Too | False | By Sydney Ember | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/arts/dance/review-in-pow-keely-garfield-combines-tough-and-awkward.html | Review: In â€šÃ„Ã²Pow,â€šÃ„Ã´ Keely Garfield Combines Tough and Awkward | False | By Gia Kourlas | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/arts/music/lil-yachty-lil-uzi-vert-and-playboi-carti-oddball-raps-children-at-play.html | Lil Yachty, Lil Uzi Vert and Playboi Carti, Oddball Rapâ€šÃ„Ã´s Children, at Play | False | By Jon Caramanica | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/arts/dance/review-pacific-northwest-ballet-plays-with-limits-and-dystopia-at-city-center.html | Review: Pacific Northwest Ballet Plays With Limits and Dystopia at City Center | False | By Siobhan Burke | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/29/arts/television/viceland-a-new-cable-channel-aims-to-stand-out.html | Viceland, a New Cable Channel, Aims to Stand Out | False | By Mike Hale | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/arts/music/finding-beauty-in-georg-friedrich-haass-darkness.html | Finding Beauty in Georg Friedrich Haasâ€šÃ„Ã´s Darkness | False | By Corinna da Fonseca-Wollheim | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/technology/start-up-lessons-from-the-once-again-hot-field-of-ai.html | Start-Up Lessons From the Once-Again Hot Field of A.I. | False | By Steve Lohr | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/us/politics/obamas-tangled-history-with-supreme-court-sets-stage-for-nominee-fight.html | Obamaâ€šÃ„Ã´s Tangled History With Supreme Court Sets Stage for Nominee Fight | False | By Peter Baker | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/technology/obamas-effort-on-consumer-privacy-falls-short-critics-say.html | Why a Push for Online Privacy Is Bogged Down in Washington | False | By Natasha Singer | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/technology/the-promise-of-artificial-intelligence-unfolds-in-small-steps.html | The Promise of Artificial Intelligence Unfolds in Small Steps | False | By Steve Lohr | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/us/politics/democrats-fight-for-young-voters-in-massachusetts-primary.html | Democrats Fight for Young Voters in Massachusetts Primary | False | By Katharine Q. Seelye | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/world/middleeast/two-bombings-kill-dozens-at-a-baghdad-market.html | Two Bombings Kill Dozens at a Baghdad Market | False | By Omar Al-Jawoshy | 2016-06-01 | TX 8-308-775 |
| 2016-02-28 | 2016-02-29 | https://www.nytimes.com/2016/02/28/world/europe/with-humility-starbucks-to-enter-italian-market.html | With Humility, Starbucks Will Enter Italian Market | False | By Jim Yardley | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/wanted-supreme-court-nominee-must-not-bruise-easily.html | Wanted: Supreme Court Nominee. Must Not Bruise Easily | False | By Gardiner Harris | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/administration-protests-limits-on-its-power-to-fill-vacancies.html | Administration Protests Limits on Its Power to Fill Vacancies | False | By Robert Pear | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/bernie-sanders-stands-alone-as-hillary-clinton-gains-senate-endorsements.html | Bernie Sanders Stands Alone as Hillary Clinton Gains Senate Endorsements | False | By Jennifer Steinhauer | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/baseball/a-change-at-second-base-for-the-mets-but-only-a-slight-one.html | A Change at Second Base for the Mets, but Only a Slight One | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/in-long-political-career-bernie-sanders-relies-on-son-as-a-constant-witness.html | In Long Political Career, Sanders Relies on Son as a Constant Witness | False | By Jason Horowitz | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/americas/a-chilean-ex-soldier-guiltily-recalls-his-units-atrocities.html | A Chilean Ex-Soldier Guiltily Recalls His Unitâ€šÃ„Ã´s Atrocities | False | By Pascale Bonnefoy | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/treasury-auctions-set-for-the-week-of-feb-29.html | Treasury Auctions Set for the Week of Feb. 29 | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/africa/twin-suicide-bombings-kill-at-least-20-as-shabab-violence-intensifies-in-somalia.html | Twin Suicide Bombings Kill at Least 20 as Shabab Violence Intensifies in Somalia | False | By Mohamed Ibrahim | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/john-kasich-sticks-to-strategy-despite-doubts-in-gop.html | John Kasich Sticks to Strategy Despite Doubts in G.O.P. | False | By Thomas Kaplan and Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/the-best-sellers-filed-under-sports.html | The Best Sellers: Filed Under Sports | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/americas/in-toronto-a-neighborhood-in-despair-transforms-into-a-model-of-inclusion.html | In Toronto, a Neighborhood in Despair Transforms Into a Model of Inclusion | False | By Dan Levin | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/valeant-pharmaceuticals-j-michael-pearson-ceo.html | Valeant Pharmaceuticals Chief Returns From Medical Leave | False | By Andrew Pollack | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/middleeast/day-2-of-syrian-partial-truce-is-marred-by-violence.html | Day 2 of Syrian Partial Truce Is Marred by Violence | False | By Anne Barnard | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/data-sharing-privacy-deal-february-auto-sales-and-hiring-numbers.html | February Auto Sales, Barclays Results and Hiring Numbers | False | By The New York Times | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/gop-and-democrats-at-odds-over-dismissal-of-rick-perry-indictment-in-texas.html | G.O.P. and Democrats at Odds Over Dismissal of Perry Indictment in Texas | False | By Manny Fernandez | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/movies/oscar-winners.html | Oscar Winners 2016: The Complete List | False | Compiled by Joshua Barone | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/baseball/former-catcher-mike-piazza-admires-the-mets-pitching.html | Former Catcher Mike Piazza Admires the Metsâ€šÃ„Ã´ Pitching | False | By Tyler Kepner | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/baseball/pursuit-of-intruder-at-yankees-park-has-that-rough-spring-training-feel.html | Pursuit of Intruder at Yankeesâ€šÃ„Ã´ Park Has That Rough Spring-Training Feel | False | By Billy Witz | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/for-a-natural-swimming-isnt-always-easy.html | For a Natural, Swimming Isnâ€šÃ„Ã´t Always Easy | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/what-led-marco-rubio-to-join-in-a-battle-of-taunts.html | On the Campaign Trail: G.O.P. Race Grows Cruder and More Aggressive | False | By Jeremy W. Peters and Ashley Parker | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/plan-to-expand-a-pipeline-at-indian-point-raises-concern.html | Plan to Expand a Pipeline at Indian Point Raises Concern | False | By Lisa W. Foderaro | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/basketball/paul-georges-secret-he-learned-to-play-like-a-girl.html | Paul Georgeâ€šÃ„Ã´s Secret: He Learned to Play Like a Girl | False | By Scott Cacciola | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/golf/brandishing-a-short-putter-a-relieved-adam-scott-wins-the-honda-classic.html | Brandishing a Short Putter, a Relieved Adam Scott Wins the Honda Classic | False | By Karen Crouse | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/politics/chris-christie-donald-trump.html | Christie Splits With His Past in Backing Trump | False | By Jonathan Martin and Alexander Burns | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/ncaabasketball/for-stacey-augmon-unlvs-mr-rebel-the-time-for-opportunity-has-come.html | For Stacey Augmon, U.N.L.V.â€šÃ„Ã´s â€šÃ„Ã²Mr. Rebel,â€šÃ„Ã´ the Time for Opportunity Has Come | False | By William C. Rhoden | 2016-06-01 | TX 8-308-775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/poor-scores-leave-an-afrocentric-school-in-chicago-vulnerable.html | Poor Scores Leave an Afrocentric School in Chicago Vulnerable | False | By John Eligon | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/fears-about-water-supply-grip-village-that-made-teflon-products.html | Fears About Water Supply Grip Village That Made Teflon Products | False | By Jesse McKinley | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/a-punk-emporium-and-mecca-for-misfits-leaves-its-east-village-home.html | Trash and Vaudeville, a Punk Emporium, Leaves Its East Village Home | False | By Annie Correal | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/us/seven-held-after-melee-at-klan-rally-in-anaheim-california.html | Seven Face Charges After Melee at Klan Rally in Anaheim | False | By Liam Stack | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/basketball/amare-stoudemire-laments-knicks-decline-then-helps-sustain-it.html | Amaré’s ’e Stoudemire Laments Knicks’’ Decline, Then Helps Sustain It | False | By Andrew Keh | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/fashion/oscars-red-carpet-2016-fashion-review.html | Missed Opportunities on the Oscars Red Carpet | False | By Alexandra Jacobs | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/sports/sailing/land-rover-bar-team-wins-in-oman.html | Land Rover BAR Team Wins in Oman | False | By Agence France-Presse | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/business/media/us-soccers-rebranding-gets-an-assist-from-virtual-reality.html | U.S. Soccer’’s Rebranding Gets an Assist From Virtual Reality | False | By Zach Schonbrun | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/asia/pakistan-hangs-killer-of-salman-taseer.html | Pakistan Hangs Guard for Assassination of Outspoken Secular Politician | False | By Salman Masood | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/pageoneplus/corrections-february-29-2016.html | Corrections: February 29, 2016 | False | | | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/movies/chris-rock-oscars-review.html | Review: With Chris Rock, the Oscars Find a Lucky Pairing of Host and Subject | False | By James Poniewozik | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/world/asia/north-korea-student-warmbier.html | Otto Warmbier, Detained U.S. Student, Apologizes in North Korea | False | By Choe Sang-Hun | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/nyregion/cuomo-de-blasio-feud-threatens-new-york-citys-plans-for-affordable-housing.html | Cuomo-de Blasio Feud Threatens New York City’’s Plans for Affordable Housing | False | By Mireya Navarro and Charles V. Bagli | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/overcoming-our-fears.html | Overcoming Our Fears | False | | | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/honor-female-war-pilots-in-world-war-ii.html | Honor Female War Pilots in World War II | False | | | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/planet-on-the-ballot.html | Planet on the Ballot | False | By Paul Krugman | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/reducing-funding-for-the-humanities.html | Reducing Funding for the Humanities | False | | | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/hivs-toll-on-black-and-latino-men.html | H.I.V.’’s Toll on Black and Latino Men | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/for-some-diabetics-a-struggle-to-pay-for-insulin.html | For Some Diabetics, a Struggle to Pay for Insulin | False | | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/im-not-a-super-predator.html | ’’I’’m Not a Super Predator’’ | False | By Charles M. Blow | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/from-je-suis-charlie-to-attacks-on-free-speech.html | From ’’Je Suis Charlie’’ to Attacks on Free Speech | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/the-broken-system-of-classifying-government-documents.html | The Broken System of Classifying Government Documents | False | By Abbe David Lowell | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-02-29 | https://www.nytimes.com/2016/02/29/opinion/a-better-not-bigger-military-budget.html | A Better, Not Bigger, Military Budget | False | By The Editorial Board | 2016-06-01 | TX 8-308-775 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/abortion-supreme-court-women-explain-choices.html | Eyes on Kennedy, Women Tell Supreme Court Why Abortion Was Right for Them | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/as-detroit-starts-to-mend-its-schools-lurch-toward-fiscal-crisis.html | As Detroit Starts to Mend, Its Schools Lurch Toward Fiscal Crisis | False | By Julie Bosman | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/the-civil-wars-of-julia-ward-howe-by-elaine-showalter.html | ’’The Civil Wars of Julia Ward Howe,’’ by Elaine Showalter | False | By Jill Lepore | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/constance-fenimore-woolson-and-miss-grief-and-other-stories.html | ’’Constance Fenimore Woolson’’ and ’’Miss Grief and Other Stories’’ | False | By Brenda Wineapple | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/donald-trumps-il-duce-routine.html | Trump’’s Il Duce Routine | False | By Roger Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/asia/salman-taseer-killer-mumtaz-qadri-executed.html | Pakistan Braces for Violence After Execution of Governor’’s Killer | False | By Salman Masood | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/02/29/travel/cruise-and-air-news-barge-trips-on-sale-polar-snorkeling.html | Cruise and Air News: Barge Trips on Sale, Polar Snorkeling | False | By Elaine Glusac | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://well.blogs.nytimes.com/2016/02/29/turning-your-pet-into-a-therapy-dog/ | Turning Your Pet Into a Therapy Dog | False | By Jane E. Brody | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/tapping-maple-trees-syrup-sap.html | The Giving Tree, Giving Syrup Year After Year After … | False | By C. Claiborne Ray | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/television-history.html | When â€šÃ„Â²Symptoms of Televisionâ€šÃ„Â´ Began Their Inexorable Spread | False | By Nicholas Bakalar | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/health/veterans-infertility-benefits.html | Veterans Seek Help for Infertility Inflicted by Wounds of War | False | By Denise Grady | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/europe/greece-macedonia-border-refugees-riots.html | Violence Erupts in Greece as Migrants Try to Cross Into Macedonia | False | By Liz Alderman and Dimitris Bounias | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/international/china-cut-banks-reserve-ratio.html | China Moves to Bolster Lending by Easing Banksâ€šÃ„Â´ Reserve Ratio | False | By Neil Gough | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/upshot/where-marco-rubio-has-the-best-chance-to-win.html | Where Marco Rubio Has the Best Chance to Win | False | By Nate Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/monsanto-could-benefit-from-a-chemical-safety-bill.html | Chemical Safety Bill Could Help Protect Monsanto Against Legal Claims | False | By Eric Lipton | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/asia/hong-kong-bookseller-gui-minhai.html | Hong Kong Bookseller Confesses on TV to Evading Rules on Shipping to Mainland | False | By Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/once-i-saw-light-in-iran-now-its-mostly-shadows.html | Once I Saw Light in Iran. Now Itâ€šÃ„Â´s Mostly Shadows. | False | By Azadeh Moaveni | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/democrats-looking-to-south-face-balance-between-core-and-younger-voters.html | Democrats, Looking to South, Face Balance Between Core and Younger Voters | False | By Campbell Robertson | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/asia/japan-indicts-3-former-executives-over-fukushima-nuclear-disaster.html | Japan Indicts 3 Former Executives Over Fukushima Nuclear Disaster | False | By Jonathan Soble | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/dealbook/icahn-makes-bid-for-federal-mogul-an-auto-parts-supplier.html | Icahn Makes Bid for Federal-Mogul, an Auto-Parts Supplier | False | By Leslie Picker | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/asia/mahathir-mohamad-malaysia-quits-umno.html | Mahathir Mohamad Quits Malaysiaâ€šÃ„Â´s Governing Party, Citing Corruption | False | By Richard C. Paddock | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/africa/bo-kaap-cape-town-muslim-gentrification.html | Muslim Enclave Forged in Apartheid Now Faces Gentrification | False | By Norimitsu Onishi | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/dealbook/british-regulators-to-exempt-small-banks-from-bonus-cap.html | British Regulators to Exempt Small Banks From Bonus Cap | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-03 | https://www.nytimes.com/2016/03/01/technology/personaltech/making-the-mac-ignore-those-phone-calls.html | Making the Mac Ignore Those Phone Calls | False | By J. D. Biersdorfer | | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/dealbook/souq-online-retailer.html | Souq, Online Retailer in Middle East, Gets a $275 Million Boost | False | By Sara Hamdan | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/chappatte-on-donald-trump-and-the-ku-klux-klan.html | Chappatte on Donald Trump and the Ku Klux Klan | False | By Patrick Chappatte | | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/donald-trump-conspiracy-theories.html | Even as He Rises, Donald Trump Entertains Conspiracy Theories | False | By Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/dealbook/argentina-reaches-deal-with-hedge-funds-over-debt.html | Argentina Reaches Deal With Hedge Funds Over Debt | False | By Alexandra Stevenson and Jonathan Gilbert | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/nicole-aragi-literary-agent-olive-oil-jar.html | Nicole Aragiâ€šÃ„Â´s Family History in a Jar | False | By Ligaya Mishan | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/fashion/baume-mercier-pocket-watch.html | The Pocket Watch, a Gentlemanâ€šÃ„Â´s Best Friend | False | By Nancy Hass | | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/media/ratings-drop-for-oscar-telecast-early-data-show.html | Oscar Ratings Fell, but All Eyes Are on the Academy | False | By Brooks Barnes and Michael Cieply | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/02/29/travel/shrinking-airline-seats.html | Fighting the Incredible Shrinking Airline Seat | False | By Stephanie Rosenbloom | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/asia/narendra-modi-india.html | Narendra Modi Struggles to Fulfill His Plan to Rejuvenate India | False | By Geeta Anand | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/cabbage-recipe-gratin.html | Cabbage and Potato Gratin Makes a Rich Vegetarian Meal | False | By Martha Rose Shulman | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/soccer-andrea-pirlo-new-york-city-fc.html | On New Yorkâ€šÃ„Â´s Bustling Streets, a Soccer Megastar Roams Freely | False | By Jeff Oloizia | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/antico-noe-nyc-panini-from-florence-now-sold-in-new-york.html | Antico Noâ€™âˆšÂ® Panini From Florence Now Sold in New York | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/baseball/bronson-arroyo-playing-with-house-money-in-comeback-bid.html | For Bronson Arroyo, a Comeback at 39 Would Be Pure Gravy | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/supreme-court-clarence-thomas.html | Clarence Thomas Breaks 10 Years of Silence at Supreme Court | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/nail-salon-sweeps-in-new-york-reveal-abuses-and-regulatory-challenges.html | Nail Salon Sweeps in New York Reveal Abuses and Regulatory Challenges | False | By Kim Barker and Russ Buettner | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-04 | https://www.nytimes.com/2016/02/29/theater/clubbed-thumbs-summerworks-festival-announces-lineup.html | Clubbed Thumbâ€šÃ„Â´s Summerworks Festival Announces Lineup | False | By Andrew R. Chow | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/africa/robert-mugabe-zimbabwe-president-92nd-birthday.html | In Zimbabwe, Mugabeâ€™s Birthday Is Rife With Political Jockeying | False | By Hopewell Chinâ€™ono and Norimitsu Onishi | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/media/sumner-redstone-competency-case-is-allowed-to-continue.html | Sumner Redstone Competency Case Will Go Forward | False | By Emily Steel | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/movies/dissecting-the-oscar-chasm-and-an-evening-of-squirming.html | Letâ€™s Talk About the Oscars: An Evening of Squirming | False | By Manohla Dargis, A.O. Scott and Wesley Morris | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/fashion/milan-fashion-week-oscars.html | Reviewing the Oscars From Afar | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/middleeast/iran-elections.html | Iranian President and Moderates Make Strong Gains in Elections | False | By Thomas Erdbrink | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/europe/hope-and-fear-await-a-basque-leader-on-his-release-from-prison.html | Hope and Fear Await a Basque Leader on His Release From Prison | False | By Raphael Minder | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/donald-trump-delegates.html | Donald Trump Finds Ally in Delegate Selection System, Much to G.O.P.â€™s Chagrin | False | By Trip Gabriel | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/wine-store.html | How to Pick a Wine Store | False | By Eric Asimov | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-03 | https://www.nytimes.com/2016/02/29/fashion/oscars-2016-parties.html | After the Oscars, Jennifer Lawrence, Brie Larson and Sofâ€šâ€ž%a Vergara Slipped Into New Party Dresses | False | By Denny Lee | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://artsbeat.blogs.nytimes.com/2016/02/29/derek-hough-to-play-gene-kelly-role-in-singin-in-the-rain-on-broadway/ | Derek Hough to Play Gene Kelly Role in â€šÃ„ÃºSinginâ€šÃ„Ã´ in the Rainâ€šÃ„Ã´ on Broadway | False | By Andrew R. Chow | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://artsbeat.blogs.nytimes.com/2016/02/29/dead-poets-society-pacific-overtures-will-be-part-of-classic-stage-season/ | â€šÃ„ÃºDead Poets Societyâ€šÃ„Ã´ Screenwriter Is Turning Film Into a Play | False | By Michael Paulson | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/web-access-for-students.html | Web Access for Students | False | | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/mens-style/jillionaires-living-room-in-washington-heights.html | A Tour of D.J. Jillionaireâ€™s Living Room in Washington Heights | False | By Steven Kurutz | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/e-o-wilson-half-earth-biodiversity.html | In â€šÃ„ÃºHalf Earth,â€šÃ„Ã´ E.O. Wilson Calls for a Grand Retreat | False | By Claudia Dreifus | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://well.blogs.nytimes.com/2016/02/29/free-the-tampons/ | Free the Tampons | False | By Roni Caryn Rabin | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/politics/first-draft/2016/02/29/by-disclosing-tax-data-rivals-pressure-donald-trump-to-do-the-same | By Disclosing Tax Data, Rivals Pressure Donald Trump to Do the Same | False | By Steve Eder and Patricia Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/woman-77-fatally-struck-by-livery-cab-in-midtown.html | Woman, 77, Fatally Struck by Livery Cab in Midtown | False | By Noah Remnick | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/green-wood-cemetery-luminaries.html | Green-Wood Cemetery Luminaries | False | | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/much-to-save-in-harlem-but-historic-preservation-lags-a-critic-says.html | Much to Save in Harlem, but Historic Preservation Lags, a Critic Says | False | By Matt A.V. Chaban | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/obamas-trip-to-cuba.html | Obamaâ€™s Trip to Cuba | False | | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/health/female-viagra-addyi-flibanserin-sex-drive-women.html | â€šÃ„ÃºFemale Viagraâ€šÃ„Ã´ Only Modestly Increases Sexual Satisfaction, Study Finds | False | By Sabrina Tavernise | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/australia-hampers-climate-efforts.html | Australia Hampers Climate Efforts | False | | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/mens-style/palmer-trading-company-willie-chavarria.html | A Menâ€™s Store for the Everyguy | False | By John Ortved | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/europe/france-faces-protests-as-it-dismantles-jungle-migrant-camp.html | France Faces Protests as It Dismantles â€šÃ„ÃºJungleâ€šÃ„Ã´ Migrant Camp | False | By Aurelien Breeden | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/invasive-species.html | Invasive Species Arenâ€™t Always Unwanted | False | By Erica Goode | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/asia/north-korea-otto-warmbier.html | Parents of American Held in North Korea Unable to Speak With Him | False | By Rick Gladstone and Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/age-when-american-women-have-children.html | Women Waiting Longer to Have Children | False | By Nicholas Bakalar | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/goldman-sachs-puts-worker-linked-to-donald-trump-on-leave.html | Goldman Sachs Puts Worker Linked to Donald Trump on Leave | False | By Susanne Craig and David W. Chen | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/fashion/michael-fish-designer-london-legacy.html | The Peculiar â€šÃ„Ãº'60s Designer Who Redefined Menâ€™s Fashion | False | By Alexander Fury | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://artsbeat.blogs.nytimes.com/2016/02/29/adele-25-no-1/ | Adeleâ€™s â€šÃ„Ãº25â€šÃ„Ã´ Hits No. 1 on Billboard Chart for the 10th Time | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/politics/first-draft/2016/02/29/ad-tars-john-mccains-pledge-to-back-the-republican-nominee/ | Ad Tars John McCainâ€™s Pledge to Back the Republican Nominee | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/hockey/eric-staal-agreed-to-rangers-trade-with-playoffs-not-brother-in-mind.html | Eric Staal Opens His Rangers Career With a Victory | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/judge-grants-delay-of-sodium-warnings-for-new-york-city-restaurants.html | Judge Grants Delay of Sodium Warnings for New York City Restaurants | False | By Marc Santora | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/seal-team-6-member-is-awarded-medal-of-honor-by-obama.html | SEAL Who Wrestled Gunman and Shielded Hostage Is Awarded Medal of Honor | False | By Mark Mazzetti and Gardiner Harris | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/for-hotels-bedbugs-are-bad-enough-and-social-media-adds-to-imitation.html | For Hotels, Bedbugs Are Bad Enough, and Social Media Adds to Imitation | False | By Matt Krupnick | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/super-tuesday-the-race-heats-up.html | Super Tuesday: The Race Heats Up | False | | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/books/review-dana-spiottas-innocents-and-others-explores-the-dynamics-between-life-and-art.html | Review: Dana Spiottaâ€šÃ„Â´s â€šÃ„Â²Innocents and Othersâ€šÃ„Â´ Explores the Dynamics Between Life and Art | False | By Michiko Kakutani | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/02/29/fashion/oscars-2016-mens-fashion-eddie-redmayne-common.html | Oscarsâ€šÃ„Â´ Best Dressed Men? Common, Eddie Redmayne and Jacob Tremblay | False | By Guy Trebay | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/music/review-in-the-mets-figaro-a-scene-stealer-in-her-element.html | Review: In the Metâ€šÃ„Â´s â€šÃ„Â²Figaro,â€šÃ„Â´ a Scene Stealer in Her Element | False | By James R. Oestreich | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/music/brandee-younger-a-harpist-finding-her-way-to-jazz.html | Brandee Younger, a Harpist Finding Her Way to Jazz | False | By Nate Chinen | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/music/anna-netrebko-summons-the-intensity-of-russian-romances.html | Anna Netrebko, a Towering Soprano, in Her New York Recital Debut | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/valeant-pharmaceuticals-is-under-sec-investigation.html | Valeant Pharmaceuticals Is Under S.E.C. Investigation | False | By Katie Thomas | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/dance/eiko-koma-and-soloists-perform-in-sacred-space.html | Eiko, Koma and Soloists Perform in Sacred Space | False | By Siobhan Burke | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/dance/city-ballets-season-of-renewal.html | City Balletâ€šÃ„Â´s Season of Renewal | False | By Alastair Macaulay | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/technology/apple-wins-ruling-in-new-york-iphone-hacking-order.html | Apple Wins Ruling in New York iPhone Hacking Order | False | By Katie Benner and Joseph Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/europe/australian-inquiry-puts-a-top-aide-to-pope-on-the-defensive.html | George Pell, Aide to Pope, Is Put on Defensive in Abuse Inquiry | False | By Elisabetta Povoledo | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/officer-in-north-carolina-fatally-shoots-black-man-during-chase.html | Officer in North Carolina Fatally Shoots Black Man During Chase | False | By Mike Soraghan and Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/young-lawyers-ready-to-argue-a-major-abortion-case-before-the-supreme-court.html | Young Lawyers Ready to Argue a Major Abortion Case Before the Supreme Court | False | By Erik Eckholm | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/new-york-police-faulted-by-agency-for-unlawful-searches.html | Review Agency Faults New York Police Department on Unlawful Searches | False | By Al Baker | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/football/muhammad-wilkerson-new-york-jets-franchise-tag.html | Jets Are Said to Be Planning on Franchise Tag for Muhammad Wilkerson | False | By Ben Shpigel | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/movies/george-kennedy-versatile-actor-who-won-an-oscar-for-cool-hand-luke-dies-at-91.html | George Kennedy Dies at 91; Versatile Actor Won Oscar for â€šÃ„Â²Cool Hand Lukeâ€šÃ„Â´ | False | By Robert D. McFadden | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/health/zika-virus-guillain-barre-french-polynesia.html | New Study Links Zika Virus to Temporary Paralysis | False | By Catherine Saint Louis | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/basketball/stephen-curry-golden-state-warriors-record-statistics.html | Itâ€šÃ„Â´s Stephen Curryâ€šÃ„Â´s Game Now | False | By Scott Cacciola | 2016-07-04 | TX 8-481-621 |
| 2016-02-29 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/auto-safety-agency-resists-broader-recall-of-takata-airbags.html | Auto Safety Agency Resists Broader Recall of Takata Airbags | False | By Stacy Cowley | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-02-29 | https://www.nytimes.com/2016/02/29/arts/music/review-christine-andreass-nostalgic-turn-in-cafe-society.html | Review: Christine Andreassâ€šÃ„Â´s Nostalgic Turn in â€šÃ„Â²Café Societyâ€šÃ„Â´ | False | By Stephen Holden | 2016-06-01 | TX 8-308-775 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/media/gawker-and-union-reach-agreement-on-contract.html | Gawker and Union Reach Agreement on Contract | False | By Ravi Somaiya | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/technology/autonomous-google-car-hits-public-bus-during-test-drive.html | Autonomous Google Car Hits Public Bus During Test Drive | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/supreme-court-looks-at-recusals-in-capital-trials.html | Supreme Court Looks at Recusals in Capital Trials | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/media/spotlight-oscar-warns-boston-globe-and-journalism.html | â€šÃ„Â²Spotlightâ€šÃ„Â´ Oscar Warms Boston Globe, and Journalism | False | By Timothy Pratt | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/overcrowding-worsens-in-new-york-as-working-families-double-up.html | When the Kitchen Is Also a Bedroom: Overcrowding Worsens in New York | False | By Kirk Semple | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/ethics-group-urges-inquiry-of-mortgage-banking-lobbyist-who-led-fha.html | Ethics Group Urges Inquiry of Mortgage Banking Lobbyist Who Led F.H.A. | False | By Gretchen Morgenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/testing-for-joy-and-grit-schools-nationwide-push-to-measure-students-emotional-skills.html | Testing for Joy and Grit? Schools Nationwide Push to Measure Studentsâ€šÃ„Â´ Emotional Skills | False | By Kate Zernike | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/evictions-are-down-by-18-new-york-city-cites-increased-legal-services.html | Evictions Are Down by 18%; New York City Cites Increased Legal Services | False | By Mireya Navarro | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/gop-legislators-face-new-pressure-to-decide-can-they-get-behind-trump.html | G.O.P. Legislators Face New Pressure to Decide: Can They Get Behind Trump? | False | By Jennifer Steinhauer | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/business/dealbook/brexit-vote-and-donald-trumps-surge-reflect-discontent.html | â€˜Brexitâ€™ Vote and Donald Trumpâ€™s Surge Reflect Discontent | False | By Andrew Ross Sorkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/middleeast/after-gains-against-isis-american-focus-is-turning-to-mosul.html | After Gains Against ISIS, Pentagon Focuses on Mosul | False | By Helene Cooper and Matthew Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/slights-gags-and-vitriol-as-rivals-target-donald-trump.html | Slights, Gags and Vitriol as Rivals Target Donald Trump | False | By Maggie Haberman and Jeremy W. Peters | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/tennis/davis-cup-youngest-oldest-records-itf-controversy.html | Davis Cup Controversy Proves Not All Records Age Gracefully | False | By Dave Seminara | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/donald-trump-supremacists.html | Donald Trumpâ€™s Message Resonates With White Supremacists | False | By Jonathan Mahler | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/utilities-cautioned-about-potential-for-a-cyberattack-after-ukraines.html | Utilities Cautioned About Potential for a Cyberattack | False | By David E. Sanger | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/world/middleeast/syria-united-nations-says-food-aid-will-be-restored.html | Syria: United Nations Says Food Aid Will Be Restored | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/last-batch-of-hillary-clintons-emails-is-released.html | Last Batch of Hillary Clintonâ€™s Â Emails Is Released | False | By Steven Lee Myers and Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/baseball/pitch-framing-brian-mccann-yankees-catcher-statistics.html | Developing a Little Sleight of Hand Behind the Plate | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/hillary-clinton-donald-trump-general-election.html | Inside the Clinton Teamâ€™s Plan to Defeat Donald Trump | False | By Amy Chozick and Patrick Healy | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/design/claude-parent-architect-of-the-oblique-dies-at-93.html | Claude Parent, Visionary Architect of the Oblique, Dies at 93 | False | By Joseph Giovannini | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/theater/review-in-the-wildness-defenses-against-adulthood.html | Review: In â€˜The Wildness,â€™ Defenses Against Adulthood | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/trial-centers-on-whether-tairod-pugh-tried-to-join-isis.html | Trial Opens for Air Force Veteran Accused of Trying to Join ISIS | False | By Joseph Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/01/arts/alice-arlen-screenwriter-with-premier-journalistic-pedigree-dies-at-75.html | Alice Arlen, Screenwriter and Collaborator With Nora Ephron, Dies at 75 | False | By Robert D. McFadden | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/new-jersey-man-charged-in-hit-and-run-death-of-new-york-city-officer.html | New Jersey Man Charged in Hit-and-Run Death of New York City Officer | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/us/politics/classified-2002-letter-on-nsa-eavesdropping-is-made-public.html | Classified 2002 Letter on N.S.A. Eavesdropping Is Made Public | False | By Charlie Savage and Eric Lichtblau | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/nyregion/human-skeleton-found-in-brooklyn-home-left-vacant-for-years.html | Human Skeleton Found in Brooklyn Home Left Vacant for Years | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/sports/basketball/new-york-knicks-twitter-phil-jackson-carmelo-anthony.html | Knicks Raise Their Game, on Twitter | False | By Jay Schreiber | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/health/waste-in-cancer-drugs-costs-3-billion-a-year-a-study-says.html | Waste in Cancer Drugs Costs $3 Billion a Year, a Study Says | False | By Gardiner Harris | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-04 | https://artsbeat.blogs.nytimes.com/2016/03/01/nine-authors-playwrights-win-150000-windham-campbell-prizes/ | Nine Authors, Playwrights Win $150,000 Windham-Campbell Prizes | False | By John Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/01/sports/hockey/new-jersey-devils-lee-stempniak-trade-boston-bruins.html | Devils Deal Lee Stempniak Amid Final Whirl of Trades | False | By Allan Kreda | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/music/adele-25-tour.html | Review: Adele Arrives in an Arena at Last | False | By Jon Pareles | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://lens.blogs.nytimes.com/2016/03/01/hoosier-basketball-indiana-photos/ | In the Temples of Indiana High School Basketball | False | By Eric Nagourney | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/pageoneplus/corrections-march-1-2016.html | Corrections: March 1, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/the-movement-mentality.html | The Movement Mentality | False | By David Brooks | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/campaign-stops/what-wouldnt-jesus-do.html | What Wouldnâ€™t Jesus Do? | False | By Peter Wehner | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/texas-voters-are-mellower-than-the-candidates.html | Texas Voters Are Mellower Than the Candidates | False | By Lawrence Downes | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/iran-election-boosts-president-rouhani.html | Iran Election Boosts President Rouhani | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/03/01/opinion/big-donor-money-has-not-worked-in-the-2016-campaign-yet.html | Big-Donor Money Has Not Worked in the 2016 Campaign. Yet. | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/international/glencore-earnings.html | Glencoreâ€™s Big Loss Reflects Hard Times for Mining Companies | False | By Stanley Reed | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/dealbook/barclays-africa-business.html | Barclays, Posting Loss, Plans to Reduce Business in Africa | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/asia/china-bo-xilai-aide-wu-wenkang.html | Chinese Court Upholds Life Sentence for Top Aide to Bo Xilai | False | By Edward Wong | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/obama-to-make-case-to-gop-senators-to-fill-supreme-court-seat.html | Obama and G.O.P. Senators Meet on Filling Scaliaâ€šÃ„Ã´s Seat, to No Avail | False | By Gardiner Harris and David M. Herszenhorn | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/the-decorous-demise-of-the-establishment.html | The Decorous Demise of the â€šÃ„Ã²Establishmentâ€šÃ„Ã´ | False | By Mark Leibovich | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/rental-car-insurance.html | Do You Really Need Rental Car Insurance? 8 Things to Know | False | By Lucas Peterson | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/how-to-stay-sane-on-a-business-trip.html | How to Stay Sane on a Business Trip | False | By Steven Kurutz | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/new-weapon-in-day-laborers-fight-against-wage-theft-a-smartphone-app.html | New Weapon in Day Laborersâ€šÃ„Ã´ Fight Against Wage Theft: A Smartphone App | False | By Liz Robbins | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/mens-style/circumcision-fatherhood-dilemma.html | To Circumcise or Not to Circumcise: A New Fatherâ€šÃ„Ã´s Question | False | By Chris Silva | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/dark-territory-the-secret-history-of-cyber-war-by-fred-kaplan.html | â€šÃ„Ã²Dark Territory: The Secret History of Cyber War,â€šÃ„Ã´ by Fred Kaplan | False | By P. W. Singer | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/all-the-single-ladies-by-rebecca-traister.html | â€šÃ„Ã²All the Single Ladies,â€šÃ„Ã´ by Rebecca Traister | False | By Gillian B. White | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/theater/have-we-been-playing-gershwin-wrong-for-70-years.html | Have We Been Playing Gershwin Wrong for 70 Years? | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/dealbook/owner-of-nyse-confirms-interest-in-london-stock-exchange.html | Owner of N.Y.S.E. Confirms Interest in London Stock Exchange | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/soccer/barcelonas-goal-a-stronger-liga.html | Barcelonaâ€šÃ„Ã´s Goal? A Stronger Liga | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/middleeast/hamas-commander-mahmoud-ishtiwi-killed-palestine.html | Hamas Commander, Accused of Theft and Gay Sex, Is Killed by His Own | False | By Diaa Hadid and Majd Al Waheidi | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/turbulence-flight-safety.html | The Challenge of Taming Air Turbulence | False | By Caitlin Kelly | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/singapore-tourism-craft-beer.html | In Singapore, Craft Beer Where Youâ€šÃ„Ã´d Least Expect It | False | By Brian Spencer | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/the-plot-to-take-down-a-fox-news-analyst.html | The Plot to Take Down a Fox News Analyst | False | By Alex French | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/europe/seamus-daly-omagh-bombing.html | Britain Drops Case Against Last Suspect in 1998 Omagh Bombing | False | By Douglas Dalby | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-07 | https://www.nytimes.com/2016/03/01/nyregion/metropolitan-diary-express-bus-2-am.html | Express Bus, 2 A.M. | False | By ROSALIE CALABRESE | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/europe/pedro-sanchez-spain-prime-minister.html | Spainâ€šÃ„Ã´s Socialist Leader Takes His Shot at Forming a Government | False | By Raphael Minder | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/dealbook/honeywell-facing-resistance-drops-bid-for-united-technologies.html | Honeywell, Facing Resistance, Drops Bid for United Technologies | False | By Michael J. de la Merced | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-03 | https://www.nytimes.com/2016/03/02/technology/personaltech/keeping-track-of-windows-updates.html | Keeping Track of Windows Updates | False | By J. D. Biersdorfer | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/middleeast/osama-bin-laden-materials-declassified.html | Osama bin Laden Feared Wifeâ€šÃ„Ã´s Tooth Held a Tracking Device | False | By Matthew Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://www.nytimes.com/2016/02/29/soccer/manchester-tops-arsenal-tottenham-wins-in-a-comeback.html | Manchester Tops Arsenal; Tottenham Wins in a Comeback | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-08 | https://www.nytimes.com/2016/03/01/science/find-an-ice-flower-before-it-melts.html | Find an Ice Flower Before It Melts | False | By Joanna Klein | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/europe/chemical-weapons-terrorist-groups-sergey-lavrov.html | Russian Foreign Minister Calls for New Chemical Weapons Accord | False | By Nick Cumming-Bruce | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/indias-water-wars.html | India&apos;s Water Wars | False | By Aman Sethi | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/middleeast/waze-israel-soldiers-west-bank.html | Israeli Soldiers Get Lost Using Waze App, and Clashes Follow | False | By Diaa Hadid | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/realestate/commercial/a-fairfield-developer-looks-to-step-in-when-ge-departs.html | With G.E. Leaving Fairfield, a Developer Looks to Step In | False | By Lisa Prevost | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://artsbeat.blogs.nytimes.com/2016/03/01/a-new-closeup-for-a-morgan-library-treasure/ | A New Closeup for a Morgan Library Treasure | False | By Jennifer Schuessler | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-01 | https://artsbeat.blogs.nytimes.com/2016/03/01/panorama-music-festival-lineup/ | Panorama Festival Announces Kendrick Lamar and LCD Soundsystem as Headliners | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/bouley-restaurant-review.html | Bouley in TriBeCa Still Goes Its Own Way, Seductively | False | By Pete Wells | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-03 | https://www.nytimes.com/2016/03/02/fashion/paris-fashion-week-dior-lanvin.html | The Season Without Creative Directors | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/international/europes-new-border-controls-exact-a-cost.html | Europeâ€šÃ„Ã´s Border Checks Become Economic Choke Points | False | By Liz Alderman and James Kanter | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/world/asia/jakarta-coffee-cup-murder-cyanide.html | Indonesians Flock to Restaurant Where Woman Was Poisoned | False | By Joe Cochrane | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/3-generation-family-trips-gain-new-appeal-but-can-bare-old-tensions.html | 3-Generation Family Trips Gain New Appeal but Can Bare Old Tensions | False | By Fran Hawthorne | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/dining/noma-sydney-rene-redzepi.html | In Australia, Noma Forages for Ingredients and Inspiration | False | By Jeff Gordinier | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/hotel-deals-zika-virus.html | Hotels Offering Deals to Counter Zika Fears | False | By Shivani Vora | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/ncaafootball/ivy-league-moves-to-eliminate-tackling-at-practices.html | Ivy League Moves to Eliminate Tackling at Football Practices | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-03 | https://artsbeat.blogs.nytimes.com/2016/03/01/director-of-rijksmuseum-is-stepping-down-after-8-years/ | Director of Rijksmuseum Is Stepping Down After 8 Years | False | By Nina Siegal | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/dealbook/sabmiller-said-to-be-in-talks-to-sell-stake-in-snow-brand.html | Chinese Brewer to Buy SABMillerâ€šÃ„Ã´s Stake in Snow Beer Maker | False | By Chad Bray and Michael J. de la Merced | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/media/hachette-again-reaches-deal-with-perseus-books.html | Hachette Reaches New Deal With Perseus Books | False | By Alexandra Alter | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://artsbeat.blogs.nytimes.com/2016/03/01/toni-morrison-wins-pensaul-bellow-award-for-lifetime-achievement/ | Toni Morrison Wins PEN/Saul Bellow Award for Lifetime Achievement | False | By John Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/high-rate-of-gun-deaths.html | High Rate of Gun Deaths | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/baseball/hogs-horses-and-automobiles-mets-yoenis-cespedes-keeps-rolling-along.html | Hogs, Horses and Automobiles: Cespedes Keeps Rolling Along | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/t-magazine/food/marou-vietnamese-chocolate.html | The Best Chocolate Youâ€šÃ„Ã´ve Never Tasted | False | By Lawrence Osborne | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/listening-to-survivors-of-rape.html | Listening to Survivors of Rape | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/europe/britains-looming-eu-referendum-exposes-tory-squabbles.html | Britainâ€šÃ„Ã´s Looming E.U. Referendum Exposes Tory Squabbles | False | By Steven Erlanger and Stephen Castle | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/asia/jailed-afghan-women-are-often-subjected-to-virginity-tests-report-says.html | Jailed Afghan Women Are Often Subjected to Virginity Tests, Report Says | False | By Mujib Mashal | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-03 | https://www.nytimes.com/2016/03/02/business/media/craig-windham-top-of-the-hour-voice-of-npr-dies-at-66.html | Craig Windham, Top-of-the-Hour Voice of NPR, Dies at 66 | False | By Mike McPhate | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/switch-to-a-1-coin.html | Switch to a $1 Coin | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/evangelicals-and-donald-trump.html | Evangelicals and Donald Trump | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/what-to-do-about-the-rikers-island-jail.html | What to Do About the Rikers Island Jail | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/01/t-magazine/entertainment/susan-orlean-flower-district.html | A Spin Through the Flower District with Susan Orlean | False | By Joseph Akel | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/media/cbs-hires-josh-elliott-for-its-streaming-service.html | CBS Hires Josh Elliott for Its Streaming Service | False | By John Koblin | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/world-chess-championship-will-return-to-new-york-city.html | World Chess Championship Returning to New York City | False | By Wm. Ferguson | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/technology/apple-and-fbi-face-off-before-house-judiciary-committee.html | F.B.I. Error Locked San Bernardino Attackerâ€šÃ„Ã´s iPhone | False | By Cecilia Kang and Eric Lichtblau | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/technology/brazil-arrests-facebook-executive-in-data-access-case.html | Brazil Arrests Facebook Executive in WhatsApp Data Access Case | False | By Vinod Sreeharsha and Mike Isaac | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/auto-sales-rose-in-february-as-americans-replace-older-models.html | Auto Sales Up in February, Helped by Cheap Gas and Easy Credit | False | By Bill Vlasic | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/movies/idris-elba-to-star-in-film-of-stephen-kings-dark-tower.html | Idris Elba to Star in Film of Stephen Kingâ€šÃ„Ã´s â€šÃ„Ã²Dark Towerâ€šÃ„Ã´ | False | By Andrew R. Chow | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-06 | https://www.nytimes.com/2016/03/t-magazine/aziz-ansari-india.html | Aziz Ansari Goes to India | False | By Aziz Ansari | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/design/other-nefertiti-3d-printer.html | Swiping a Priceless Antiquity ... With a Scanner and a 3-D Printer | False | By Charly Wilder | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/seattle-homeless-jungle-camp.html | Seattle Underbelly Exposed as Homeless Camp Violence Flares | False | By Kirk Johnson | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/olympics/olympics-is-opening-its-rings-to-professional-boxers.html | Olympics Is Opening Its Rings to Professional Boxers | False | By Victor Mather | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/baseball/yankees-aroldis-chapman-suspended-for-30-games.html | Aroldis Chapmanâ€šÃ„Ã´s Stance Changed From Defiance to Acceptance | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/name-your-supreme-court-pick-president-obama.html | Name Your Supreme Court Pick, President Obama | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/does-a-carbon-tax-work-ask-british-columbia.html | Does a Carbon Tax Work? Ask British Columbia | False | By Eduardo Porter | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/asia/roadside-bomb-in-pakistan-kills-2-employees-of-us-consulate.html | Roadside Bomb in Pakistan Kills 2 Employees of U.S. Consulate | False | By Ihsanullah Tipu Mehsud | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/new-york-attorney-generals-suit-against-trump-university-may-proceed-court-rules.html | New York Attorney Generalâ€™s Suit Against Trump University May Proceed, Court Rules | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/europe/italy-olive-oil.html | Italy Moves to Toughen Penalties for Olive Oil Fraud | False | By Elisabetta Povoledo | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/books/review-a-big-cool-breeze-of-rick-bass-stories.html | Review: A Big Cool Breeze of Rick Bass Stories | False | Dwight Garner | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-04 | https://www.nytimes.com/2016/03/02/health/dr-holbrook-kohrt-hemophiliac-who-made-the-condition-a-crusade-dies-at-38.html | Dr. Holbrook Kohrt, Hemophiliac Who Made Condition a Crusade, Dies at 38 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/chappatte-on-elections-in-iran.html | Chappatte on Elections in Iran | False | By Patrick Chappatte | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/europe/prosecutors-lay-out-case-against-suspect-in-destruction-of-mali-shrines.html | Prosecutors Lay Out Case Against Suspect in Destruction of Mali Shrines | False | By Marlise Simons | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/music/review-a-trio-of-micro-operas-in-the-east-village.html | Review: A Trio of Micro-Operas in the East Village | False | By Zachary Woolfe | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/television/review-a-family-full-of-secrets-in-the-real-oneals.html | Review: A Family Full of Secrets in â€šÃ„Â²The Real Oâ€šÃ„Â¹Nealsâ€šÃ„Â´ | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/theater/review-but-i-cd-only-whisper-a-tale-of-a-violent-veteran.html | Review: â€šÃ„Â²But I Cd Only Whisper,â€šÃ„Â´ a Tale of a Violent Veteran | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/television/review-in-hap-and-leonard-best-friends-get-a-lucrative-job-offer.html | Review: In â€šÃ„Â²Hap and Leonardâ€šÃ„Â´ Best Friends Get a Lucrative Job Offer | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/theater/review-in-dead-dog-park-a-police-chase-a-young-death-and-countering-theories.html | Review: In â€šÃ„Â²Dead Dog Park,â€šÃ„Â´ a Police Chase, a Fall From a Window and Countering Theories | False | By Ken Jaworowski | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-03 | https://www.nytimes.com/2016/03/01/arts/bill-cosby-sexual-assault-case-is-halted-pending-appeals-courts-review.html | Bill Cosbyâ€šÃ„Â´s Sexual Assault Case Is Halted Pending Appeals Courtâ€šÃ„Â´s Review | False | By Graham Bowley and Sydney Ember | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/music/vienna-philharmonic-led-by-valery-gergiev-offers-old-and-new-at-carnegie-hall.html | Vienna Philharmonic, Led by Valery Gergiev, Offers Old and New at Carnegie Hall | False | By James R. Oestreich | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/movies/songs-my-brothers-taught-me-review.html | Review: In â€šÃ„Â²Songs My Brothers Taught Me,â€šÃ„Â´ Reservation Dreams and Their Limits | False | By Stephen Holden | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/dealbook/tenure-voting-rewards-the-shareholder-for-sticking-around.html | Tenure Voting Could Shift the Balance of Corporate Power | False | By Steven Davidoff Solomon | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/design/a-look-at-the-met-breuer-before-the-doors-open.html | A Look at the Met Breuer Before the Doors Open | False | By Randy Kennedy | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/at-memorial-scalia-remembered-as-happy-combatant.html | At Memorial, Scalia Remembered as Happy Combatant | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/woman-charged-with-tricking-men-into-giving-her-cash.html | Woman Charged With Tricking Men Into Giving Her Cash | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-03 | https://www.nytimes.com/2016/03/02/arts/syria-director-nabil-maleh-obituary.html | Nabil Maleh, Giant of Syrian Cinema, Dies at 79 | False | By Karen Zraick | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/realestate/commercial/a-conversation-with-paul-l-whalen.html | A Conversation With Paul L. Whalen | False | By Vivian Marino | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/governor-vetoes-transgender-bathroom-restrictions-south-dakota.html | South Dakota Governor Vetoes Restriction on Transgender Bathroom Access | False | By Mitch Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-01 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/baseball/rays-to-play-cuban-national-team-in-havana.html | Rays to Play Cuban National Team in Havana | False | By Ben Strauss and Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/technology/mark-pincus-will-again-leave-zynga-ceo-job.html | Mark Pincus, Founder of Zynga, Is Replaced as C.E.O. Again | False | By Nick Wingfield | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/92-new-york-city-high-schools-to-give-no-fee-sat-on-wednesday.html | 92 New York City High Schools to Give No-Fee SAT on Wednesday | False | By Kate Taylor | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/jets-assign-franchise-tag-to-muhammad-wilkerson-and-raise-season-ticket-prices.html | Jets Assign Franchise Tag to Muhammad Wilkerson and Raise Season-Ticket Prices | False | By Ben Shpigel | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/asia/as-air-worsens-new-delhi-turns-to-masks-the-flashier-the-better.html | As Air Worsens, New Delhi Turns to Masks. The Flashier the Better. | False | By Geeta Anand | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/democratic-primary-results.html | Minority Voters Push Hillary Clinton to Victories | False | By Patrick Healy and Amy Chozick | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/golf/politics-edge-onto-the-greens-at-a-course-owned-by-donald-trump.html | Politics Edge Onto the Greens at a Course Owned by Donald Trump | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/middleeast/us-captures-isis-operative-ushering-in-tricky-phase.html | U.S. Captures ISIS Operative, Ushering in Tricky Phase | False | By Helene Cooper, Eric Schmitt and Michael S. Schmidt | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/the-party-of-trump-and-the-path-forward-for-democrats.html | The Party of Trump, and the Path Forward for Democrats | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/americas/court-hears-suit-against-un-on-haiti-cholera-outbreak.html | Court Hears Suit Against U.N. on Haiti Cholera Outbreak | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/design/dia-art-foundation-adds-two-board-members.html | Dia Art Foundation Adds Two Board Members | False | By Randy Kennedy | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/document-claims-drug-makers-deceived-a-top-medical-journal.html | Document Claims Drug Makers Deceived a Top Medical Journal | False | By Katie Thomas | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/bitter-contract-dispute-extends-to-who-owns-yosemite-national-park-names.html | Bitter Contract Dispute Extends to Who Owns Yosemite Names | False | By Thomas Fuller | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/mayor-bill-de-blasio-with-wary-eye-on-world-economy-asks-agencies-to-cut-costs.html | Mayor de Blasio, With Wary Eye on World Economy, Asks Agencies to Cut Costs | False | By William Neuman | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/baseball/phil-jackson-a-zen-master-but-not-when-it-comes-to-twitter.html | Phil Jackson: A Zen Master, but Not When It Comes to Twitter | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/aubrey-mcclendon-is-charged-with-conspiracy-in-oil-and-natural-gas-bidding.html | Aubrey McClendon, Ex-Head of Chesapeake Energy, Is Charged With Conspiracy | False | By Clifford Krauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/thousands-of-new-york-city-students-deprived-of-special-education-services-report-says.html | Thousands of New York City Students Deprived of Special-Education Services, Report Says | False | By Kate Taylor | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/campaign-stops/hillary-clintons-moment.html | Hillary Clintonâ€šÃ„Ã´s Moment | False | By Frank Bruni | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/technology/white-house-officials-soften-approach-at-rsa-conference.html | White House Officials Soften Approach at RSA Conference | False | By Nicole Perlroth | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/thousands-honor-virginia-officer-ashley-guindon-killed-on-her-first-day-on-the-job.html | Thousands Honor Virginia Officer Killed on Her First Day on the Job | False | By Nicholas Fandos and Christine Hauser | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/dealbook/stock-exchange-prices-grow-so-convoluted-even-traders-are-confused-study-finds.html | Stock Exchange Prices Grow So Convoluted Even Traders Are Confused, Study Finds | False | By Nathaniel Popper | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/hillary-clinton-bernie-sanders.html | Democrats Turn to Hillary Clinton After Flirting With Bernie Sanders | False | By Jason Horowitz | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/pennsylvania-diocese-leaders-knew-of-sex-abuse-for-decades-grand-jury-says.html | Pennsylvania Diocese Leaders Knew of Sex Abuse for Decades, Grand Jury Says | False | By Richard Pã©Å‚Crez-Peã±a and Laurie Goodstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/dennis-walcott-former-schools-chancellor-is-named-ceo-of-queens-library.html | Dennis Walcott, Former Schools Chancellor, Is Named C.E.O. of Queens Library | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/republican-primary-results.html | Donald Trump Overwhelms G.O.P. Rivals From Alabama to Massachusetts | False | By Alexander Burns and Jonathan Martin | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/02/upshot/sanders-campaign-will-travel-on-but-path-to-victory-is-all-but-blocked.html | Sanders Campaign Will Travel On, but Path to Victory Is All but Blocked | False | By Nate Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/donald-trump.html | Donald Trumpâ€šÃ„Ã´s Backers Express Deep and Diverse Support | False | By Ashley Parker and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/brooklyn-neighbors-shocked-at-discovery-of-a-skeleton-on-the-block.html | Brooklyn Neighbors Shocked at Discovery of Skeleton Inside an Abandoned House | False | By Noah Remnick | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/westbury-schools-agree-to-alter-enrollment-policies-for-immigrants.html | Westbury Schools Agree to Alter Enrollment Policies for Immigrants | False | By Benjamin Mueller | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/summonses-not-arrests-for-small-crimes-in-manhattan.html | Summonses, Not Arrests, for Small Crimes in Manhattan | False | By Ashley Southall | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/02/arts/music/new-music-festival-in-chicago-offers-the-complicated-and-the-compelling.html | Review: Frequency Festival in Chicago Offers the Complicated and Compelling | False | By David Allen | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/basketball/carmelo-anthonys-intensity-cant-keep-knicks-from-a-rout.html | Trail Blazers Leave Knicks in a Dark Place | False | By Seth Berkman | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/super-tuesday-primaries-presidential-election.html | As Donald Trump Rolls Up Victories, the G.O.P. Split Widens to a Chasm | False | By Jonathan Martin and Michael Barbaro | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/nyregion/racism-charges-in-bus-incident-and-their-unraveling-upset-u-of-albany.html | Racism Charges in Bus Incident, and Their Unraveling, Upset University at Albany | False | By Vivian Yee | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/02/world/asia/stuart-j-beck-american-who-helped-guide-palau-into-nationhood-dies-at-69.html | Stuart J. Beck, American Champion of a Pacific Island Nation, Dies at 69 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/02/sports/hockey/with-sioux-nickname-gone-north-dakota-hockey-fans-are-fighting-change.html | The Sioux Nickname Is Gone, but North Dakota Hockey Fans Havenâ€šÃ„Ã´t Moved On | False | By Pat Borzi | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/rugby/a-call-to-ban-tackling-in-british-rugby.html | A Call to Ban Tackling in British Rugby | False | By Agence France-Presse | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/sports/tennis/venus-williams-to-end-indian-wells-boycott.html | Venus Williams to End Indian Wells Boycott | False | By Agence France-Presse | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/02/upshot/results-show-why-trump-can-lose-and-why-he-probably-wont.html | Results Show Why Trump Can Lose, and Why He Probably Wonâ€šÃ„Ã´t | False | By Nate Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/bernie-sanders-ted-cruz-marco-rubio.html | Cruz, Rubio and Sanders Plan Their Next Moves to Close Rivalsâ€šÃ„Ã´ Leads | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/business/government-meets-goal-set-in-1994-for-womens-business-contracts.html | Government Meets Goal Set in 1994 for Womenâ€šÃ„Ã´s Business Contracts | False | By Stacy Cowley | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/why-they-voted-for-clinton.html | Why They Voted for Clinton | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/why-they-voted-for-trump.html | Why They Voted for Trump | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/us/politics/primaries-georgia-massachusetts-texas-virginia.html | How the Candidates Fared in Georgia, Massachusetts, Texas and Virginia | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/pageoneplus/corrections-march-2-2016.html | Corrections: March 2, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/the-iphone-stays-locked-for-now.html | The iPhone Stays Locked, for Now | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/beware-exploding-politics.html | Beware: Exploding Politics | False | By Thomas L. Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/campaign-stops/can-the-sanders-movement-go-local.html | CÂ·Ã¢â€°an the Sanders Movement Go Local? | False | By Suzy Khimm | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/opinion/making-policing-safer-for-everyone.html | Making Policing Safer for Everyone | False | By Chuck Weder and Scott Thomson | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-02 | https://www.nytimes.com/2016/03/02/world/asia/china-coal-consumption-down.html | Statistics From China Say Coal Consumption Continues to Drop | False | By Edward Wong | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/02/magazine/jorge-ramos-thinks-latinos-are-the-key-to-the-white-house.html | Jorge Ramos Thinks Latinos Are the Key to the White House | False | Interview by Ana Marie Cox | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/mens-style/stay-at-home-brooklyn-dads-friendship.html | A Bond Forms for Two Stay-at-Home Brooklyn Fathers | False | By Sridhar Pappu | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/baseball/major-leagues-have-proposal-to-ease-path-for-cuban-players.html | Major League Baseball Wants to Let Cuban Players Sign Directly With Teams | False | By Ben Strauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/supreme-court-abortion-texas.html | Supreme Court Appears Sharply Divided as It Hears Texas Abortion Case | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/fashion/sarah-paulson-opens-up-about-dating-older-women-holland-taylor.html | Sarah Paulson Opens Up About Acting, Marcia Clark and Dating Older Women | False | By Michael Schulman | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/restoring-a-home-for-scholars-at-the-new-york-public-library.html | Restoring a Home for Scholars at the New York Public Library | False | By David W. Dunlap | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/ridgewood-queens-an-affordable-alternative.html | Ridgewood, Queens, an Affordable Alternative | False | By Vera Haller | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/06/fashion/paris-fashion-week-anthony-vaccarello.html | In Paris, Anthony Vaccarello Under the Strobe Lights | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/music/bob-dylans-secret-archive.html | Bob Dylanâ€šÃ„Ã´s Secret Archive | True | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/should-a-sibling-be-told-shes-adopted.html | Should a Sibling Be Told Sheâ€šÃ„Ã´s Adopted? | False | By Kwame Anthony Appiah | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/judge-john-hodgman-on-requesting-a-nickname.html | Judge John Hodgman on Requesting a Nickname | False | By John Hodgman | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/surfing-costa-rica-buzzfeed.html | A BuzzFeed Founderâ€šÃ„Ã´s Costa Rican Hideaway | False | By Eric Lipton | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/annie-dillards-impossible-pages.html | Annie Dillardâ€šÃ„Ã´s Impossible Pages | False | Introduction by Sam Anderson | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/on-the-costa-brava-of-spain-a-sea-urchin-quest.html | On the Costa Brava of Spain, a Sea Urchin Quest | False | By Robyn Eckhardt | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/jerrod-carmichael-goes-there.html | Jerrod Carmichael Goes There | False | By Jonah Weiner | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/the-politics-of-the-hoodie.html | The Politics of the Hoodie | False | By Troy Patterson | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/asia/pakistan-honor-killing-documentary-oscar.html | Oscar Win Shines Light on Pakistan Efforts to Stop â€šÃ„Ã²Honor Killingsâ€šÃ„Ã´ | False | By Saba Imtiaz | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/technology/plan-to-fight-robot-invasion-at-work-give-everyone-a-paycheck.html | A Plan in Case Robots Take the Jobs: Give Everyone a Paycheck | False | By Farhad Manjoo | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/fashion/dries-van-noten-paris-fashion-week.html | In the Studio: Dries Van Noten | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/the-push-to-oust-maduro.html | The Push to Oust Maduro | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/business/international/facebook-faces-german-antitrust-investigation.html | Facebook Faces German Antitrust Investigation | False | By Mark Scott | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/fashion/sasha-bikoff-interior-designer-for-the-young-and-wealthy.html | An Interior Designer for the Young and Wealthy | False | By Tim McKeough | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-07 | https://www.nytimes.com/2016/03/nyregion/a-botanical-garden-on-a-queens-street.html | A Botanical Garden on a Queens Street | False | By Jean Zimmerman | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/sports/lindsey-vonn-ends-season-because-of-injury.html | For Third Time in Four Years, Injury Ends Lindsey Vonnâ€™s Season | False | By Bill Pennington | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/world/middleeast/quake-indonesia-tsunami.html | Big Earthquake Strikes Off Indonesia; Little Damage Reported | False | By Joe Cochrane | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/world/australia/australia-aboriginals-tiwi-islands.html | Aboriginal Art, From an Isolated Part of Australia, Resonates Far | False | By Jane Perlez | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/realestate/real-estate-in-south-africa.html | House Hunting in ... South Africa | False | By Lisa Prevost | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/fashion/mens-style/why-a-15950-tourbillon-watch-is-considered-a-steal.html | Why a $15,950 Tourbillon Watch Is Considered a Steal | False | By Alex Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/world/africa/mh370-malaysia-airlines-debris-mozambique.html | Debris in Mozambique Is Thought to Come From Malaysia Airlines Plane | False | By Sewell Chan | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/world/asia/north-korea-un-sanctions.html | U.N. Toughens Sanctions on North Korea in Response to Its Nuclear Program | False | By Somini Sengupta and Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 0001-01-01 | https://www.nytimes.com/2016/03/upshot/fighting-drug-addiction-with-drugs-works-but-only-if-doctors-sign-on.html | Fighting Drug Addiction With Drugs Works, but Only if Doctors Sign On | False | By Austin Frakt | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://artsbeat.blogs.nytimes.com/2016/03/mostly-mozart-festival-marks-50th-anniversary-with-opera/ | Mostly Mozart Festival Marks 50th Anniversary With Opera | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-08 | https://www.nytimes.com/2016/03/science/its-very-unlikely-that-asteroid-2013-tx68-will-hit-earth.html | Itâ€™s Very Unlikely That Asteroid 2013 TX68 Will Hit Earth | False | By William J. Broad | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/books/review/which-writers-journals-are-worth-reading.html | Which Writersâ€™s Journals Are Worth Reading? | False | | | |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/world/asia/us-proposes-india-naval-coalition-balance-china-expansion.html | U.S. Proposes Reviving Naval Coalition to Balance Chinaâ€™s Expansion | False | By Ellen Barry | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/travel/sri-lanka-tourism-holidays.html | In Sri Lanka, Barriers Fall in a Land Marred by Bloodshed | False | By Joshua Hammer | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/business/media/cnet-tries-something-completely-different-publishing-fiction.html | Tech Site CNET Tries Something Completely Different: Publishing Fiction | False | By Alexandra Alter | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/business/media/tribune-co-to-combine-role-of-editor-and-publisher.html | Tribune Publishing to Combine Roles of Editor and Publisher | False | By Sydney Ember and Ravi Somaiya | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/business/smallbusiness/sugru-a-versatile-glue-from-ireland-gets-help-from-web.html | Sugru, a Versatile Glue From Ireland, Gets Help From Web | False | By Janet Morrissey | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/arts/design/a-question-still-hanging-at-the-met-breuer-why.html | A Question Still Hanging at the Met Breuer: Why? | False | By Holland Cotter | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/t-magazine/benjamin-clementine-musican-poet.html | Unlocking the Mystery of Benjamin Clementine | False | By David Byrne | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/arts/design/at-the-met-breuer-thinking-inside-the-box.html | At the Met Breuer, Thinking Inside the Box | False | By Roberta Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/business/media/verizon-and-hearst-to-create-tv-for-mobile-millennial-viewers.html | Verizon and Hearst to Create TV for Mobile Millennial Viewers | False | By Emily Steel | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/nyregion/first-eyes-on-oculus-animal-bones-angel-wings-and-dollar-signs.html | Trade Center Transit Hub Draws Mixed Reviews, From â€˜Â¡Turkey Carcassâ€™Â¡ to â€˜Â¡Angelsâ€™Â¡ Wingsâ€™Â¡ | False | By David W. Dunlap | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/business/energy-environment/shell-oil-spills-lawsuit.html | Shell and Nigerian Partner Are Sued in Britain Over Spills | False | By Stanley Reed | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/t-magazine/joy-ride-the-pleasures-of-the-passenger-seat.html | The Pleasures of the Passenger Seat | False | By Andrew Oâ€™Hagan | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/us/politics/donald-trump-republican-nomination.html | â€˜Â¡Never Trumpâ€™Â¡ Movement Dealt Setback After Super Tuesday | False | By Jonathan Martin and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-04 | https://www.nytimes.com/2016/03/fashion/in-paris-revisiting-the-80s-in-photography.html | In Paris, Revisiting the &apos;80s in Photography | False | By Charles Curkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/technology/personaltech/for-some-ipad-pro-cant-match-pc-strengths.html | For Some, iPad Pro Canâ€™t Match PC Strengths | False | By Brian X. Chen | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/arts/television/cnn-commentators-argue-over-trump-and-the-ku-klux-klan.html | A Fiery Debate on the K.K.K. in 2016. Who Figured? | False | By James Poniewozik | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/opinion/donald-trump-and-hillary-clinton-after-super-tuesday.html | Donald Trump and Hillary Clinton, After Super Tuesday | False | | | |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/sports/olympics/officials-try-to-quell-rising-concerns-ahead-of-rio-games.html | Officials Try to Ease Concerns Facing Rio Games | False | By Rebecca R. Ruiz | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/nyregion/closing-rikers-island-despite-rhetoric-intractable-obstacles-remain.html | Close Rikers Island? It Will Take Years, Billions and Political Capital | False | By Michael Schwirtz and Michael Winerip | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/fashion/the-risks-in-hoverboards-and-other-lithium-ion-gadgets.html | The Risks in Hoverboards and Other Lithium-Ion Gadgets | False | By Nick Bilton | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/movies/tribeca-film-festival-announces-titles.html | Gael García Bernal, Demetri Martin at Tribeca Film Festival | False | By Mekado Murphy | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/technology/personaltech/keep-tabs-on-the-sxsw-interactive-scene.html | Keeping Tabs on the SXSW Interactive Scene | False | By Kit Eaton | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/technology/brazilian-judge-releases-facebook-executive.html | Brazilian Judge Releases Facebook Executive | False | By Vinod Sreeharsha | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/world/middleeast/iran-elections.html | Doubts Rise in Iran About Conclusive Election Results | False | By Thomas Erdbrink | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/us/politics/ben-carson.html | Ben Carson, Seeing No â€śPath Forward,â€ť Signals End to Candidacy | False | By Trip Gabriel | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/world/europe/jonathan-sacks-templeton-prize.html | Jonathan Sacks, Britainâ€™s Ex-Chief Rabbi, Wins Templeton Prize | False | By Steven Erlanger | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/technology/jim-kimsey-dies-at-76-aol-co-founder-influenced-generation-of-net-providers.html | Jim Kimsey Dies at 76; AOL Co-Founder Influenced Generation of Net Providers | False | By Ben Protess | | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/us/politics/white-house-vetting-jane-kelly-judge-supreme-court.html | White House Is Said to Be Vetting Iowa Judge for Supreme Court Seat | False | By Julie Hirschfeld Davis and David M. Herszenhorn | | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/world/asia/john-campbell-handoff-us-general-coalition-forces-afghanistan.html | New U.S. General Takes Command of Coalition Forces in Afghanistan | False | By Mujib Mashal | | TX 8-481-621 |
| 2016-03-02 | 2016-03-07 | https://artsbeat.blogs.nytimes.com/2016/03/02/american-dance-festival-to-feature-pilobolus-stephen-petronio-company-and-more/ | American Dance Festival to Feature Pilobolus, Stephen Petronio Company and More | False | By Joshua Barone | | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/theater/in-anna-zieglers-boy-an-ambiguous-gender-is-explored-onstage.html | In Anna Zieglerâ€™s â€śBoy,â€ť an Ambiguous Gender Is Explored Onstage | False | By Ben Brantley | | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/opinion/after-super-tuesday-bracing-for-a-president-trump.html | After Super Tuesday, Bracing for a President Trump | False | By Nicholas Kristof | | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/arts/design/genesis-breyer-p-orridge-a-shape-shifter-pays-homage-to-hindu-myths.html | Genesis Breyer P-Orridge, a Shape-Shifter, Pays Homage to Hindu Myths | False | By Randy Kennedy | | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/opinion/womens-abortion-stories.html | Womenâ€™s Abortion Stories | False | | | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/arts/television/cnns-race-for-the-white-house-provides-heated-moments-of-campaigns-past.html | CNNâ€™s â€śRace for the White Houseâ€ť Provides Heated Moments of Campaigns Past | False | By Neil Genzlinger | | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/business/energy-environment/aubrey-mcclendon-56-shale-gas-baron-dies-in-crash-a-day-after-indictment.html | Aubrey McClendon, Chesapeake Energy Ex-Chief, Dies Day After Indictment | False | By Clifford Krauss | | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/opinion/consult-the-senate-on-a-court-nominee.html | Consult the Senate on a Court Nominee | False | | | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/arts/dance/in-anna-sokolows-choreography-1970s-new-york.html | In Anna Sokolowâ€™s Choreography, 1970s New York | False | By Brian Schaefer | | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/business/vw-says-old-memo-told-winterkorn-of-emissions-irregularities.html | VW Says Old Memo Told Winterkorn of Emissions Irregularities | False | By Jack Ewing | | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/arts/music/julian-lage-and-his-sun-dappled-americana.html | Julian Lage and His Sun-Dappled Americana | False | By Nate Chinen | | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/movies/big-issues-and-yes-amour-hit-rendez-vous-with-french-cinema.html | Big Issues (and, Yes, Amour) Hit Rendez-Vous With French Cinema | False | By Stephen Holden | | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/books/review/letters-lit-up.html | Letters: â€™Lit Upâ€™ | False | | | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/world/europe/a-swedish-girl-isis-and-a-cautionary-tale-of-global-terrorism.html | A Swedish Girl, ISIS and a Cautionary Tale of Global Terrorism | False | By Alissa J. Rubin | | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/movies/at-day-of-drones-see-what-a-drone-sees.html | At â€śDay of Drones,â€ť See What a Drone Sees | False | By Neil Genzlinger | | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/arts/music/a-feast-for-lovers-of-classical-music.html | A Feast for Lovers of Classical Music | False | By Zachary Woolfe | | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/theater/for-the-cast-of-she-loves-me-its-the-sweet-smell-of-a-revival.html | For the Cast of â€śShe Loves Me,â€ť Itâ€™s the Sweet Smell of a Revival | False | By Dave Itzkoff | | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/arts/television/circus-showtime-review.html | Review: â€śThe Circusâ€ť Is Reality TV for a Reality-TV Presidential Race | False | By James Poniewozik | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/world/europe/crackdown-dissent-turkey-insults-recep-tayyip-erdogan.html | Turkey Cracks Down on Insults to President Erdogan | False | By Safak Timur | | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/opinion/no-need-for-gmo-labels.html | No Need for G.M.O. Labels | False | | | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/fashion/paris-fashion-week-hedi-slimane-saint-laurent.html | At Paris Fashion Week, All Eyes Will Be on Hedi Slimane | False | By Matthew Schneier | | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/us/politics/hillary-clinton-voter-turnout.html | Beneath Hillary Clintonâ€™s Super Tuesday Wins, Signs of Turnout Trouble | False | By Nicholas Confessore | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/arts/music/protecting-alberto-ginastera-from-oblivion.html | Protecting Alberto Ginastera From Oblivion | False | By William Robin | | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/dance/the-stephen-petronio-company-goes-into-the-wild.html | The Stephen Petronio Company Goes Into the Wild | False | By Siobhan Burke | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/possible-nj-transit-train-strike-raises-anxiety-among-commuters.html | Possible N.J. Transit Train Strike Raises Anxiety Among Commuters | False | By Emma G. Fitzsimmons | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/movies/in-new-york-selling-movies-as-a-social-experience.html | In New York, Selling Movies as a Social Experience | False | By Glenn Kenny | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/man-accused-in-gay-bias-killing-tells-jury-he-is-bisexual.html | Man Accused of Gay-Bias Killing Says He Acted in Self-Defense | False | By James C. McKinley Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/music/review-daniel-lebhardt-shows-daring-command-in-a-new-york-debut.html | Review: Daniel Lebhardt Shows Daring Command in a New York Debut | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/music/review-esperanza-spaldings-funk-enlightenment.html | Review: Esperanza Spaldingâ€šÃ„Ã´s Funk Enlightenment | False | By Nate Chinen | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/theater/mikhail-baryshnikov-and-joseph-brodsky-in-a-song-of-exiled-russians.html | Mikhail Baryshnikov and Joseph Brodsky, in a Song of Exiled Russians | False | By Marina Harss | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/fashion/oscars-red-carpet-hair.html | The Last Word on Red Carpet Hair: Let It Be | False | By Ruth La Ferla | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/middleeast/blacklisted-in-iran-gay-poet-seeks-asylum-in-israel.html | Blacklisted in Iran, Gay Poet Seeks Asylum in Israel | False | By Isabel Kershner | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/paul-ryan-faces-tea-party-forces-that-he-helped-unleash.html | Paul Ryan Faces Tea Party Forces That He Helped Unleash | False | By Jennifer Steinhauer | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/music/review-heron-oblivions-debut-album-explores-opposites.html | Review: Heron Oblivionâ€šÃ„Ã´s Debut Album Explores Opposites | False | By Ben Ratliff | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/ellen-page-gaycation-vice.html | Ellen Page Explores L.G.B.T. Travel in New Documentary Series | False | By Diane Daniel | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/music/review-on-the-debut-album-by-mothers-austere-honesty.html | Review: On the Debut Album by Mothers, Austere Honesty | False | By Jon Pareles | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/books/review-in-sarah-bakewells-at-the-existentialist-cafe-nothingness-has-a-certain-something.html | Review: In Sarah Bakewellâ€šÃ„Ã´s â€šÃ„Ã²At the Existentialist Cafâ€šÃ‚Â©,â€šÃ„Ã´ Nothingness Has a Certain Something | False | By Janet Maslin | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/design/santiago-calatravas-transit-hub-is-a-soaring-symbol-of-a-boondoggle.html | Santiago Calatravaâ€šÃ„Ã´s Transit Hub Is a Soaring Symbol of a Boondoggle | False | By Michael Kimmelman | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/dance/review-adult-documentary-is-dense-and-difficult-including-the-carpet.html | Review: â€šÃ„Ã²Adult Documentaryâ€šÃ„Ã´ Is Dense and Difficult, Including the Carpet | False | By Gia Kourlas | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/television/review-in-the-family-a-lost-son-might-be-back-from-limbo.html | Review: In â€šÃ„Ã²The Family,â€šÃ„Ã´ a Lost Son Might Be Back From Limbo | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/theater/review-straight-glides-between-sexual-assumptions.html | Review: â€šÃ„Ã²Straightâ€šÃ„Ã´ Glides Between Sexual Assumptions | False | By Andy Webster | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/queens-man-sentenced-to-55-years-to-life-for-shooting-officer-in-legs.html | Queens Man Sentenced to 55 Years to Life for Shooting Officer in Legs | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/europe/greece-scrambles-to-respond-to-migrants-in-limbo-and-more-arriving.html | Greece Tries to House Migrants as Other Gates Close | False | By Liz Alderman | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/dealbook/with-bet-on-japan-sharp-stumbles.html | With Bet on Japan, Sharp Stumbles | False | By Jonathan Soble | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/food-stamp-trial-may-be-turning-point-for-polygamist-sect.html | Fraud Arrests May Be Turning Point for Polygamist Sect | False | By Fernanda Santos and Julie Turkewitz | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/toxic-moss-in-oregon-upsets-city-known-for-environmental-ideals.html | Toxic Moss in Portland, Ore., Shakes Cityâ€šÃ„Ã´s Green Ideals | False | By Kirk Johnson | 2016-07-04 | TX 8-481-621 |
| 2016-03-02 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/anti-donald-trump-republicans-call-for-a-third-party-option.html | Anti-Trump Republicans Call for a Third-Party Option | False | By Alexander Burns | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/europe/effort-to-form-a-government-fails-in-spain.html | Spainâ€šÃ„Ã´s Socialist Leader Fails in Effort to Become Prime Minister | False | By Raphael Minder | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/fox-news-trump-republican-debate.html | Fox Moderators to Face Donald Trump in Thursdayâ€šÃ„Ã´s Debate | False | By Nick Corasaniti | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/media/miramax-is-bought-by-the-qatari-bein-media-group.html | Miramax Is Bought by the Qatari beIN Media Group | False | By Michael Cieply | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/03/nyregion/william-h-schaap-radical-lawyer-author-and-publisher-dies-at-75.html | William H. Schaap, Radical Lawyer and Critic of C.I.A., Dies at 75 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/technology/defense-secretary-takes-position-against-a-data-back-door.html | Defense Secretary Takes Position Against a Data â€šÃ„Ã²Back Doorâ€šÃ„Ã´ | False | By Nicole Perlroth | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/toyota-recalls-almost-200000-vehicles-with-takata-airbags.html | Toyota Adds 331,000 Vehicles to Takata Airbag Recall | False | By Christopher Jensen | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/dealbook/new-tremors-in-high-finance-rattle-foundation-of-postcrisis-regulations.html | New Doubts About â€šÃ„Ã²Too Big to Failâ€šÃ„Ã´ Banks Rattle Foundation of Regulations | False | By Peter Eavis | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/as-presidential-campaign-unfolds-so-do-inquiries-into-hillary-clintons-emails.html | As Campaign Unfolds, So Do Inquiries Into Hillary Clintonâ€šÃ„Ã´s Emails | False | By Steven Lee Myers and Matt Apuzzo | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/dealbook/in-scandal-at-puerto-rico-utility-ex-fuel-buyer-insists-he-took-no-bribes.html | In Scandal at Puerto Rico Utility, Ex-Fuel Buyer Insists He Took No Bribes | False | By Mary Williams Walsh | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/middleeast/egypts-parliament-expels-lawmaker-who-dined-with-israels-ambassador.html | Egyptâ€šÃ„Â´s Parliament Expels Lawmaker Who Dined With Israelâ€šÃ„Â´s Ambassador | False | By Declan Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/basketball/memories-of-last-season-stalk-knicks.html | Memories of Last Season Stalk Knicks | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/baseball/yankees-and-aroldis-chapman-accept-the-inevitable.html | Yankees and Aroldis Chapman Accept the Inevitable | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/fbi-informer-testifies-about-airport-talk-with-defendant-on-middle-east.html | F.B.I. Agent Testifies About Conversation With Suspect in ISIS Case | False | By Joseph Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/business/media/melissa-harris-perry-says-msnbc-show-deserved-proper-burial.html | Melissa Harris-Perry Says MSNBC Show Deserved â€šÃ„Â´Proper Burialâ€šÃ„Â´ | False | By John Koblin | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/white-officer-in-alabama-is-arrested-in-killing-of-black-man.html | White Officer Is Arrested in Killing of Black Man | False | By Alan Blinder | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/politics/chris-christie-donald-trump.html | Seeing Chris Christie With Donald Trump, New Jersey and Internet Cringe | False | By Michael Barbaro | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/hockey/making-a-fresh-start-world-cup-of-hockey-unveils-its-preliminary-rosters.html | Making a Fresh Start, World Cup of Hockey Unveils Its Preliminary Rosters | False | By Allan Kreda | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/middleeast/saudi-arabia-cuts-billions-in-aid-to-lebanon-opening-door-for-iran.html | Saudi Arabia Cuts Billions in Aid to Lebanon, Opening Door for Iran | False | By Anne Barnard | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/baseball/cespedes-takes-to-the-links-and-he-can-hit-the-ball-far-there-too.html | Cespedes Takes to the Links, and He Can Hit the Ball Far There, Too | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/massachusetts-us-inquiry-begins-at-boston-latin.html | Massachusetts: U.S. Inquiry Begins at Boston Latin | False | By Jess Bidgood | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/technology/tech-rallies-to-apples-defense-but-not-without-some-hand-wringing.html | Apple Gets Tech Industry Backing in iPhone Dispute, Despite Misgivings | False | By Nick Wingfield and Mike Isaac | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/michigan-head-start-aid-approved-for-flint.html | Michigan: Head Start Aid Approved for Flint | False | By Abby Goodnough | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/baseball/john-mayberry-jr-symbol-of-mets-troubles-tries-to-find-new-life-in-detroit.html | John Mayberry Jr., Symbol of Metsâ€šÃ„Â´ Troubles, Tries to Find New Life in Detroit | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/hockey/derick-brassard-new-york-rangers.html | Derick Brassard Proving to Be Key Figure for Rangers | False | By Pat Pickens | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/golf/coaches-jordan-spieth-jason-day-rory-mcilroy.html | Spieth, Day and McIlroy Stick With What (and Who) Works | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/world/europe/russian-prosecutors-seek-23-year-prison-term-for-ukrainian-pilot.html | Russian Prosecutors Seek 23-Year Prison Term for Ukrainian Pilot | False | By Andrew E. Kramer | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/radio-upgrade-to-link-new-york-officers-in-subway-and-on-street.html | Radio Upgrade to Link New York Officers in Subway and on Street | False | By Ashley Southall | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/spooked-police-horse-throws-officer-and-runs-loose-in-midtown-manhattan.html | Spooked Police Horse Throws Officer and Runs Loose in Midtown Manhattan | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/us/delmer-berg-last-survivor-of-abraham-lincoln-brigade-dies-at-100.html | Delmer Berg, Last of American Volunteers in Spanish Civil War, Dies at 100 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/mayor-de-blasio-shares-stage-with-hillary-clinton-in-more-prominent-role.html | Mayor de Blasio Shares Stage With Hillary Clinton in More Prominent Role | False | By J. David Goodman | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/nyregion/jail-injury-claims-against-new-york-city-surge.html | Jail Injury Claims Against New York City Surge | False | By William Neuman | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/03/world/europe/dick-bradsell-bartender-who-helped-revive-london-cocktail-scene-dies-at-56.html | Dick Bradsell, Bartender Who Helped Revive London Cocktail Scene, Dies at 56 | False | By Robert Simonson | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/sports/ncaabasketball/for-rutgers-another-rout-in-a-season-full-of-them.html | For Rutgers, Another Rout in a Season Full of Them | False | By Mike Vorkunov | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/pageoneplus/corrections-march-3-2016.html | Corrections: March 3, 2016 | False | | | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/call-me-mister-trump.html | Call Me Mister Trump | False | By Gail Collins | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/donald-trump-and-reconstruction-era-politics.html | Donald Trump and Reconstruction-Era Politics | False | By Brent Staples | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/campaign-stops/whose-american-dream-flies.html | Whose American Dream Flies? | False | By Bryce Covert | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/a-stern-message-to-north-korea.html | A Stern Message to North Korea | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/bring-back-the-autopsy.html | Bring Back the Autopsy | False | By Sandeep Jauhar | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/opinion/what-the-election-means-for-reproductive-rights.html | What the Election Means for Reproductive Rights | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-03 | https://www.nytimes.com/2016/03/03/upshot/debate-prep-fact-checking-the-gop-candidates-on-health-care.html | Debate Prep: Fact-Checking the G.O.P. Candidates on Health Care | False | By Margot Singer-Katz | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/asia/china-tibet-self-immolations.html | Tibetan Monk, 18, Dies After Self-Immolation to Protest Chinese Rule | False | By Edward Wong | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/tennis/davis-cup-australia-lleyton-hewitt.html | An Unretired Hewitt Could Spoil Americansâ€™ Davis Cup Bid | False | By Christopher Clarey | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/obama-heads-to-wisconsin-to-promote-successes-of-affordable-care-act.html | Obama Says Enrollment in Affordable Care Act Reaches 20 Million | False | By Gardiner Harris | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/making-the-journey-from-menace-to-neighbor-all-on-one-brooklyn-block.html | Making the Journey From Menace to Neighbor, All on One Brooklyn Block | False | By Jim Dwyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/saudi-arabia-tourism.html | In Saudi Arabia, a Kingdom to Myself | False | By Ben Hubbard | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/mens-style/will-forte-karaoke-last-man-on-earth.html | A Karaoke Night With Will Forte, Star of â€˜Last Man on Earthâ€™ | False | By George Gurley | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/asia/xi-jinping-china-economic-policy.html | Xi Jinpingâ€™s Remedy for Chinaâ€™s Economic Gloom Has Echoes of Reaganomics | False | By Chris Buckley | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/for-now-a-studionearmadison-square-park.html | For Now, a Studio Near Madison Square Park | False | By Joyce Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/boris-johnson-britain-europe-brexit.html | Britain Needs Europe | False | By Roger Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/old-meets-new-in-a-singapore-shophouse.html | Old Meets New in a Singapore Shophouse | False | By Jane A. Peterson | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/theater/jeff-daniels-on-the-terror-of-returning-to-blackbird.html | Jeff Daniels on the Terror of Returning to â€˜Blackbirdâ€™ | False | By Jeff Daniels | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/hungry-city-yaso-tangbao-brooklyn.html | Sauerkraut Rolls and Other Shanghai Surprises at Yaso Tangbao | False | By Ligaya Mishan | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-05 | https://www.nytimes.com/2016/03/04/world/asia/china-xi-jinping-tears.html | In Xi Jinpingâ€™s Tears, a Message for Chinaâ€™s People | False | By Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/realestate/pop-art-along-with-eye-popping-views-in-tobago.html | Pop Art, Along With Eye-Popping Views in Tobago | False | By Jewel Fraser | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/10-shots-across-the-border.html | 10 Shots Across the Border | False | By Mark Binelli | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/letter-of-recommendation-vanderpump-rules.html | Letter of Recommendation: â€˜Vanderpump Rulesâ€™ | False | By Naomi Fry | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/donald-trump-united-states-football-league-marco-rubio-florida.html | They May Be Next to Lead the Country, but Can They Play Ball? | False | By Victor Mather | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/greenpoints-culinary-ghosts.html | Greenpointâ€™s Culinary Ghosts | False | By Francis Lam | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/zootopia-review.html | Review: In â€˜Zootopia,â€™ an Intrepid Bunny Chases Her Dreams | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/europe/ukraine-death-toll-civilians.html | Death Toll in Ukraine Conflict Hits 9,160, U.N. Says | False | By Nick Cumming-Bruce | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/gay-rights-religious-freedom-legislation-states.html | Conservative Lawmakers Push New Legal Protections for Opponents of Gay Rights | False | By Alan Blinder and Campbell Robertson | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/jonathan-kellerman-by-the-book.html | Jonathan Kellerman: By the Book | False | | | |
| 2016-03-03 | 2016-03-07 | https://www.nytimes.com/2016/03/03/nyregion/metropolitan-diary-paring-toes-for-fashion.html | Paring Toes for Fashion | False | By BARBARA P. GORDON | | |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/realestate/supertall-buildings-lure-mumbais-elite.html | Supertall Buildings Lure Mumbaiâ€™s Elite | False | By Rebecca Bundhun | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | | https://artsbeat.blogs.nytimes.com/2016/03/03/china-cracks-down-on-online-television/ | China Cracks Down on Online Television | False | By Amy Qin | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | | https://www.nytimes.com/politics/first-draft/2016/03/03/mitt-romney-donald-trump/ | Mitt Romney and John McCain Denounce Donald Trump as a Danger to Democracy | False | By Alexander Burns and Michael Barbaro | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/technology/personaltech/amazon-to-add-two-alexa-voice-controlled-devices.html | Amazon Introduces 2 Alexa Voice-Controlled Devices | False | By Farhad Manjoo | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/soccer/brandi-chastain-to-donate-her-brain-for-cte-research.html | Brandi Chastain to Donate Her Brain for C.T.E. Research | False | By John Branch | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/americas/mexico-city-comedians-punish-scofflaws-supercivicos.html | A Comedy Team in Mexico Takes the Law Into Its Own Hands | False | By Azam Ahmed and Paulina Villegas | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/international/swiss-museum-faces-a-backlash.html | Plan for Nazi-Era Arms Dealerâ€™s Collection Sets Off Backlash at Zurich Museum | False | By Doreen Carvajal | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/divide-grows-in-southeast-over-offshore-drilling-plan.html | Divide Grows in Southeast Over Offshore Drilling Plan | False | By Coral Davenport | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/chengdu-china-travel-guide.html | Where China Goes to Chill | False | By Bianca Bosker | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/asia/indonesia-earthquake.html | Indonesiaâ€™s Tsunami Sensors Were Down During Quake | False | By Joe Cochrane | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/charles-grassley-patty-judge-iowa-senate-race.html | Charles Grassley Faces Formidable Challenger in Iowa Senate Race | False | By Jennifer Steinhauer and David M. Herszenhorn | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/madonnaland-by-alina-simone.html | â€šÃ„Ã²Madonnaland,â€šÃ„Â´ by Alina Simone | False | By Naomi Fry | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/supreme-court-chief-justice-john-roberts-epa-coal.html | Chief Justice Rejects Effort to Block E.P.A. Limit on Power Plants | False | By Adam Liptak and Coral Davenport | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/03/t-magazine/kathleen-hanna-feminist-art-sculpture.html | Kathleen Hannaâ€šÃ„Ã´s Most Prized, and Confounding, Piece of Art | False | As told to Emily Spivack | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/politics/first-draft/2016/03/elton-john-and-katy-perry-sing-hillary-clintons-praises-unconditionally/ | Elton John and Katy Perry Sing Hillary Clintonâ€šÃ„Â´s Praises, Unconditionally | False | By Michael Barbaro | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/wine-school-assignment-pomerol-merlot.html | Your Next Lesson: Pomerol | False | By Eric Asimov | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/wine-schooo-etna-rosso.html | In Etna Rosso, a Delicious Tension Between Sweet and Bitter | False | By Eric Asimov | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/04/theater/reimagining-west-side-story-with-voices-from-across-new-york.html | Reimagining â€šÃ„Ã²West Side Storyâ€šÃ„Â´ With Voices From Across New York | False | By Corinna da Fonseca-Wollheim | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/europe/in-ukraine-towns-ravaged-by-war-missionaries-find-fertile-ground.html | In Ukraine Towns Ravaged by War, Evangelical Missionaries Find Fertile Ground | False | By Andrew E. Kramer | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/06/fashion/a-gay-couples-exclusion-is-an-occasion-to-talk.html | A Gay Coupleâ€šÃ„Ã´s Exclusion Is an Occasion to Talk | False | By Philip Galanes | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/03/t-magazine/hair-stylist-julien-dys-paris-fashion-week.html | In the Studio With Fashionâ€šÃ„Ã´s Great Hair Iconoclast | False | By Alice Cavanagh | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/tricked-into-cheating-and-sentenced-to-death.html | Tricked Into Cheating and Sentenced to Death | False | By Shirin Ebadi | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://artsbeat.blogs.nytimes.com/2016/03/03/opera-and-punk-come-together-in-conversation-series/ | Opera and Punk Come Together in Conversation Series | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/lead-paint-contamination-persists-in-many-cities-as-cleanup-falters.html | Flint Is in the News, but Lead Poisoning Is Even Worse in Cleveland | False | By Michael Wines | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/every-song-ever-by-ben-ratliff.html | â€šÃ„Ã²Every Song Ever,â€šÃ„Â´ by Ben Ratliff | False | By August Kleinzahler | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/balmain-paris-fashion-week-chloe.html | In Praise of Pioneering Women | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/a-critics-education.html | A Criticâ€šÃ„Ã´s Education | False | By John Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/if-bernie-sanders-loses.html | If Bernie Sanders Loses | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/steps-we-can-take-to-prevent-opioid-abuse.html | Steps We Can Take to Prevent Opioid Abuse | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/marco-rubio-florida.html | A Wounded Marco Rubio Falls Back to Florida | False | By Jeremy W. Peters | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/theater/barbara-cook-to-appear-in-one-woman-show-at-new-world-stages.html | Barbara Cook to Appear in One-Woman Show at New World Stages | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/college-lecturer-accuses-police-of-racial-bias-after-encounter-on-his-roof.html | College Lecturer Accuses New York Police of Racial Bias After Encounter on His Roof | False | By Colin Moynihan | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/automobiles/wheels/vw-scandal-clouds-prospects-for-other-diesel-makers-at-geneva-motor-show.html | VW Scandal Clouds Prospects for Other Diesel Makers at Geneva Motor Show | False | By Jack Ewing | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/science/psychology-replication-reproducibility-project.html | New Critique Sees Flaws in Landmark Analysis of Psychology Studies | False | By Benedict Carey | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/a-way-to-a-deal-on-a-supreme-court-nomination.html | Republicans Have a Stake in Making a Deal on a Supreme Court Justice | False | By James B. Stewart | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/fashion/mens-style/pk-subban-workout-routine-canadiens.html | P.K. Subbanâ€šÃ„Ã´s Bare-Bones Gym Routine | False | By John Ortved | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/talk-to-north-korea.html | Talk to North Korea | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/remarriage-divorce.html | You Married Them Once, but What About Twice? | False | By Abby Ellin | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/europe/spain-seizes-20000-military-uniforms-bound-for-isis.html | Spain Seizes 20,000 Military Uniforms Bound for ISIS | False | By Raphael Minder | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/debating-zoe-saldana-nina-simone-and-the-spectrum-of-black-skin.html | Debating Zoe Saldana, Nina Simone and the Spectrum of Black Skin | False | By Katie Rogers | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/as-the-wild-campaign-rolls-on.html | As the Wild Campaign Rolls On | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/olympics/focusing-beyond-rios-polluted-waters-two-americans-brace-for-first-olympics.html | With Clear Vision, Two Americans Brace for Rioâ€šÃ„Ã´s Polluted Waters | False | By Christopher Clarey | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/04/movies/10-cloverfield-lane-comes-out-of-nowhere.html | Another â€šÃ„Ã²Cloverfieldâ€šÃ„Ã´ Comes Out of Nowhere | False | By Dave Itzkoff | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/04/fashion/mens-style/henrik-lundqvist-mens-fashion.html | Henrik Lundqvist, Hockeyâ€šÃ„Ã´s Fashion Leader | False | By Bee Shapiro | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/04/movies/terrence-malicks-knight-of-cups-is-an-insiders-tale.html | Terrence Malickâ€šÃ„Ã´s â€šÃ„Ã²Knight of Cupsâ€šÃ„Ã´ Is an Insiderâ€šÃ„Ã´s Tale | False | By Chris Lee | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/europe/eu-leader-sends-economic-migrants-a-blunt-warning-dont-come.html | Europe, Reeling From Strain, Tells Economic Migrants: Donâ€šÃ„Ã´t Bother | False | By James Kanter and Sewell Chan | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/asia/green-beret-who-hit-child-rapist-should-be-reinstated-lawmakers-say.html | Green Beret Who Hit Afghan Child Rapist Should Be Reinstated, Lawmakers Say | False | By Christine Hauser | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/ex-homelessness-chief-is-appointed-as-new-york-family-court-judge.html | Ex-Homelessness Chief Is Appointed as New York Family Court Judge | False | By Nikita Stewart | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/04/movies/twilight-in-the-house-of-ghibli-as-the-boy-and-the-beast-roars.html | Twilight in the House of Ghibli, as â€šÃ„Ã²The Boy and the Beastâ€šÃ„Ã´ Roars | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/basketball/carmelo-anthony-disowns-the-knicks-apology.html | Apology Puts Carmelo Anthony at Odds With the Knicks | False | By Scott Cacciola | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/04/movies/homevideo/triumph-of-the-will-fascist-rants-and-the-hollywood-response.html | â€šÃ„Ã²Triumph of the Willâ€šÃ„Ã´: Fascist Rants and the Hollywood Response | False | By J. Hoberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/books/reviews-memoirs-from-two-eras-testify-to-prisons-corrosive-effect.html | Review: Memoirs From Two Eras Testify to Prisonâ€šÃ„Ã´s Corrosive Effect | False | By Michiko Kakutani | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/technology/apple-support-court-briefs-fbi.html | Apple Is Rolling Up Backers in iPhone Privacy Fight Against F.B.I. | False | By Nick Wingfield and Katie Benner | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | | https://www.nytimes.com/politics/first-draft/2016/03/03/donald-trump-held-briefing-with-richard-haass-head-of-council-on-foreign-relations/ | Donald Trump Held Briefing With Richard Haass, Head of Council on Foreign Relations | False | By Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | | https://www.nytimes.com/politics/first-draft/2016/03/03/gov-rick-scott-says-no-endorsement-before-florida-primary/ | Gov. Rick Scott Says No Endorsement Before Florida Primary | False | By Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/dealbook/law-firms-first-latina-partner-with-boost-from-nyu-program.html | Law Firmâ€šÃ„Ã´s First Latina Partner, With Boost From N.Y.U. Program | False | By Elizabeth Olson | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/security-logs-of-hillary-clintons-email-server-are-said-to-show-no-evidence-of-hacking.html | Security Logs of Hillary Clintonâ€šÃ„Ã´s Email Server Are Said to Show No Evidence of Hacking | False | By Matt Apuzzo | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/design/unearthed-works-by-abbott-handerson-thayer-to-be-exhibited.html | Unearthed Works by Abbott Handerson Thayer to Be Exhibited | False | By Eve M. Kahn | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/review-in-emelie-dont-tell-mom-the-babysitters-deadly.html | Review: In â€šÃ„Ã²Emelie,â€šÃ„Ã´ Donâ€šÃ„Ã´t Tell Mom the Babysitterâ€šÃ„Ã´s Deadly | False | By Manohla Dargis | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/in-senate-brawl-over-court-nominee-knuckles-will-be-bare.html | In Senate Brawl Over Court Nominee, Knuckles Will Be Bare | False | By Carl Hulse | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/dance/review-alessandra-ferri-herman-cornejo-and-piano-makes-three.html | Review: Alessandra Ferri, Herman Cornejo and Piano Makes Three | False | By Gia Kourlas | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/you-could-look-it-up-by-jack-lynch.html | â€šÃ„Ã²You Could Look It Up,â€šÃ„Ã´ by Jack Lynch | False | By Alberto Manguel | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/movie-freak-by-owen-gleiberman.html | â€šÃ„Ã²Movie Freak,â€šÃ„Ã´ by Owen Gleiberman | False | By Charlie Savage | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/master-of-ceremonies-a-memoir-by-joel-grey.html | â€šÃ„Ã²Master of Ceremonies: A Memoir,â€šÃ„Ã´ by Joel Grey | False | By Alexandra Jacobs | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/04/nyregion/war-nurse-now-100-saw-it-all.html | War Nurse, Now 100, Saw It All | False | By Corey Kilgannon | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/theater/review-rimbaud-in-new-york-splices-the-genes-of-the-original-outlaw-artist.html | Review: â€šÃ„Ã²Rimbaud in New Yorkâ€šÃ„Ã´ Splices the Genes of the Original Outlaw Artist | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/football/tom-brady-deflategate-appeals-court.html | Judges Seem Skeptical of Tom Bradyâ€šÃ„Ã´s Deflategate Claims | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/music/vijay-iyer-and-mark-turner-help-open-the-met-breuer.html | Vijay Iyer and Mark Turner Help Open the Met Breuer | False | By Nate Chinen | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/television/downton-abbey-finale-crash-course.html | â€šÃ„Ã²Downton Abbey,â€šÃ„Ã´ the Good, the Bad and the Forgotten | False | By Louis Bayard | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/movie-listings-for-march-4-10.html | Movie Listings for March 4-10 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/whiskey-tango-foxtrot-review.html | Review: In â€šÃ„Ã²Whiskey Tango Foxtrot,â€šÃ„Ã´ Tina Fey as a Wisecracking War Reporter | False | By Nicolas Rapold | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/americas/berta-caceres-indigenous-activist-is-killed-in-honduras.html | Berta Cã¡Ã±Â©ceres, Indigenous Activist, Is Killed in Honduras | False | By Elisabeth Malkin and Alberto Arce | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/christian-bale-knight-of-cups-review.html | Review: In â€šÃ„Ã²Knight of Cups,â€šÃ„Ã´ a Writerâ€šÃ„Ã´s Flesh Is Willing but His Spirit Is Weak | False | By A.O. Scott | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/joe-biden-the-senates-duty-to-advise-and-consent.html | Joe Biden: The Senateâ€šÃ„Ã´s Duty on a Supreme Court Nominee | False | By Joseph R. Biden Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/music/pop-rock-listings-for-march-4-10.html | Pop & Rock Listings for March 4-10 | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/arts/spare-times-for-march-4-10.html | Spare Times for March 4-10 | False | By Zach Wichter | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/the-wave-review.html | Review: â€šÃ¢'The Waveâ€šÃ¢'Ã´ Is a Disaster Movie Making a Big Splash | False | By Manohla Dargis | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/theater/theater-listings-for-march-4-10.html | Theater Listings for March 4-10 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/design/a-rare-pollock-sculpture-gets-a-home.html | A Rare Pollock Sculpture Gets a Home | False | By Robin Pogrebin | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/design/museum-gallery-listings-for-march-4-10.html | Museum & Gallery Listings for March 4-10 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/music/review-russian-national-orchestra-plays-borodin-and-prokofiev.html | Review: Russian National Orchestra Plays Borodin and Prokofiev | False | By James R. Oestreich | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/friday-file-a-look-at-the-golden-age-for-oscar-nominated-newspaper-movies.html | Friday File: A Look at the Golden Age for Oscar-Nominated Newspaper Movies | False | By Mary Jo Murphy | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/florida-revamps-death-penalty-making-it-harder-to-sentence-someone-to-die.html | Florida Revamps Death Penalty, Making It Harder to Sentence Someone to Die | False | By Lizette Alvarez | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/arts/comedy-listings-for-march-4-10.html | Comedy Listings for March 4-10 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/arts/dance/dance-listings-for-march-4-10.html | Dance Listings for March 4-10 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/arts/music/classical-music-listings-for-march-4-10.html | Classical Music Listings for March 4-10 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/arts/music/jazz-listings-for-march-4-10.html | Jazz Listings for March 4-10 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/trapped-review-abortion-documentary.html | Review: â€šÃ¢'Trapped,â€šÃ¢' a Documentary, Looks at Abortion Clinics in the South | False | By Andy Webster | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/colliding-dreams-review.html | Review: â€šÃ¢'Colliding Dreamsâ€šÃ¢' Explores Varying Viewpoints on Zionism | False | By Ben Kenigsberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/white-lies-review.html | Review: â€šÃ¢'White Lies,â€šÃ¢' the Stately Weight of the Past | False | By Andy Webster | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/cemetery-of-splendour-review.html | Review: In â€šÃ¢'Cemetery of Splendour,â€šÃ¢' a Nod to Dream Logic | False | By Glenn Kenny | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/mount-vernon-ny-police-found-not-responsible-for-womans-death-in-holding-cell.html | Mount Vernon, N.Y., Police Found Not Responsible for Womanâ€šÃ¢'s Death in Holding Cell | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/things-to-do-in-new-jersey-mar-5-through-mar-12.html | Things to Do in New Jersey, Mar. 5 Through Mar. 12 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/spare-times-for-children-listings-for-march-4-10.html | Spare Times for Children Listings for March 4-10 | False | By Laurel Graeber | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/london-has-fallen-review.html | Review: In â€šÃ¢'London Has Fallen,â€šÃ¢' the President Must Be Saved From Terrorists | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/the-boy-and-the-beast-review.html | Review: In â€šÃ¢'The Boy and the Beast,â€šÃ¢' Learning From Anime Animals | False | By Andy Webster | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/design/what-not-to-miss-at-the-art-show-at-the-armory.html | What Not to Miss at the Art Show at the Armory | False | By Martha Schwendener | 2016-07-04 | TX 8-481-621 |
| 2016-03-03 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/design/what-not-to-miss-at-the-armory-show-at-the-piers.html | What Not to Miss at the Armory Show at the Piers | False | By Ken Johnson | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/04/arts/music/review-troye-sivan-sings-and-his-fans-swoon.html | Review: Troye Sivan Sings, and His Fans Swoon | False | By Jon Caramanica | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/review-in-road-games-a-french-hitch-turns-south.html | Review: In â€šÃ¢'Road Games,â€šÃ¢' a French Hitch Turns South | False | By Nicolas Rapold | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/review-in-avas-possessions-fallout-from-a-lost-month-of-demonic-activity.html | Review: In â€šÃ¢'Avaâ€šÃ¢,Ã´s Possessions,â€šÃ¢' Fallout From a Lost Month of Demonic Activity | False | By Jeannette Catsoulis | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/movies/review-they-will-have-to-kill-us-first-documents-malian-music-in-exile.html | Review: â€šÃ¢'They Will Have to Kill Us Firstâ€šÃ¢' Documents Malian Music in Exile | False | By Jeannette Catsoulis | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/michigan-medicaid-is-extended-to-15000-exposed-to-lead-in-flint.html | Michigan: Medicaid Is Extended to 15,000 Exposed to Lead in Flint | False | By Abby Goodnough | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/middleeast/biblical-nomads-will-return-to-the-holy-land-thank-a-canadian-farm.html | Biblical Nomads Will Return to the Holy Land, Thanks to a Canadian Farm | False | By Dan Levin | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/mitt-romney-aims-at-donald-trump-hits-gop.html | Mitt Romney Aims at Donald Trump, Hits G.O.P. | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/dealbook/samsonite-to-buy-tumi-for-1-8-billion.html | Samsonite to Buy Tumi for $1.8 Billion | False | By Michael J. de la Merced | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/golf/spieth-day-and-mcilroy-play-together-but-its-not-obvious-from-gallery.html | Spieth, Day and McIlroy Play Together, but Itâ€šÃ¢,Ã´s Not Obvious From Gallery | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/international/brazil-opens-investigation-into-mcdonalds.html | Brazil Opens Investigation Into McDonaldâ€šÃ¢,Ã´s | False | By Stephanie Strom and Vinod Sreeharsha | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/new-yorks-sidewalks-unsung-moneymakers.html | New Yorkâ€šÃ¢,Ã´s Sidewalks, Unsung Moneymakers | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/daughter-will-keep-the-obamas-in-washington.html | Daughter Will Keep the Obamas in Washington | False | By Gardiner Harris | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/energy-environment/aubrey-mcclendon-restless-and-reckless-wildcatter-was-deal-making-to-the-end.html | Aubrey McClendon, Restless and Reckless Wildcatter, Was Deal-Making to the End | False | By Clifford Krauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/pension-benefit-cuts-planned-at-tva-breaking-a-federal-firewall.html | Pension Benefit Cuts Planned at T.V.A., Breaking a Federal Firewall | False | By Noam Scheiber | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/edward-lammer-doctor-who-linked-acne-drug-to-birth-defects-dies-at-62.html | Edward Lammer, Doctor Who Linked Acne Drug to Birth Defects, Dies at 62 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/business/dealbook/amc-deal-for-carmike-would-create-biggest-us-theater-chain.html | AMC Deal for Carmike Would Create Biggest U.S. Theater Chain | False | By Michael J. de la Merced and Michael Cieply | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/threatened-with-rail-strike-nj-transit-warns-of-disruptions.html | Threatened With Rail Strike, N.J. Transit Warns of Disruptions | False | By Emma G. Fitzsimmons | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/baseball/daniel-murphy-faces-mets-and-lingering-queries.html | Daniel Murphy Faces Mets, and Lingering Queries | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/sports/baseball/alex-rodriguez-has-impressive-start-soothing-the-yankees-and-himself-for-now.html | Alex Rodriguez Has Impressive Start, Soothing the Yankees and Himself for Now | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/middleeast/iran-invites-boeing-for-talks-a-stride-toward-business-ties-with-the-us.html | Iran Invites Boeing for Talks, a Stride Toward Business Ties With the U.S. | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/head-of-a-group-backing-donald-trump-is-among-14-charged-in-a-nevada-standoff.html | Head of a Group Backing Trump Is Among 14 Charged in a Nevada Standoff | False | By Jack Healy | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/judge-dismisses-charges-against-teenagers-in-brooklyn-rape-case.html | Judge Dismisses Charges Against Teenagers in Brooklyn Rape Case | False | By Nikita Stewart | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/nyregion/activists-recall-fight-to-allow-gays-in-st-patricks-day-parade.html | Activists Recall Fight to Allow Gays in St. Patrickâ€š,Â,Â′s Day Parade | False | By William Neuman | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/theater/hughie-starring-forest-whitaker-will-close-early.html | â€š,Â′Hughie,â€š,Â,Â′ Starring Forest Whitaker, Will Close Early | False | By Michael Paulson | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/theater/review-in-red-speedo-a-swimmer-faces-a-moral-quandary.html | Review: In â€š,Â′Red Speedo,â€š,Â′ a Swimmer Faces a Moral Quandary | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/theater/review-familiar-a-comic-clash-of-assimilation-on-the-path-to-a-wedding.html | Review: â€š,Â′Familiar,â€š,Â,Â′ a Comic Clash of Assimilation on the Path to a Wedding | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/americas/brazils-president-rousseff-facing-impeachment-effort-is-deluged-by-more-bad-news.html | Brazilâ€š,Â,Â′s President Rousseff, Facing Impeachment Effort, Is Deluged by More Bad News | False | By Simon Romero | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/world/asia/north-koreas-kim-jong-un-tells-military-to-have-nuclear-warheads-on-standby.html | North Koreaâ€š,Â,Â′s Kim Jong-un Tells Military to Have Nuclear Warheads on Standby | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/music/john-chilton-jazz-musician-and-historian-dies-at-83.html | John Chilton, Jazz Musician and Historian, Dies at 83 | False | By Peter Keepnews | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/us/politics/republican-debate.html | In Republican Debate, Ted Cruz and Marco Rubio Wage Urgent Attacks on Donald Trump | False | By Patrick Healy and Jonathan Martin | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/05/world/asia/china-military-spending.html | China Military Budget to Rise Less Than 8%, Slower Than Usual | False | By Chris Buckley and Jane Perlez | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/pandemic-by-sonia-shah.html | â€š,Â′Pandemic,â€š,Â,Â′ by Sonia Shah | False | By Laurie Garrett | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/the-fever-of-1721-by-stephen-coss.html | â€š,Â′The Fever of 1721,â€š,Â,Â′ by Stephen Coss | False | By Joyce E. Chaplin | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/the-first-congress-by-fergus-m-bordewich.html | â€š,Â′The First Congress,â€š,Â,Â′ by Fergus M. Bordewich | False | By Carol Berkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/cities-ive-never-lived-in-by-sara-majka.html | â€š,Â′Cities Iâ€š,Â,Â′ve Never Lived In,â€š,Â,Â′ by Sara Majka | False | By Lydia Kiesling | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/free-men-by-katy-simpson-smith.html | â€š,Â′Free Men,â€š,Â,Â′ by Katy Simpson Smith | False | By Claire Vaye Watkins | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/a-friend-of-mr-lincoln-by-stephen-harrigan.html | â€š,Â′A Friend of Mr. Lincoln,â€š,Â,Â′ by Stephen Harrigan | False | By Laird Hunt | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/first-novels.html | First Novels | False | By Namara Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/books/review/jo-nesbos-midnight-sun-and-more.html | Jo Nesboâ€š,Â,Â′s â€š,Â′Midnight Sun,â€š,Â,Â′ and More | False | By Marilyn Stasio | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/pageoneplus/corrections-march-4-2016.html | Corrections: March 4, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/clash-of-republican-con-artists.html | Clash of Republican Con Artists | False | By Paul Krugman | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/donald-trump-the-great-betrayer.html | Donald Trump, the Great Betrayer | False | By David Brooks | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/04/opinion/campaign-stops/the-beast-is-us.html | The Beast Is Us | False | By Timothy Egan | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/chris-christies-day-job.html | Chris Christieâ€šÃ„Ã´s Day Job | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/04/opinion/australia-turns-its-back-on-climate-science.html | Australia Turns Its Back on Climate Science | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-04 | https://www.nytimes.com/2016/03/05/opinion/five-black-teenagers-innocent-face-a-lifetime-of-guilt.html | Five Black Teenagers, Innocent, Face a Lifetime of Guilt | False | By Debora Silberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/baseball/inheriting-a-winner-blue-jays-front-office-looks-to-keep-it-going.html | Build a Winner? Blue Jaysâ€šÃ„Ã´ Front Office Inherited One | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/new-york-homes-for-under-500000.html | New York Homes Under $500,000 | False | By C. J. Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/love-motorcycle-independence.html | Love and the Art of Motorcycle Maintenance | False | By Lily Brooks-Dalton | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/peter-hujar-new-york-bohemian.html | Peter Hujar and the Lost New York | False | By Guy Trebay | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/ben-whishaw-crucible.html | Ben Whishaw Makes Himself at Home in New York | False | By Matthew Schneier | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/06/world/africa/boko-haram-food-crisis.html | Boko Haram Falls Victim to a Food Crisis It Created | False | By Dionne Searcey | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/ashley-swiggett-code-eternal-marriage-roommates.html | From Roommates to â€šÃ„Ã²Will You Marry Me?â€šÃ„Ã´ | False | By Jill P. Capuzzo | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/economy/jobs-report-unemployment-wages.html | Jobs Report Shows Brisk U.S. Hiring in February | False | By Patricia Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/television/q-and-a-with-tina-fey-live-from-kabul-its-a-feminist-comedy.html | Q. and A. With Tina Fey: Live From Kabul, Itâ€šÃ„Ã´s a Feminist Comedy | False | By Melena Ryzik | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-08 | https://well.blogs.nytimes.com/2016/03/04/ask-well-the-best-exercises-to-improve-balance/ | Ask Well: The Best Exercises to Improve Balance | False | By Gretchen Reynolds | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/jobs/annoyed-by-a-hands-off-boss.html | Annoyed by a Hands-Off Boss | False | By Rob Walker | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/americas/brazil-raid-luiz-incio-lula-da-silva.html | Brazilâ€šÃ„Ã´s Ex-Leader, Luiz Inâ€šÃ„Â°cio Lula da Silva, Is Held and His Home Raided | False | By Simon Romero | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/the-2-216-issue.html | The 2.2.16 Issue | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/how-to-tell-someone-youre-terminally-ill.html | How to Tell Someone Youâ€šÃ„Ã´re Terminally Ill | False | By Malia Wollan | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/that-belfast-spirit.html | That Belfast Spirit | False | By Rosie Schaap | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/magazine/an-old-wound-in-syria.html | An Old Wound in Syria | False | As told to Joanna Kakissis | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/evangelists-adapt-to-a-new-era-preaching-the-gospel-to-skeptics.html | Evangelists Adapt to a New Era, Preaching the Gospel to Skeptics | False | By Samuel G. Freedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2019-03-22 | https://www.nytimes.com/2016/03/05/world/asia/china-national-peoples-congress-npc.html | Q. and A.: How Chinaâ€šÃ„Ã´s National Peopleâ€šÃ„Ã´s Congress Works | False | By Austin Ramzy | 2019-05-06 | TX 8-789-067 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/04/fashion/paris-fashion-week-vetements-demna-gvasalia.html | A Once-Obscure Designer Is Now the Talk of Paris | False | By Matthew Schneier | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/technology/facebook-tax-britain.html | Facebook, in Accounting Change, Could Pay Millions More in British Taxes | False | By Mark Scott | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/05/sports/basketball/golden-state-warriors-stephen-curry-championship.html | Warriors, Beware: Great Teams Donâ€šÃ„Ã´t Always Win Ultimate Prize | False | By Victor Mather | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/asia/india-religious-freedom-uscirf-visa-denied.html | India Denies Visa Request From Religious Freedom Monitoring Group | False | By Suhasini Raj | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-13 | https://www.nytimes.com/2016/03/04/travel/tour-and-resort-news-discounts-on-historic-hotels-tulip-trip.html | Tour and Resort News: Discounts on Historic Hotels; Tulip Trip | False | By Elaine Glusac | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-07 | https://www.nytimes.com/2016/03/06/nyregion/metropolitan-diary-the-childhood-apartment-in-new-hands.html | The Childhood Apartment in New Hands | False | By BARBARA W. GOLD, M.D. | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/europe/syrians-sentenced-aylan-alan-kurdi.html | 2 Men Sentenced in Death of Alan Kurdi, Syrian Boy Who Drowned in September | False | By Safak Timur | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/hybrid-long-term-care-policies-provide-cash-and-leave-some-behind.html | Hybrid Long-Term Care Policies Provide Cash and Leave Some Behind | False | By John F. Wasik | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/a-pension-plan-for-the-creative-class.html | A Pension Plan for the Creative Class | False | By Braden Phillips | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/for-several-generations-the-sports-road-trip-as-a-staple-of-fandom.html | For Several Generations, the Sports Road Trip as a Staple of Fandom | False | By Robert Strauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/soccer/dfb-germany-adidas-payment.html | Inquiry Into Germanyâ€šÃ„Ã´s 2006 World Cup Bid Finds No Indication of Vote Buying | False | By Melissa Eddy | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/asia/japan-shinzo-abe-okinawa-futenma.html | Shinzo Abe and Okinawaâ€™s Governor to Resume Talks on U.S. Base | False | By Jonathan Soble | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/ncaabasketball/smu-keith-frazier-larry-brown-corruption.html | The Tragedy of a Hall of Fame Coach and His Star Recruit | False | By Michael Powell | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/asia/us-lawyer-afghanistan-kimberley-chongyon-motley.html | Outspoken, American and a Woman: Afghanistanâ€™s Only Foreign Litigator Stands Out | False | By David Jolly | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/hulk-hogan-vs-gawker-suit-over-sex-tape.html | Hulk Hoganâ€™s Suit Over Sex Tape May Test Limits of Online Press Freedom | False | By Erik Eckholm | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/upshot/americans-are-joining-the-work-force-at-the-fastest-rate-in-16-years.html | How Much More Can the Labor Force Grow? | False | By Neil Irwin | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/free-speech-ends-where-sedition-begins.html | Free Speech Ends Where Sedition Begins | False | By M.j. Akbar | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/international-lessons-on-justice.html | International Lessons on Justice | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/design/at-mit-science-embraces-a-new-chaos-theory-art.html | At M.I.T., Science Embraces a New Chaos Theory: Art | False | By Hilarie M. Sheets | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/jessica-hechta-starof-fiddler-on-the-roof-at-home.html | Jessica Hecht, a Star of â€˜Fiddler on the Roof,â€™ at Home | False | By Joanne Kaufman | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/06/business/dealbook/retirees-win-lengthy-pension-fight-with-rencos-ira-rennert.html | Retirees Win Lengthy Pension Fight With Rencoâ€™s Ira Rennert | False | By Mary Williams Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/krishna-devotees-look-to-provide-for-this-life.html | Krishna Devotees Look to Provide for This Life | False | By Greg Beato | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/joshua-reeves-of-gusto-directing-without-dictating.html | Joshua Reeves of Gusto: Directing Without Dictating | False | By Adam Bryant | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-08 | https://well.blogs.nytimes.com/2016/03/04/aspirin-may-reduce-cancer-risk/ | Quantifying Aspirinâ€™s Reduction in Cancer Risk | False | By Nicholas Bakalar | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/your-money/paper-bank-statements-may-surpass-digital-for-some-customers.html | Paper Bank Statements May Surpass Digital for Some Customers | False | By Ann Carrns | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/donald-trump-the-republican-debate-as-seen-by-chappatte.html | Chappatte on Mitt Romney vs. Donald Trump | False | By Patrick Chappatte | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/your-money/in-fledgling-exchange-traded-fund-striking-a-blow-for-women.html | In Fledgling Exchange-Traded Fund, Striking a Blow for Women | False | By Paul Sullivan | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/international/art-money-and-collateral-in-a-weak-market.html | Art as Collateral in a Fickle Market | False | By Scott Reyburn | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/middleeast/bashar-al-assad-protesters-syria-truce.html | Syrian Protesters Take to Streets as Airstrikes Ease | False | By Anne Barnard | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/international/china-economic-growth-target.html | As Economy Slows, Experts Call on China to Drop Growth Target | False | By Edward Wong | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/europe/serbia-dissolves-parliament-and-calls-early-elections.html | Serbia Dissolves Parliament and Calls Early Elections | False | By Dan Bilefsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/health/zika-virus-microcephaly-fetus-birth-defects.html | Two Studies Strengthen Links Between the Zika Virus and Serious Birth Defects | False | By Donald G. McNeil Jr. and Catherine Saint Louis | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/05/your-money/tax-tips-for-those-who-make-money-in-the-gig-economy.html | Tax Tips for Those Who Make Money in the Gig Economy | False | By Tara Siegel Bernard | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/a-touch-of-europe-on-14th-street.html | A Touch of Europe on 14th Street | False | By Tim McKeough | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/music/quite-a-garage-sale-11-highlights-from-the-bob-dylan-archive.html | Quite a Garage Sale: 11 Highlights From the Bob Dylan Archive | True | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/upshot/silicon-valley-has-not-saved-us-from-a-productivity-slowdown.html | Silicon Valley Has Not Saved Us From a Productivity Slowdown | False | By Tyler Cowen | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/oj-simpson-knife-lapd.html | Police Test Knife Reportedly Found on Property Once Owned by O.J. Simpson | False | By Ian Lovett | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/senegal-accara-black-eyed-pea-fritters.html | Accara Offers a Taste of Senegal in Fried Form | False | By David Tanis | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/fashion/rick-owens-designs-for-the-end-of-days-dior-and-lanvin-soldier-on.html | Rick Owens Designs for the End of Days; Dior and Lanvin Soldier On | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | | https://www.nytimes.com/politics/first-draft/2016/03/04/russell-simmons-backs-hillary-clinton-for-president/ | Russell Simmons Backs Hillary Clinton for President | False | By Yamiche Alcindor | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/television/a-national-descent-into-trumps-pants.html | A National Descent Into Trumpâ€™s Pants | False | By James Poniewozik | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/a-troubling-timeline-at-valeant.html | A Troubling Timeline at Valeant | False | By Gretchen Morgenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/education/oakland-district-at-heart-of-drive-to-transform-urban-schools.html | Oakland District at Heart of Drive to Transform Urban Schools | False | By Motoko Rich | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/the-war-within-the-republican-party.html | The War Within the Republican Party | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/a-plan-worth-its-salt.html | A Plan Worth Its Salt | False | By Ginia Bellafante | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/books/louise-rennison-who-wrote-adolescent-novels-with-a-personal-touch-and-humor-dies-at-64.html | Louise Rennison, Who Wrote Adolescent Novels With a Personal Touch, Dies at 64 | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/travel/excelsior-hotel-gallia-milan-hotel.html | In Milan, Luxury With a Sophisticated Pedigree | False | By Ingrid K. Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/travel/el-tucan-miami-restaurant.html | A Miami Restaurant Where the Show Rivals the Food | False | By Melena Ryzik | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/dealbook/architect-of-energy-transfer-williams-deal-said-to-be-its-foe.html | Architect of Pipeline Company Merger Said to Be Its Foe | False | By Leslie Picker and Julie Creswell | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/your-money/devising-a-tax-strategy-after-the-paycheck-is-no-more.html | Devising a Tax Strategy After the Paycheck Is No More | False | By Tara Siegel Bernard | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/veggie-bowl-bibimbap-ramen-recipes.html | Vegetarian Bowls Spiked With Vibrant Asian Flavors | False | By Martha Rose Shulman | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/river-and-park-vistas-for-15-5-million.html | River and Park Vistas for $15.5 Million | False | By Vivian Marino | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/ncaabasketball/storming-the-court-a-cherished-rite-can-be-a-danger.html | Storming the Court, a Cherished Rite, Can Be a Danger | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/middleeast/recep-tayyip-erdogan-government-seizes-zaman-newspaper.html | Turkey Seizes Newspaper, Zaman, as Press Crackdown Continues | False | By Safak Timur and Tim Arango | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/for-older-borrowers-being-thrifty-can-tarnish-a-credit-score.html | For Older Borrowers, Being Thrifty Can Tarnish a Credit Score | False | By Fran Hawthorne | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/on-eve-of-retirement-savings-for-medical-costs-can-fall-short.html | On Eve of Retirement, Savings for Medical Costs Can Fall Short | False | By Constance Gustke | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/battle-of-versailles-relives-1973-winfor-american-fashion.html | â€˜Battle of Versaillesâ€™ Relives 1973 Win for American Fashion | False | By Jacob Bernstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/theater/review-tennessee-williamss-late-career-curiosities.html | Review: Tennessee Williamsâ€™s Late-Career Curiosities | False | By Laura Collins-Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/movers-who-help-their-customers-stay-at-home.html | Movers Who Help Their Customers Stay at Home | False | By John Hanc | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/marketers-take-second-look-at-over-50-consumers.html | Marketers Take Second Look at Over-50 Consumers | False | By Braden Phillips | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/media/fox-news-ratings-republican-debate-donald-trump-megyn-kelly.html | Republican Debate Draws 16.9 Million Viewers to Fox News | False | By John Koblin | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/minimizing-risks-of-renting-your-home.html | Minimizing Risks of Renting Your Home | False | By Deborah L. Jacobs | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/companies-wanting-to-limit-risk-are-outsourcing-pension-administration.html | Companies Wanting to Limit Risk Are Outsourcing Pension Administration | False | By Conrad De Aenlle | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-08 | https://www.nytimes.com/2016/03/08/health/caregiving-alzheimers.html | Living With the Parents Iâ€™m Losing to Alzheimerâ€™s | False | As told to Paula Span | | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/things-to-do-in-the-hudson-valley-march-6-through-march-20.html | Things to Do in the Hudson Valley, March 6 Through March 20 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/baseball/jenrry-mejia-says-baseball-officials-orchestrated-his-lifetime-ban.html | Jenrry Mejia Says Baseball Officials Orchestrated His Lifetime Ban | False | By Ben Berkon | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/risky-home-buying.html | Risky Home Buying | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/pedestrian-fatalities.html | Pedestrian Fatalities | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/things-to-do-on-long-island-march-5-through-march-12.html | Things to Do on Long Island, March 5 Through March 12 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/politics/first-draft/2016/03/04/michael-bloomberg-moved-his-website-as-speculation-about-intentions-grew/ | Michael Bloomberg Moved His Website as Speculation About Intentions Grew | False | By Jeremy B. Merrill | | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/middleeast/gunmen-kill-14-at-nursing-home-in-yemen-started-by-mother-teresa.html | Gunmen Kill 16 at Nursing Home in Yemen Started by Mother Teresa | False | By Saeed Al-Batati and Kareem Fahim | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/things-to-do-in-connecticut-march-6-through-mar-20.html | Things to Do in Connecticut, March 6 Through Mar. 20 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/arts/television/ncis-meat-and-potatoes-tv-but-still-popular.html | â€˜NCISâ€™: Meat and Potatoes TV, but Still Popular | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/diversity-among-house-democrats.html | Diversity Among House Democrats | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://well.blogs.nytimes.com/2016/03/04/more-support-for-early-exposure-to-peanuts-to-prevent-allergies/ | More Support for Early Exposure to Peanuts to Prevent Allergies | False | By Andrew Pollack | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/tennis/bud-collins-who-covered-tennis-with-authority-and-flash-dies-at-86.html | Bud Collins, Who Covered Tennis With Authority and Flash, Dies at 86 | False | By Richard Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/drop-in-democratic-voters.html | Drop in Democratic Voters | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/paying-employees-to-lose-weight.html | Paying Employees to Lose Weight | False | By Mitesh S. Patel, David A. Asch and Kevin G. Volpp | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/woolly-mullein-the-city-cactus.html | Woolly Mullein: The City Cactus | False | By Dave Taft | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/the-return-of-joe-bataan-the-boogaloo-king.html | The Return of Joe Bataan, the Boogaloo King | False | By Fred Goodman | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/andrew-hamilton-new-york-university-president.html | Big Man on a Global Campus | False | By Sarah Lyall | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/politics/first-draft/2016/03/04/ben-carsons-new-job-getting-christians-to-vote/ | Ben Carson Ends His Once-Promising Presidential Bid | False | By Alan Rappeport, Ashley Parker and Steve Eder | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/roberto-baciocchi-prada-architect-tuscany.html | A Minimalist Architect's Surprisingly Vibrant Tuscan Home | False | By Nancy Hass | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/can-labor-still-turn-out-the-vote.html | Can Labor Still Turn Out the Vote? | False | By Steven Greenhouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/retirementspecial/an-overseas-education-of-our-own.html | An Overseas Education of Our Own | False | By Deborah L. Jacobs | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/kenneth-goldsmiths-found-poetry-about-new-york.html | The Unofficial Capital of the World | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/rolling-brogues-and-boiling-bacon-at-prime-cuts-irish-butchers.html | Rolling Brogues and Boiling Bacon at Prime Cuts Irish Butchers | False | By Gloria Dawson | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/europe/eu-presses-for-accord-with-turkey-to-ease-flow-of-migrants.html | E.U. Presses for Accord With Turkey to Ease Flow of Migrants | False | By James Kanter | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/its-my-birthday-is-that-ok.html | It's My Birthday! Is That O.K.? | False | By Alison Zeidman | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/the-cat-mayor-of-carroll-gardens.html | The Cat-Mayor of Carroll Gardens | False | By Andy Newman | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/baseball/mets-jacob-degrom-reluctantly-accepts-607000-salary-for-2016.html | Mets' Jacob deGrom Reluctantly Accepts $607,000 Salary for 2016 | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/man-convicted-of-killing-3-brooklyn-merchants-gets-75-years-in-prison.html | Man Convicted of Killing 3 Brooklyn Merchants Gets 75 Years in Prison | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/t-magazine/editor-letter-spring-mens-fashion.html | The Way Things Work | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/baseball/guy-conti-shapes-molds-and-advises-the-springtime-mets.html | Mets' Longtime Drill Sergeant Keeps Everything in Line at Camp | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/dance/review-la-otra-orilla-and-its-flamenco-bizarro.html | Review: La Otra Orilla and Its Flamenco Bizarro | False | By Gia Kourlas | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/3-top-officials-at-coney-island-hospital-are-leaving-after-patients-death.html | 3 Top Officials Leaving Coney Island Hospital After Patient's Death | False | By Marc Santora | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/supreme-court-blocks-louisiana-abortion-law.html | Supreme Court Blocks Louisiana Abortion Law | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/how-paul-jarrod-frank-a-cosmetic-dermatologist-spends-his-sundays.html | How Paul Jarrod Frank, a Cosmetic Dermatologist, Spends His Sundays | False | By Alix Strauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/california-gas-leak-threatens-jerry-browns-image-as-a-climate-change-hero.html | California Gas Leak Threatens Jerry Brown's Image as a Climate Change Hero | False | By Ian Lovett and Michael Wines | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/music/noted-pianist-piotr-anderszewskisuspends-his-career-citing-pressures.html | Noted Pianist Piotr Anderszewski Takes a Break From His Career | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/ramen-japanese-food-hartsdale-new-york-kishuya.html | Review: At Kishuya, Some Noodles to Go With That Drink | False | By M.h. Reed | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/american-food-restaurant-new-brunswick-new-jersey-inc-american-bar-kitchen.html | Review: At INC, a Menu of Conversation Starters | False | By Joel Keller | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/turkish-seafood-nassau-county-long-island-fish-on-main.html | Review: At Fish on Main, a World of Difference | False | By Joanne Starkey | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/americas/us-pays-to-feed-and-shelter-cuban-migrants-in-costa-rica.html | U.S. Pays to Feed and Shelter Cuban Migrants Stranded in Costa Rica | False | By Frances Robles | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/italian-food-westport-connecticut-vespa.html | Review: At Vespa, Italian Authenticity With a Contemporary Vroom | False | By Patricia Brooks | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/music/vinyl-looks-and-listens-for-authenticity-in-its-tunes.html | 'Vinyl' Looks (and Listens) for Authenticity in Its Tunes | False | By Joe Coscarelli | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/books/its-not-a-reading-its-literary-cabaret.html | It's Not a Reading, It's Literary Cabaret | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/world/europe/for-greece-migrant-crisis-alters-eu-alliances.html | Migrant Crisis Alters E.U. Calculations for Greece as Its Debt Struggle Continues | False | By Liz Alderman | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/restoring-a-music-rooms-grandeur-at-the-rosen-house.html | Restoring a Music Room's Grandeur at the Rosen House | False | By Phillip Lutz | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/music/review-new-york-philharmonic-dives-into-brahms-german-requiem.html | Review: New York Philharmonic Dives Into Brahms's 'German Requiem' | False | By James R. Oestreich | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/review-in-ropes-a-high-wire-act-of-brotherly-bonding.html | Review: In â€šÃ„Â²Ropes,â€šÃ„Â´ a High-Wire Act of Brotherly Bonding | False | By Michael Sommers | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/2-holocaust-survivors-turn-to-art-and-design-to-reclaim-lost-lives.html | 2 Holocaust Survivors Turn to Art to Reclaim Lost Lives | False | By Christine Giordano | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-01-31 | https://www.nytimes.com/2016/03/04/fashion/bill-cunningham-armory.html | Bill Cunningham | Art Rules | False | By Joanna Nikas and Samantha Stark | 2019-03-30 | TX 8-261-726 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/review-2-sisters-navigate-100-years-of-black-history-in-having-our-say.html | Review: 2 Sisters Navigate 100 Years of Black History in â€šÃ„Â²Having Our Sayâ€šÃ„Â´ | False | By Sylviane Gold | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/music/review-the-minnesota-orchestras-white-light-and-white-heat.html | Review: The Minnesota Orchestraâ€šÃ„Â´s White Light and White Heat | False | By Zachary Woolfe | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-05 | https://www.nytimes.com/2016/03/05/theater/review-neal-brennan-3-mics-comes-at-comedy-from-several-directions.html | Review: â€šÃ„Â²Neal Brennan 3 MICSâ€šÃ„Â´ Comes at Comedy From Several Directions | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/05/arts/television/regina-king-profile.html | Regina King Has So Many Stories to Tell | False | By Wesley Morris | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/05/arts/design/for-hieronymus-bosch-one-hell-of-a-homecoming.html | For Hieronymus Bosch, One Helluva Homecoming | False | By Tom Rachman | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/olympics/as-olympics-near-and-zika-spreads-no-talk-of-a-plan-b.html | As Olympics Near and Zika Spreads, No Talk of a Plan B | False | By Juliet Macur | 2016-07-04 | TX 8-481-621 |
| 2016-03-04 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/she-wanted-to-do-her-research-he-wanted-to-talk-feelings.html | She Wanted to Do Her Research. He Wanted to Talk â€šÃ„Â²Feelings.â€šÃ„Â´ | False | By Hope Jahren | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/hillary-clinton-emails-reines-donilon.html | Agency Rivalries and Satire Show Up in Latest of Hillary Clintonâ€šÃ„Â´s Emails | False | By Mark Landler | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/basketball/steven-ballmer-clippers-top-fan-is-really-invested-in-them-for-billions.html | Steven Ballmer, Clippersâ€šÃ„Â´ Top Fan, Is Really Invested in Them (for Billions) | False | By Joe Nocera | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/rikers-island-cases-are-focus-for-new-bronx-district-attorney.html | Rikers Island Cases Are Focus for New Bronx District Attorney | False | By Winnie Hu | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/dealbook/fed-proposes-new-rule-capping-business-between-banks.html | Fed Proposes New Rule Capping Business Between Banks | False | By Peter Eavis | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/connecticut-rock-pile-known-as-negro-heads-may-get-a-new-name.html | Connecticut Rock Pile Known as Negro Heads May Get a New Name | False | By Lisa W. Foderaro | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/hockey/obstacles-for-global-talent-in-national-womens-hockey-league.html | Obstacles for Global Talent in National Womenâ€šÃ„Â´s Hockey League | False | By Seth Berkman | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/technology/at-rsa-conference-unlikely-allies-address-value-of-digital-security.html | At RSA Conference, Unlikely Allies Address Value of Digital Security | False | By Nicole Perlroth | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/05/arts/design/rev-robert-palladino-83-scribe-who-shaped-apples-fonts.html | Rev. Robert Palladino, Scribe Who Shaped Appleâ€šÃ„Â´s Fonts, Dies at 83 | False | By Margalit Fox | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/tennis/in-their-home-away-from-home-french-take-lead-in-davis-cup-tie.html | Distant, Tropical Isle Is Home Court for the French in a Davis Cup Match | False | By Stephanie Myles | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/harvard-law-to-abandon-crest-linked-to-slavery.html | Harvard Law to Abandon Crest Linked to Slavery | False | By Anemona Hartocollis | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/donald-trumps-softened-stance-on-visas-alarms-some-immigration-critics.html | Trumpâ€šÃ„Â´s Softened Stance on Visas Alarms Some Immigration Critics | False | By Julia Preston | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/toxic-passaic-river-to-get-1-38-billion-cleanup-over-10-years.html | Toxic Passaic River to Get $1.38 Billion Cleanup Over 10 Years | False | By Noah Remnick and Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/ted-cruz-promoted-himself-and-conservative-causes-as-texas-solicitor-general.html | Ted Cruz Promoted Himself and Conservative Causes as Texasâ€šÃ„Â´ Solicitor General | False | By Jonathan Mahler | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/05/us/politics/hillary-clinton-offers-economic-plan-focused-on-jobs.html | Clinton Offers Economic Plan Focused on Jobs | False | By Amy Chozick | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/review-independent-fair-is-more-conventional-but-still-eye-catching.html | Review: Independent Fair Is More Conventional, but Still Eye-Catching | False | By Martha Schwendener | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/donald-trump-republican-party.html | Rank and File Republicans Tell Party Elites: Weâ€šÃ„Â´re Sticking With Donald Trump | False | By Michael Barbaro, Ashley Parker and Jonathan Martin | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/the-right-to-sue-the-gun-industry.html | The Right to Sue the Gun Industry | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/design/breuer-building-expands-the-imagination-and-the-budget-of-the-met.html | Breuer Building Expands the Imagination, and the Budget, of the Met | False | By Robin Pogrebin | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/a-15-minimum-wage-for-new-york.html | A $15 Minimum Wage for New York | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/us/politics/three-more-judges-said-to-be-vetted-for-supreme-court.html | Three More Judges Said to Be Vetted for Supreme Court | False | By Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/syrias-shaky-respite.html | Syriaâ€šÃ„Â´s Shaky Respite | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/science/scott-kelly-astronaut-nasa-says-a-year-in-orbit-felt-like-forever.html | Scott Kelly Says a Year in Orbit Felt Like â€šÃ„Â²Foreverâ€šÃ„Â´ | False | By Kenneth Chang | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/golf/phil-mickelson-loses-grip-on-his-game-and-then-the-lead.html | Phil Mickelson Loses Grip on His Game, and Then the Lead | False | By Tom Spousta | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/business/media/ralph-baruch-who-shaped-viacoms-rise-dies-at-92.html | Ralph Baruch, Who Shaped Viacomâ€šÃ„Â´s Rise, Dies at 92 | False | By William Grimes | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/nyregion/judge-reduces-mans-wrongful-conviction-award-to-12-million.html | Judge Reduces Manâ€šÃ„Â´s Wrongful Conviction Award to $12 Million | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/blame-hud-for-americas-lead-epidemic.html | Blame HUD for Americaâ€šÃ„Â´s Lead Epidemic | False | By Emily Benfer | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/abortion-witch-hunt.html | Abortion Witch Hunt | False | By Amanda Robb | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/opinion/how-irans-reformists-found-their-center.html | How Iranâ€šÃ„Â´s Reformists Found Their Center | False | By Laura Secor | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/books/judge-seals-harper-lees-will-from-publics-scrutiny.html | Judge Seals Harper Leeâ€šÃ„Â´s Will From Publicâ€šÃ„Â´s Scrutiny | False | By Jennifer Crossley Howard | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/sports/basketball/carmelo-anthony-new-york-knicks-boston-celtics.html | Carmelo Anthony Misses, and a Bad Week Continues for Knicks | False | By Scott Cacciola | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/books/pat-conroy-who-wove-his-family-strife-into-novels-of-carolina-dies-at-70.html | Pat Conroy, Author of â€šÃ„Â²The Prince of Tidesâ€šÃ„Â´ and â€šÃ„Â²The Great Santini,â€šÃ„Â´ Dies at 70 | False | By William Grimes | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/baseball/tom-knight-brooklyns-baseball-sage-dies-at-89.html | Tom Knight, Brooklynâ€šÃ„Â´s Baseball Sage, Dies at 89 | False | By Bruce Weber | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/movies/tony-dyson-who-brought-r2-d2-to-rolling-beeping-life-dies-at-68.html | Tony Dyson, Who Brought R2-D2 to Rolling, Beeping Life, Dies at 68 | False | By Liam Stack | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/pageoneplus/corrections-march-5-2016.html | Corrections: March 5, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-05 | https://www.nytimes.com/2016/03/05/fashion/girls-lounge-businesswomen.html | Networking in the â€šÃ„Â²Girlsâ€šÃ„Â´ Loungeâ€šÃ„Â´ | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/hamilton-fans-grave-broadway.html | After the Broadway Show, a Trip to Hamiltonâ€šÃ„Â´s Grave | False | By J. Courtney Sullivan | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/style/election-2016-millennial-reporters.html | Millennial Reporters Grab the Campaign-Trail Spotlight | False | By Sridhar Pappu | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-08 | https://www.nytimes.com/2016/03/08/science/causes-of-blindness-vary-for-older-adults.html | Causes of Blindness Vary for Older Adults | False | By C. Claiborne Ray | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/asia/malaysia-airlines-mh370-debris-mozambique.html | A One-Man Quest for Answers in Malaysian Jetâ€šÃ„Â´s Disappearance | False | By Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/a-biotech-evangelist-seeks-a-zika-dividend.html | A Biotech Evangelist Seeks a Zika Dividend | False | By Andrew Pollack | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/asia/in-new-economic-plan-china-bets-that-hard-choices-can-be-avoided.html | In New Economic Plan, China Bets That Hard Choices Can Be Avoided | False | By Chris Buckley and Keith Bradsher | | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/murder-of-garrett-phillips-in-potsdam-new-york.html | Tensions Simmer as a Small Town Seeks Answers in a Boyâ€šÃ„Â´s Killing | False | By Jesse McKinley | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/politics/ad-calls-trump-a-fraud-and-unfit-for-the-white-house.html | Ad Calls Trump a Fraud, and Unfit for the White House | False | By Nick Corasaniti | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/realestate/padding-bank-accounts-to-buy-a-co-op-hot-water-and-pet-rules.html | Buying a Co-op with â€šÃ„Â²Dummy Moneyâ€šÃ„Â´ | False | By Ronda Kaysen | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/your-money/if-its-march-it-must-be-miami-when-home-changes-with-the-season.html | If Itâ€šÃ„Â´s March, It Must Be Miami: When Home Changes With the Season | False | By Robert Frank | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/politics/primary-elections.html | Ted Cruz Keeps Up Pressure on Donald Trump; Bernie Sanders Takes 2 on â€šÃ„Â²Super Saturdayâ€šÃ„Â´ | False | By Jonathan Martin | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/soccer/fewer-goals-greater-regard-for-red-bull-striker-bradley-wright-phillips.html | Red Bullsâ€šÃ„Â´ Bradley Wright-Phillips Wins Greater Regard by Scoring Less | False | By Filip Bondy | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/nyregion/donald-trump-new-york-governor.html | Donald Trump Considered Path to Presidency Starting at Governorâ€šÃ„Â´s Mansion in New York | False | By Susanne Craig and David W. Chen | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/after-heartbreak-minnesota-twins-slugger-miguel-sano-looks-ahead.html | After Heartbreak, Twins Slugger Miguel Sano Looks Ahead | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/europe/in-milan-diners-go-to-prison-to-get-a-good-meal.html | Italian Cuisine Worth Going to Prison For | False | By Jim Yardley | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/business/airbnb-pits-neighbor-against-neighbor-in-tourist-friendly-new-orleans.html | Airbnb Pits Neighbor Against Neighbor in Tourist-Friendly New Orleans | False | By Rob Walker | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/jobs/counseling-organ-donors-to-make-the-perfect-match.html | Counseling Organ Donors to Make the Perfect Match | False | As told to Patricia R. Olsen | | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/your-money/in-the-bizarro-world-of-negative-interest-rates-saving-will-cost-you.html | In the Bizarro World of Negative Interest Rates, Saving Will Cost You | False | By Jeff Sommer | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/baseball/new-yankee-had-a-sweet-swing-as-a-child-but-in-golf.html | New Yankee Had a Sweet Swing as a Child, but in Golf | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/soccer/as-book-opens-on-mlss-21st-season-the-subplots-abound.html | As Book Opens on M.L.S.â€™s 21st Season, the Subplots Abound | False | By Andrew Das | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/politics/competing-interests-on-encryption-divide-top-obama-officials.html | Competing Interests on Encryption Divide Top Obama Officials | False | By Michael D. Shear and David E. Sanger | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/hockey/canadiens-fast-start-gives-way-to-long-skid.html | Canadiensâ€™ Fast Start Gives Way to Long Skid | False | By Tal Pinchevsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/africa/nike-under-scrutiny-as-payments-for-kenya-runners-are-drained.html | Money Given to Kenya, Since Stolen, Puts Nike in Spotlight | False | By Jeffrey Gettleman | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/jobs/brad-weston-of-petco-a-haven-for-frogs-snakes-lizards-and-plenty-of-dogs.html | Brad Weston of Petco: A Haven for Frogs, Snakes, Lizards and Plenty of Dogs | False | As told to Patricia R. Olsen | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/a-judges-message-to-the-xenophobes.html | A Judgeâ€™s Message to the Xenophobes | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/public-editor/new-york-times-public-editor-presidential-campaign.html | Waiter, Whereâ€™s Our (Political) Spinach? | False | By Margaret Sullivan | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/the-elements-of-trumpism.html | The Elements of Trumpism | False | By Ross Douthat | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/chickens-home-to-roost.html | Chickens, Home to Roost | False | By Maureen Dowd | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/donald-the-dangerous.html | Donald the Dangerous | False | By Nicholas Kristof | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/when-the-tide-of-islamophobia-reached-my-hometown-mosque.html | When the Tide of Islamophobia Reached My Hometown Mosque | False | By Mustafa Hameed | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/raise-the-legal-age-for-cigarette-sales-to-21.html | Raise the Legal Age for Cigarette Sales to 21 | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/hidden-gold-in-college-applications.html | Hidden Gold in College Applications | False | By Frank Bruni | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/an-all-american-family-portrait-in-white.html | An All-American Family Portrait, in White | False | By Lawrence Downes | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/basketball/two-man-race-for-top-rookie-should-be-a-rout.html | Two-Man Race for Top Rookie Should Be a Rout | False | By Benjamin Hoffman | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/autoracing/pencil-pushes-way-into-daytona-lore.html | Pencil Pushes Way Into Daytona Lore | False | By John Havick | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/politics/marco-rubio-immigration-grandfather.html | Marco Rubioâ€™s Policies Might Shut the Door to People Like His Grandfather | False | By Jeremy W. Peters | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sunday-review/the-world-has-a-problem-too-many-young-people.html | The World Has a Problem: Too Many Young People | False | By Somini Sengupta | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/asia/taliban-say-they-wont-attend-peace-talks-but-officials-arent-convinced.html | Taliban Say They Wonâ€™t Attend Peace Talks, but Officials Arenâ€™t Convinced | False | By Rod Nordland and Mujib Mashal | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/the-return-of-the-diy-abortion.html | The Return of the D.I.Y. Abortion | False | By Seth Stephens-Davidowitz | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/the-eviction-economy.html | The Eviction Economy | False | By Matthew Desmond | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/the-rise-of-antipolitics.html | The Rise of Antipolitics | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/can-nicotine-be-good-for-you.html | Can Nicotine Be Good for You? | False | By Anna Fels | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/opinion/sunday/the-art-of-failing-upward.html | The Art of Failing Upward | False | By Kate Losse | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/asia/defamation-laws-south-korea-critics-press-freedom.html | South Korea Government Accused of Using Defamation Laws to Silence Critics | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/a-clamor-for-a-safe-district-with-a-short-commute.html | Maryland House Race â€™â€™â€™Caldron of Power Couples and Washington, D.C., Politicsâ€™â€™â€™ | False | By Sheryl Gay Stolberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-05 | 2016-03-06 | https://www.nytimes.com/2016/03/06/health/dr-myron-g-schultz-who-helped-identify-aids-crisis-dies-at-81.html | Dr. Myron G. Schultz, Who Helped Identify AIDS Crisis, Dies at 81 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/europe/britains-exclusive-schools-try-to-be-a-little-less-so.html | Britainâ€™s Exclusive Schools Try to Be a Little Less So | False | By Stephen Castle | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/world/europe/alumni-of-britains-elite-schools.html | Alumni of Britainâ€™s Elite Schools | False | By Palko Karasz | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/golf/with-3-shot-lead-rory-mcilroy-spies-augusta-from-doral.html | Forging a 3-Shot Lead, McIlroy Can See Augusta From Doral | False | By Tom Spousta | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/basketball/new-york-knicks-detroit-pistons.html | With Porzingis Out on Short Notice, Knicks Unite for a Victory | False | By Seth Berkman | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/ncaabasketball/yale-bulldogs-columbia-lions-ivy-title-ncaa.html | Yale Finally Has an Ivy Title to Call Its Own | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/laura-keane-eric-ayers.html | Laura Keane, Eric Ayers | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/rachel-meislin-marc-ohringer.html | Rachel Meislin, Marc Ohringer | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/emmarie-huetteman-christopher-trepky.html | Emmarie Huetteman, Christopher Trepky | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/stephanie-lake-and-adam-kool-love-me-love-my-city.html | Stephanie Lake and Adam Kool: Love Me, Love My City | False | By Vincent M. Mallozzi | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/rachel-pea-michael-blake.html | Rachel Pea, Michael Blake | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/jillian-kotler-adam-fox.html | Jillian Kotler, Adam Fox | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/james-leider-todd-scher.html | James Leider, Todd Scher | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/shanshan-li-sean-sheehy.html | Shanshan Li, Sean Sheehy | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/jamie-rosen-david-manning.html | Jamie Rosen, David Manning | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/fashion/weddings/caitrin-mckiernan-andrew-hicks.html | Caitrin McKiernan, Andrew Hicks | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/sports/tennis/novak-djokovic-loses-in-davis-cup-doubles.html | Novak Djokovic Loses in Davis Cup Doubles | False | By Agence France-Presse | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/pageoneplus/corrections-march-6-2016.html | Corrections: March 6, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/technology/its-discounted-but-is-it-a-deal-how-list-prices-lost-their-meaning.html | Itâ€™s Discounted, but Is It a Deal? How List Prices Lost Their Meaning | False | By David Streitfeld | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-06 | https://www.nytimes.com/2016/03/06/us/as-aid-floods-into-flint-a-fix-remains-far-off.html | As Aid Floods Into Flint, a Fix Remains Far Off | False | By Monica Davey | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/fashion/paris-christophe-robin.html | In Paris, an Epicenter for the Smart Set | False | By Dana Thomas | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/asia/philippines-north-korea-sanctions-united-nations-cargo-ship-seizure.html | Philippines Will Impound Ship Linked to North Korea | False | By Floyd Whaley | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/soccer/leicester-accepts-its-dream-may-be-real.html | Leicester Accepts Its Dream May Be Real | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/europe/ruling-party-in-slovakia-loses-majority-in-elections.html | Slovakiaâ€™s Governing Party Loses Majority as Far Right Makes Gains | False | By Miroslava Germanova | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/fashion/paris-fashion-week-balenciaga.html | Balenciagaâ€™s New Balance | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/nyregion/metropolitan-diary-new-yorks-sounds-of-silence.html | New Yorkâ€™s Sounds of Silence | False | By MARK KRAUSE | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/football/peyton-manning-retirement-nfl.html | Peyton Manning Expected to Say Heâ€™s Leaving the N.F.L. | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/nyregion/a-food-order-ends-in-a-flurry-of-fists-hurled-sodas-and-flying-white-sauce.html | A Food Order Ends in a Flurry of Fists, Hurled Sodas and Flying White Sauce | False | By Michael Wilson | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/fashion/paris-fashion-week-comme-des-garcons.html | A Sentimental Education From Comme des Garã¸Ÿons, Cã©Ã©line and Undercover | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/nancy-reagan-a-stylish-and-influential-first-lady-dies-at-94.html | Nancy Reagan, an Influential and Protective First Lady, Dies at 94 | False | By Lou Cannon | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/nyregion/in-sunset-park-a-call-for-innovation-leads-to-fears-of-gentrification.html | In Sunset Park, a Call for â€˜Â²Innovationâ€™Â² Leads to Fears of Gentrification | False | By David Gonzalez | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/theater/review-carnegie-halls-west-side-story-at-the-knockdown-center.html | Review: Carnegie Hallâ€™s â€˜Â²West Side Storyâ€™Â² at the Knockdown Center | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/soccer/billie-jean-king-campaigns-for-womens-soccer.html | Billie Jean King Campaigns for Women's Soccer | False | By Christopher Clarey | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/baseball/mets-revamp-sign-system-after-daniel-murphys-departure.html | Mets Revamp Sign System After Daniel Murphyâ€™s Departure | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/zootopia-tops-the-box-office.html | â€˜Â²Zootopiaâ€™Â² Tops the Box Office | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/music/nikolaus-harnoncourt-conductor-and-early-music-specialist-dies-at-86.html | Nikolaus Harnoncourt, Conductor and Early-Music Specialist, Dies at 86 | False | By James R. Oestreich | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/television/bet-honors-pay-tribute-to-patti-labelle-lee-daniels-eric-holder-and-others.html | BET Honors Pay Tribute to Patti LaBelle, Lee Daniels, Eric Holder and Others | False | By Jada F. Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/politics/joe-biden-gridiron-dinner-ted-cruz-supreme-court-pick.html | Joe Biden Jokingly Suggests Ted Cruz for Supreme Court Pick | False | By Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/girls-lacrosse-headgear.html | Not Everyone Says Headgear Is Right for Girlsâ€™ Lacrosse | False | By Bill Pennington | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/business/dealbook/court-to-hear-suit-accusing-law-school-of-inflating-job-data.html | Law Graduate Gets Her Day in Court, Suing Law School | False | By Elizabeth Olson | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/music/review-don-pasquale-returns-to-the-met-with-a-bravura-aria-and-more.html | Review: â€šÃ„Ã²Don Pasqualeâ€šÃ„Ã´ Returns to the Met, With a Bravura Aria and More | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/dance/review-elisa-monte-dance-moves-on-but-aesthetic-doesnt-stray.html | Review: Elisa Monte Dance Moves On, but Aesthetic Doesnâ€šÃ„Ã´t Stray | False | By Siobhan Burke | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-01-31 | https://www.nytimes.com/2016/03/04/universal/ko/hillary-clinton-endorsement-korean.html | ÂŽÂ¬Â¥ÂÃ¢Â¬Â¥Â°ÂŽÂ¬Ã¢Â¥ÂÃ¢Â¬Â¥ÂŽÂ¬Â¥ÂÂ‚â‚¬�Ã‰ ÂŽÂ¬Â¥Â°ÂŽÂ¬Ã¢Â¥ÂŽÂ¬Â¥ Â° ÂŽÂ¬Â¥Â°Â¥ÂŽÂ¬Ã¢Â¥Â°Â¥ÂÂ¬Ã¢Â¥ Â°ÂŽÂ¬Â¥â€¦ Â¥ÂŽÂ¬Â¥â€šÂ¥ÂŽÂ¬Ã¢Â¥ÂÂ¥ÂÂ¥ÂÂ¥ ÂÂ¥ÂŸÂ¥ÂÂÂ¥ÂŸÂ¥ÂŽÂ¬Ã¢Â¥ÂÂ¥Â°Â¥ÂŽÂ¬Ã¢Â¥Â§ | False | By The Editorial Board | 2019-03-30 | TX 8-261-726 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/design/the-gilded-age-glows-again-at-the-park-avenue-armorys-veterans-room.html | The Gilded Age Glows Again at the Park Avenue Armoryâ€šÃ„Ã´s Veterans Room | False | By Randy Kennedy | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/politics/election-results.html | Marco Rubio Wins Puerto Rico Primary; Bernie Sanders Takes Maine Caucuses | False | By Ashley Parker | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/middleeast/egypt-says-muslim-brotherhood-backed-by-hamas-killed-top-prosecutor.html | Egypt Says Muslim Brotherhood, Backed by Hamas, Killed Top Prosecutor | False | By Nour Youssef | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/politics/michigan-primary.html | Michigan Primary Puts Donald Trumpâ€šÃ„Ã´s Rust Belt Strategy to a Test | False | By Trip Gabriel | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/books/review-adam-cohens-imbeciles-on-the-supreme-court-and-justice-not-for-all.html | Review: Adam Cohenâ€šÃ„Ã´s â€šÃ„Ã²Imbecilesâ€šÃ„Ã´, on the Supreme Court and Justice Not for All | False | By Jennifer Senior | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/theater/for-a-young-donald-j-trump-broadway-held-sway.html | For a Young Donald J. Trump, Broadway Held Sway | False | By Michael Paulson | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/snowboarding-once-a-high-flying-sport-crashes-to-earth.html | Snowboarding, Once a High-Flying Sport, Crashes to Earth | False | By Matt Higgins | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/the-next-level-of-the-refugee-crisis.html | The Next Level of the Refugee Crisis | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/television/review-in-damien-a-photojournalist-resists-his-more-devilish-side.html | Review: In â€šÃ„Ã²Damien,â€šÃ„Ã´ a Photojournalist Resists His More Devilish Side | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/the-case-of-the-woman-with-the-severed-childs-head.html | The Case of the Woman With the Severed Child's Head | False | By Masha Gessen | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/music/kendrick-lamar-and-lil-wayne-each-sidestep-the-traditional-album-cycle.html | Kendrick Lamar and Lil Wayne Each Sidestep the Traditional Album Cycle | False | By Jon Caramanica | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/music/emitt-rhodes-a-new-album-out-emerges-from-his-slumber.html | Emitt Rhodes, a New Album Out, Emerges From His Slumber | False | By Jim Farber | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/politics/guantanamo-bay-political-talk-veers-from-facts.html | G.O.P. Goes Astray on Guantâ€šÃ„Ã¥namo. So Does Obama. | False | By Charlie Savage and Scott Shane | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-08 | https://www.nytimes.com/2016/03/07/theater/review-hungry-portrays-a-mourning-clan-in-election-year-2016.html | Review: â€šÃ„Ã²Hungryâ€šÃ„Ã´ Portrays a Mourning Clan in Election Year 2016 | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/cartoon-heng-on-sanctions-against-north-korea.html | Cartoon: Heng on Sanctions Against North Korea | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-10 | https://www.nytimes.com/2016/03/06/style/nancy-reagan-fashion.html | Nancy Reaganâ€šÃ„Ã´s Love of Fashion Recalled at Givenchy Show | False | By Matthew Schneier | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/nyregion/robert-del-tufo-former-new-jersey-attorney-general-dies-at-82.html | Robert Del Tufo, Former New Jersey Attorney General, Dies at 82 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/business/treasury-auctions-set-for-the-week-of-march-7.html | Treasury Auctions Set for the Week of March 7 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/technology/europes-antitrust-enforcer-on-google-apple-and-the-year-ahead.html | Europeâ€šÃ„Ã´s Antitrust Enforcer on Google, Apple and the Year Ahead | False | By Mark Scott | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/nyregion/man-stabs-2-people-and-burns-another-in-queens-police-say.html | Queens Man in Custody After Stabbings and Burn Attacks, Police Say | False | By Rebecca White and Benjamin Mueller | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/leaving-the-eu-would-hurt-britains-economy.html | Leaving the E.U. Would Hurt Britainâ€šÃ„Ã´s Economy | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/middleeast/iraq-truck-bomb-kills-33-at-checkpoint-near-babylonian-ruins.html | Iraq Suicide Bomber Kills Dozens at Checkpoint Near Babylonian Ruins | False | By Omar Al-Jawoshy | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/soccer/toronto-zeroes-in-on-red-bulls-weak-spot.html | Torontoâ€šÃ„Ã´s Counterattack Breaks Down the Red Bulls | False | By Filip Bondy | 2016-07-04 | TX 8-481-621 |
| 2016-03-06 | 2016-03-07 | https://www.nytimes.com/2016/03/07/business/new-york-legislators-plan-to-introduce-measure-on-carried-interest-tax.html | New York Legislators Plan to Introduce Measure on Carried Interest Tax | False | By Noam Scheiber | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/europe/nato-expands-patrols-in-aegean-sea-to-stop-human-traffickers.html | NATO to Expand Patrols in Aegean Sea to Stop Human Traffickers | False | By James Kanter | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/middleeast/new-proposal-to-divide-jerusalem-unites-people-against-it.html | New Proposal to Divide Jerusalem Unites People Against It | False | By Isabel Kershner | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/as-alaska-warms-the-iditarod-adapts.html | As Alaska Warms, the Iditarod Adapts | False | By Kirk Johnson | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/americas/white-house-and-cuba-maneuver-over-obamas-visit.html | White House and Cuba Maneuver Over Obamaâ€šÃ„Ã´s Visit | False | By Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/health-law-insurance-plans-to-be-rated-by-network-size.html | Health Law Insurance Plans to be Rated by Network Size | False | By Robert Pear | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/technology/tech-companies-new-and-old-clamor-to-entice-cloud-computing-experts.html | Tech Companies, New and Old, Clamor to Entice Cloud Computing Experts | False | By Quentin Hardy | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/middleeast/tripoli-a-tense-and-listless-city-with-gunmen-and-a-well-stocked-boss-outlet.html | Tripoli, a Tense and Listless City With Gunmen and a Well-Stocked Hugo Boss Outlet | False | By Declan Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/europe/women-try-to-make-italys-shoe-shining-as-chic-as-its-shoes.html | Women Try to Make Italyâ€ŠÃ¢Â€Â™s Shoe-Shining as Chic as Its Shoes | False | By Gaia Pianigiani | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/baseball/masahiro-tanaka-returns-to-mound-for-yankees-after-off-season-surgery.html | Masahiro Tanaka Returns to Mound for Yankees After Off-Season Surgery | False | By David Waldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/heroin-epidemic-increasingly-seeps-into-public-view.html | Heroin Epidemic Increasingly Seeps Into Public View | False | By Katharine Q. Seelye | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/baseball/suspension-of-chase-utley-is-rescinded-reports-say.html | Suspension of Chase Utley Is Rescinded, Reports Say | False | By Randal C. Archibold | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/nyregion/wary-of-prying-eyes-online-a-brooklyn-home-tour-calls-it-quits.html | Wary of Digital Guests, Brooklyn House Tour Closes Its Doors | False | By Sarah Maslin Nir | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/business/earnings-from-urban-outfitters-and-square-and-an-ecb-meeting.html | Earnings From Urban Outfitters and Square, and an E.C.B. Meeting | False | By The New York Times | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/world/middleeast/us-conferred-with-iran-before-iraq-invasion-book-says.html | U.S. Conferred With Iran Before Iraq Invasion, Book Says | False | By Michael R. Gordon | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/basketball/being-paid-to-play-basketball-pat-connaughton-is-dreaming-of-diamonds.html | Being Paid to Play Basketball, Pat Connaughton Is Dreaming of Diamonds | False | By David Waldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/business/media/obama-pays-tribute-to-charlie-brown-snoopy-and-the-peanuts-gang.html | Obama Pays Tribute to Charlie Brown, Snoopy and the â€ŠÃ¢Â€ÂˆPeanutsâ€ŠÃ¢Â€Â™ Gang | False | By George Gene Gustines | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/nyregion/trial-of-veteran-accused-of-trying-to-join-isis-may-hinge-on-unsent-letter.html | Trial of Veteran Accused of Trying to Join ISIS May Hinge on Unsent Letter | False | By Joseph Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/business/to-reinvigorate-sales-mondelez-reimagines-the-snack.html | To Reinvigorate Sales, Mondelez Reimagines the Snack | False | By Stephanie Strom | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/basketball/stephen-curry-kobe-bryant-golden-state-warriors-los-angeles-lakers.html | As Stephen Curry and Kobe Bryant Converge, Basketball Universe Tilts on Its Side | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/golf/adam-scott-wins-at-doral-as-rory-mcilroy-falters-after-a-handshake-from-donald-trump.html | Adam Scott Wins at Doral as Rory McIlroy Falters After a Handshake From Donald Trump | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/business/media/picture-this-marketers-let-emojis-do-the-talking.html | Picture This: Marketers Let Emojis Do the Talking | False | By Robert D. Hof | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/technology/taking-baby-steps-toward-software-that-reasons-like-humans.html | Taking Baby Steps Toward Software That Reasons Like Humans | False | By John Markoff | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/hockey/new-york-islanders-new-york-rangers.html | Islanders Withstand Rally by Rangers And Gain Ground in the Playoff Race | False | By Allan Kreda | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/business/trade-group-lobbying-for-plant-based-foods-takes-a-seat-in-washington.html | Trade Group Lobbying for Plant-Based Foods Takes a Seat in Washington | False | By Stephanie Strom | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/politics/donald-trump.html | Money Pours In as Move to Stop Donald Trump Expands | False | By Matt Flegenheimer and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/hockey/vincent-lecavalier-relishes-new-role-on-kings-third-line.html | Vincent Lecavalier Relishes New Role on Kingsâ€ŠÃ¢Â€Â™ Third Line | False | By Tal Pinchevsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 0001-01-01 | https://www.nytimes.com/2016/03/07/nyregion/nj-transit-and-unions-to-continue-negotiations-as-strike-looms.html | N.J. Transit and Unions to Continue Negotiations as Strike Looms | False | By Jason Grant | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/business/economy/the-right-wings-casting-agency-and-its-agent.html | The Right Wingâ€ŠÃ¢Â€Â™s Casting Agency, and Its Agent | False | By Noam Scheiber | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/ncaa-tournament-st-marys-and-gonzaga.html | On the Bubble for Making N.C.A.A. Tournament, but Still Living the Dream | False | By William C. Rhoden | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/theater/review-in-eclipsed-a-captive-lupita-nyongo-is-captivating.html | Review: In â€ŠÃ¢Â€ÂˆEclipsed,â€ŠÃ¢Â€Â™ a Captive Lupita Nyongâ€ŠÃ¢Â€Â™o Is Captivating | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/sports/football/al-wistert-a-tenacious-all-pro-tackle-for-champion-eagles-teams-dies-at-95.html | Al Wistert, a Tenacious All-Pro Tackle for Champion Eagles Teams, Dies at 95 | False | By Richard Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/television/downton-abbey-finale-julian-fellowes-interview.html | The Creator of â€ŠÃ¢Â€ÂˆDownton Abbeyâ€ŠÃ¢Â€Â™ on a Finale With Room to Grow | False | By Dave Itzkoff | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/us/politics/democratic-debate.html | In Democratic Debate, Bernie Sanders Pushes Hillary Clinton on Trade and Jobs | False | By Amy Chozick and Patrick Healy | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/pageoneplus/corrections-march-7-2016.html | Corrections: March 7, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/sex-abuse-in-prisons.html | Sex Abuse in Prisons | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/medical-ads-here-there-everywhere.html | Medical Ads Here, There, Everywhere | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/cant-decide-maybe-thats-your-best-choice.html | Canâ€šÃ„Ã´t Decide? Maybe Thatâ€šÃ„Ã´s Your Best Choice | False | By Jennifer Finney Boylan | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/get-money-out-of-politics.html | Get Money Out of Politics | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/republicans-baseless-abortion-investigation.html | Republicansâ€šÃ„Ã´ Baseless Abortion Investigation | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/on-race-and-place.html | On Race and Place | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/female-friendships.html | Female Friendships | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/pushing-the-boundaries-of-free-speech-in-cuba.html | Pushing the Boundaries of Free Speech in Cuba | False | By Ernesto Londoñ´sÅ±o | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/the-end-of-american-idealism.html | The End of American Idealism | False | By Charles M. Blow | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/when-fallacies-collide.html | When Fallacies Collide | False | By Paul Krugman | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/opinion/indian-point-past-its-expiration-date.html | Indian Point: Past Its Expiration Date | False | By Paul Gallay and Michael Shank | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-09 | https://www.nytimes.com/2016/03/08/business/dealbook/metro-bank-rose-4-percent-debut-london.html | British Lender Metro Bank Rises 4 Percent in London Debut | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/study-shows-how-much-work-it-takes-to-be-supreme-courts-friend.html | Study Shows How Much Work It Takes to Be Supreme Courtâ€šÃ„Ã´s Friend | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/nyregion/new-york-is-thriving-under-mayor-de-blasio-much-to-business-leaders-relief.html | De Blasioâ€šÃ„Ã´s New York Feels Effects of Recovery to Relief of Business Leaders | False | By Patrick McGeehan | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/new-federal-website-aims-to-enhance-community-services.html | New Federal Website Aims to Enhance Community Services | False | By Gardiner Harris | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/gangster-warlords-and-narconomics.html | â€šÃ„Ã²Gangster Warlordsâ€šÃ„Ã´ and â€šÃ„Ã²Narconomicsâ€šÃ„Ã´ | False | By Misha Glenny | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/the-ancient-minstrel-by-jim-harrison.html | â€šÃ„Ã²The Ancient Minstrel,â€šÃ„Ã´ by Jim Harrison | False | By David Gates | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://well.blogs.nytimes.com/2016/03/07/using-the-arts-to-promote-healthy-aging/ | Using the Arts to Promote Healthy Aging | False | By Jane E. Brody | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/international/chinas-outflows-of-money-slowed-in-february.html | Chinaâ€šÃ„Ã´s Outflows of Money Slowed in February | False | By Keith Bradsher | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/an-anti-semitism-of-the-left.html | An Anti-Semitism of the Left | False | By Roger Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/science/total-solar-eclipse-will-end-the-day-before-it-begins.html | Total Solar Eclipse Will End the Day Before It Begins | False | By Nicholas St. Fleur | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/07/science/an-insect-that-masters-water-and-air.html | An Insect That Masters Water and Air | False | By James Gorman | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/science/marine-life-thrives-in-unlikely-place-offshore-oil-rigs.html | Marine Life Thrives in Unlikely Place: Offshore Oil Rigs | False | By Erik Olsen | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/asia/pakistan-suicide-bomber.html | Suicide Attack at Pakistan Court Compound Kills Over a Dozen | False | By Ismail Khan | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/africa/attack-tunisia-libya-border.html | Tunisian Clash Spreads Fear That Libyan War Is Spilling Over | False | By Farah Stanti and Declan Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://well.blogs.nytimes.com/2016/03/07/the-always-hungry-teenage-boy/ | The Always Hungry Teenage Boy | False | By Perri Klass, M.D. | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/upshot/were-losing-the-race-against-antibiotic-resistance-but-theres-also-reason-for-hope.html | Weâ€šÃ„Ã´re Losing the Race Against Antibiotic Resistance, but Thereâ€šÃ„Ã´s Also Reason for Hope | False | By Aaron E. Carroll | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/asia/lawyer-chen-taihe-flees-china.html | China Lets Rights Lawyer Flee to U.S. After Release | False | By Edward Wong | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://www.nytimes.com/2016/03/07/arts/design/art-galleries-face-pressure-to-fund-museum-shows.html | Art Galleries Face Pressure to Fund Museum Shows | False | By Robin Pogrebin | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-20 | https://www.nytimes.com/2016/03/07/travel/tour-and-resort-news-national-park-trips-new-canyon-ranch.html | Tour and Resort News: National Park Trips; New Canyon Ranch | False | By Shivani Vora | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/asia/china-woman-elevator-death.html | Death of Chinese Woman Trapped in Elevator for Month Stokes Uproar | False | By Chris Buckley | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/asia/north-korean-defector-in-south-seeks-vietnams-help-to-return-home.html | North Korean Defector in South Seeks Vietnamâ€šÃ„Ã´s Help to Return Home | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-10 | https://www.nytimes.com/2016/03/08/fashion/paris-fashion-week-stella-mccartney-jess-glynne.html | A Starry Front Row at Stella McCartney | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/europe/italy-tuscany-chianti-wine.html | They Feast on the Vines of Chianti, the Swine | False | By Gaia Pianigiani | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-10 | https://www.nytimes.com/2016/03/08/technology/personaltech/counting-characters-in-twitter.html | Counting Characters in Twitter | False | By J. D. Biersdorfer | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/asia/aung-san-suu-kyi-finds-roadblocks-on-path-to-presidency.html | Aung San Suu Kyi Finds Roadblocks on Path to Presidency | False | By Wai Moe and Richard C. Paddock | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/television/jimmy-kimmel-to-host-emmy-awards-in-september.html | Jimmy Kimmel to Host 2016 Emmys in September | False | By John Koblin | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/apple-supreme-court-ebook-prices.html | Supreme Court Declines to Hear Appleâ€™s Appeal in E-Book Pricing Case | False | By Adam Liptak and Vindu Goel | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/middleeast/hassan-rouhani-mohammad-khatami-iran.html | Iranâ€™s President Flouts News Media Blackout Against a Predecessor | False | By Thomas Erdbrink | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/prayer-dispute-between-somalis-and-plant-reshapes-a-colorado-town-again.html | Prayer Dispute Between Somalis and Plant Reshapes a Colorado Town, Again | False | By Julie Turkewitz | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-13 | https://www.nytimes.com/2016/03/07/t-magazine/iris-apfel-dior-paris-fashion-week.html | Inside Iris Apfelâ€™s (Very, Very Busy) Week in Paris | False | By Dana Thomas | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/upshot/with-cruz-up-rubio-down-where-does-that-leave-donald-trump.html | With Cruz Up, Rubio Down, Where Does That Leave Donald Trump? | False | By Nate Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-09 | https://www.nytimes.com/2016/03/08/dining/cecile-mclorin-salvant-moka-pot.html | An Espresso Maker That Hums Along With CÃ©cile McLorin Salvant | False | By Ligaya Mishan | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/design/banksy-identified-by-scientists-maybe.html | Banksy Identified by Scientists. Maybe. | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/supreme-court-lesbian-adoption-alabama.html | Supreme Court Restores Visitation Rights to Lesbian Adoptive Mother | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/trumps-rise-spurs-latino-immigrants-to-naturalize-to-vote-against-him.html | More Latinos Seek Citizenship to Vote Against Trump | False | By Julia Preston | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/fashion/paris-fashion-week-givenchy.html | Lost and Found at Givenchy and Stella McCartney | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/nyregion/staten-island-homes-finally-go-up-and-up-for-auction-in-hurricanes-wake.html | Staten Island Homes Finally Go Up, and Up for Auction, in Hurricaneâ€™s Wake | False | By Matt A.V. Chaban | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/dance/review-in-rising-one-dancers-interpretation-of-four-solos-by-four-choreographers.html | Review: In â€˜Rising,â€™ â€˜One Dancerâ€™â€™s Interpretation of Four Solos by Four Choreographers | False | By Siobhan Burke | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/health/studies-offer-hope-for-malnourished-children.html | Studies Offer Hope for Malnourished Children | False | By Donald G. McNeil Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://well.blogs.nytimes.com/2016/03/07/the-costumes-that-obscure-doctor-and-patient/ | The Costumes That Obscure Doctor and Patient | False | By Abigail Zuger, M.d. | | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/verizon-settles-with-fcc-over-hidden-tracking.html | Verizon Settles With F.C.C. Over Hidden Tracking via â€˜Supercookiesâ€™ | False | By Cecilia Kang | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-13 | https://www.nytimes.com/2016/03/07/t-magazine/food/otium-cooking-vessels-thomas-keller-david-chang.html | Ten Celebrated Chefsâ€™ Contributions to a Brand-New Kitchen | False | By Ann Binlot | | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/politics/first-draft/2016/03/07/n-r-a-praises-bernie-sanders-for-debate-comments-on-gunmakers/ | N.R.A. Praises Bernie Sanders for Debate Comments on Gunmakers | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/questlove-chef-food-salon.html | Questloveâ€™s Latest Quest: Bringing Chefs Together | False | By Kim Severson | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/raymond-tomlinson-email-obituary.html | Raymond Tomlinson, Who Put the @ Sign in Email, Is Dead at 74 | False | By William Grimes | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/nancy-reagans-example.html | Nancy Reaganâ€™s Example | False | | | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/marco-rubio-florida-taxes.html | Marco Rubioâ€™s Campaign Echoes â€˜07 Tax Revolt: A Big Plan With Little Payoff | False | By Michael Barbaro | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/politics/first-draft/2016/03/07/michigan-poll-shows-john-kasich-gaining-ground-on-donald-trump/ | Michigan Poll Shows John Kasich Gaining Ground on Donald Trump | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/dealbook/visium-being-investigated-by-justice-dept-and-sec.html | Visium Hedge Fund Being Investigated by Justice Dept. and S.E.C. | False | By Alexandra Stevenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/science/unplanned-pregnancies-hit-lowest-level-in-30-years.html | Unplanned Pregnancies Hit Lowest Level in 30 Years | False | By Nicholas Bakalar | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/st-patricks-day-dessert-matcha-pie.html | This Dessert Fits In on St. Patrickâ€™s Day | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/dealbook/royal-bank-of-scotland-loses-finra-arbitration-over-firing.html | Royal Bank of Scotland Loses Finra Arbitration Over Firing | False | By Liz Moyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/africa/us-airstrikes-somalia.html | U.S. Strikes in Somalia Kill 150 Shabab Fighters | False | By Helene Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/europe/europe-migrants-refugees-turkey.html | Turkey Places Conditions on E.U. for Migrant Help | False | By James Kanter | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/presidential-candidates-primary-schedule.html | The 2016 Primary Campaign Has a Cold. Pass the Tissues. | False | By Matt Flegenheimer | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-07 | https://artsbeat.blogs.nytimes.com/2016/03/07/bob-dylan-announces-american-tour-for-the-new-album-fallen-angels/ | Bob Dylan Announces American Tour for the New Album â€˜Fallen Angelsâ€™ | False | By Ben Sisario | | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/football/peyton-manning-retires-from-nfl-after-18-seasons.html | Void Left by Peyton Manning May Be Larger for N.F.L. Than for Broncos | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/nyregion/retrial-in-etan-patz-murder-case-is-delayed.html | Retrial in Etan Patz Murder Case Is Delayed | False | By James C. McKinley Jr. | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/hockey/pittsburgh-penguins-nhl-playoffs.html | Penguins Make a Bid for the Playoffs by Bouncing Back Again and Again | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/americas/ortega-vs-the-contras-nicaragua-endures-an-80s-revival.html | Ortega vs. the Contras: Nicaragua Endures an â€šÃ„Ã '80s Revival | False | By Frances Robles | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/senators-seek-help-for-older-americans-tricked-into-smuggling-drugs.html | Senators Seek Help for Older Americans Tricked Into Smuggling Drugs | False | By Ron Nixon | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://well.blogs.nytimes.com/2016/03/07/intermittent-fasting-diets-are-gaining-acceptance/ | Fasting Diets Are Gaining Acceptance | False | By Anahad O'Connor | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/oklahoma-earthquakes-oil-gas-wells.html | Oklahoma Puts Limits on Oil and Gas Wells to Fight Quakes | False | By Michael Wines | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-20 | https://www.nytimes.com/2016/03/07/t-magazine/fashion/animal-prints-graphic-tops-for-men.html | For Spring, a Menagerie of Animal Prints for Men | False | By T Magazine | | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/media/hulk-hogan-sex-tape-gawker-lawsuit.html | Hulk Hogan Takes Stand in His Sex-Tape Lawsuit Against Gawker | False | By Nick Madigan | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-20 | https://www.nytimes.com/2016/03/07/t-magazine/design/marrakesh-tiles-popham-design.html | Miles of Moroccan Tiles in the Marais | False | By Gisela Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/banks-on-campus.html | Banks on Campus | False | | | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/dealbook/wall-street-bonuses-fell-in-2015.html | Wall Street Bonuses Fell in 2015, and 2016 Isnâ€šÃ„Ã´t Looking Rosy | False | By Liz Moyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/books/review-in-burning-down-the-house-the-fall-of-a-family-empire.html | Review: â€šÃ„Ã²Burning Down the House,â€šÃ„Ã´ a Novel Wallowing in Money and Misery | False | By Michiko Kakutani | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/hiv-and-minority-men.html | H.I.V. and Minority Men | False | | | TX 8-481-621 |
| 2016-03-07 | 2016-03-20 | https://www.nytimes.com/2016/03/07/t-magazine/fashion/emerald-peridot-jewelry.html | Three Green (and Geometric) Gems | False | | | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/tennis/maria-sharapova-failed-drug-test.html | Maria Sharapova Admits Taking Meldonium, Drug Newly Banned by Tennis | False | By Christopher Clarey and Mike Tierney | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/middleeast/embargo-lifted-iranian-oil-reaches-europe.html | Embargo Lifted, Iranian Oil Reaches Europe | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/egyptian-aviation-student-who-made-trump-threat-is-forced-to-leave-us.html | Egyptian Aviation Student Who Made Trump Threat Is Leaving U.S. | False | By Liam Stack | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/politics/first-draft/2016/03/07/donald-trump-florida-ad-hits-corrupt-marco-rubio/ | Donald Trump Florida Ad Hits â€šÃ„Ã²Corrupt Marco Rubioâ€šÃ„Ã´ | False | By Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/microsoft-opens-its-corporate-data-software-to-linux.html | Microsoft Opens Its Corporate Data Software to Linux | False | By Quentin Hardy | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/health/alzheimers-genetics-testing.html | Screening for Alzheimerâ€šÃ„Ã´s Gene Tests the Desire to Know | False | By Gina Kolata | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/asia/thanat-khoman-thai-statesman-and-co-founder-of-asian-alliance-dies-at-101.html | Thanat Khoman, Thai Statesman and Co-Founder of Asian Alliance, Dies at 101 | False | By Richard C. Paddock | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/retail-health-clinics-result-in-higher-spending-survey-finds.html | Retail Health Clinics Result in Higher Spending, Survey Finds | False | By Reed Abelson | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/politics/first-draft/2016/03/07/mexicos-president-says-donald-trump-sounds-like-hitler-and-mussolini/ | Mexicoâ€šÃ„Ã´s President Says Donald Trump Sounds Like Hitler and Mussolini | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/playing-pass-the-parcel-with-fukushima.html | Playing Pass the Parcel With Fukushima | False | Peter Wynn Kirby | | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/television/kings-and-prophets-tv-review.html | Review: In â€šÃ„Ã²Of Kings and Prophets,â€šÃ„Ã´ Biblical Tales Retold | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/when-choosing-travel-insurance-look-beyond-typical-coverage.html | Zika Risk? Probably Not Covered by Your Travel Policy | False | By Mike Tierney | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/golf/an-open-and-assertive-field-has-the-masters-on-its-mind.html | Thereâ€šÃ„Ã´s No One Face of Golf Right Now. No One Age, Either. | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/energy-environment/hundreds-attend-service-for-energy-tycoon-aubrey-mcclendon.html | Aubrey McClendon Is Remembered for Ambition and Philanthropy | False | By Clifford Krauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/media/the-1975-goes-to-no-1-on-billboard-no-spotify-necessary.html | The 1975â€šÃ„Ã´s Album Isnâ€šÃ„Ã´t on Spotify, but Itâ€šÃ„Ã´s Still No. 1 | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/michael-bloomberg-not-running-for-president.html | Michael Bloomberg Says He Wonâ€šÃ„Ã´t Run for President | False | By Maggie Haberman and Alexander Burns | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/international/unease-after-trump-depicts-tokyo-as-an-economic-rival.html | Donald Trump Laces Into Japan With a Trade Tirade From the â€šÃ„Ã '80s | False | By Jonathan Soble and Keith Bradsher | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/television/downton-abbey-season-6-finale-review.html | â€šÃ„Ã²Downton Abbeyâ€šÃ„Ã´: Lessons Learned After Six Seasons | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/sorting-out-the-ruckus-in-the-gop.html | Sorting Out the Ruckus in the G.O.P. | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/middleeast/schools-out-indefinitely-in-west-bank-as-a-teachers-strike-gains-momentum.html | Strike by West Bank Teachers Gains Momentum, Challenging Government | False | By Diaa Hadid and Rami Nazzal | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/dealbook/wells-fargo-charged-with-fraud-in-video-game-start-up-case.html | Wells Fargo Charged With Fraud in Video Game Start-Up Case | False | By Michael Corkery | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/music/review-andreas-staier-on-the-harpsichord-coaxing-gravity-and-gloom.html | Review: Andreas Staier on the Harpsichord, Coaxing Gravity and Gloom | False | By James R. Oestreich | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/music/review-tonia-kos-strange-sounds-and-explosions-worldwide.html | Review: Tonia KoáéšÂ„Â´s áéšÂ„Â´Strange Sounds and Explosions WorldwideáéšÂ„Â´ | False | By Vivien Schweitzer | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/health/uterus-transplant-cleveland-clinic.html | Hopeful Start for First Uterus Transplant Surgery in U.S. | False | By Denise Grady | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/alice-isnt-dead-a-dark-new-fictional-podcast-in-a-booming-market.html | áéšÂ„Â´Alice IsnáéšÂ„Â´t Dead,áéšÂ„Â´ a Dark New Fictional Podcast in a Booming Market | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/mac-ransomware-attack-exposes-vulnerability-of-apple-users.html | Mac áéšÂ„Â´RansomwareáéšÂ„Â´ Attack Exposes Vulnerability of Apple Users | False | By Daniel Victor | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/us-restricts-sales-to-zte-saying-it-breached-sanctions.html | U.S. Restricts Sales to ZTE, Saying It Breached Sanctions | False | By Paul Mozur | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/mitch-mcconnell-bets-that-impasse-on-court-now-helps-gop-later.html | Mitch McConnell Bets That Impasse on Court Now Helps G.O.P. Later | False | By Carl Hulse | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/television/the-cosby-case-where-things-stand.html | The Cosby Case: Where Things Stand | False | By Graham Bowley | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/media/erin-andrews-awarded-55-million-in-lawsuit-over-nude-video-at-hotel.html | Erin Andrews Awarded $55 Million in Lawsuit Over Nude Video at Hotel | False | By Daniel Victor | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/donald-trump-chris-christie.html | For Chris Christie and Donald Trump, Ties Go Back Years | False | By Kate Zernike | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/music/diplo-and-major-lazer-bring-their-brand-of-music-to-cuba.html | Diplo and Major Lazer Bring Their Brand of Music to Cuba | False | By Joe Coscarelli | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-09 | https://artsbeat.blogs.nytimes.com/2016/03/07/julie-kent-to-lead-washington-ballet/ | Julie Kent to Lead Washington Ballet | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-07 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/justice-dept-appeals-ruling-in-apple-iphone-case-in-brooklyn.html | Justice Dept. Appeals Ruling in Apple iPhone Case in Brooklyn | False | By Eric Lichtblau and Joseph Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/nancy-reagan-the-happiest-first-lady.html | Nancy Reagan, the Happiest First Lady | False | By Kate Andersen Brower | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/towns-run-by-polygamist-sect-violated-rights-of-others-jury-finds.html | Towns Run by Polygamist Sect Violated Rights of Others, Jury Finds | False | By Fernanda Santos | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/democracys-disintegration-in-turkey.html | DemocracyáéšÂ„Â´s Disintegration in Turkey | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/nyregion/new-york-to-pay-thousands-to-10-tenants-purged-from-rent-freeze-program.html | New York to Pay Thousands to 10 Tenants Purged From Rent Freeze Program | False | By Nikita Stewart | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/baseball/jacob-degrom-new-york-mets-contract-salary.html | Jacob deGrom Grumbles, and It Fails to Resonate With Mets | False | By Harvey Araton | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/hockey/henrik-lundqvist-rick-nash-new-york-rangers-injuries.html | Return of RangersáéšÂ„Â´ Henrik Lundqvist and Rick Nash Draws Near | False | By Allan Kreda | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/energy-environment/oil-prices-perk-up-suggesting-a-rebound-has-taken-hold.html | Oil Prices Perk Up, Suggesting a Rebound Has Taken Hold | False | By Jad Mouawad | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/nyregion/elizabeth-garrett-first-female-president-of-cornell-dies-at-52.html | Elizabeth Garrett, First Female President of Cornell, Dies at 52 | False | By Daniel E. Slotnik | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/dealbook/lurid-suit-over-hate-mail-embroils-isaac-perlmutter-marvel-chief.html | Lurid Suit Over Hate Mail Embroils Isaac Perlmutter, Marvel Chief | False | By Andrew Ross Sorkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/nyregion/astoria-residents-say-suspect-in-fatal-spree-was-a-troubled-local-fixture.html | Astoria Residents Say Suspect in Fatal Spree Was a Troubled Local Fixture | False | By Sarah Maslin Nir and Rebecca White | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/ncaabasketball/big-heads-marquette-build-a-head-fathead-cutouts.html | In This Crowd, ItáéšÂ„Â´s O.K. to Stare | False | By Zach Schonbrun | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/politics/netanyahu-calls-off-washington-visit-and-fingers-point.html | Netanyahu Calls Off Obama Visit, and Fingers Point | False | By Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/sports/football/peyton-manning-retirement-denver-broncos.html | Peyton Manning: Epitome of a Golden Age Goes Out on Top | False | By William C. Rhoden | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/theater/review-the-royale-harks-back-to-the-fighter-jack-johnson.html | Review: áéšÂ„Â´The RoyaleáéšÂ„Â´ Harks Back to the Fighter Jack Johnson | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/us/several-more-ex-guantanamo-detainees-suspected-of-militancy-report-says.html | Several More Ex-Guantá…šÂ¡namo Detainees Suspected of Militancy, Report Says | False | By Charlie Savage | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/technology/fcc-fine-tunes-plan-to-subsidize-internet-access.html | F.C.C. Fine-Tunes Plan to Subsidize Internet Access | False | By Cecilia Kang | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/business/genetic-test-firm-to-put-customers-data-in-public-domain.html | Genetic Test Firm to Make CustomersáéšÂ„Â´ Data Publicly Available | False | By Andrew Pollack | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/pageoneplus/corrections-march-8-2016.html | Corrections: March 8, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/asia/north-korea-phone-hacking.html | South Korea Accuses North of Hacking Senior Officialsâ€™ Phones | False | By Choe Sang-Hun and David E. Singer | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/science/methane-has-never-looked-so-beautiful.html | Methane Has Never Looked So Beautiful | False | By Joanna Klein | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/08/fashion/camille-seydoux-paris.html | Camille Seydoux's Paris | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/fashion/ines-de-la-fressange-the-new-parisian-shopkeeper.html | Ines de la Fressange, the New Parisian Shopkeeper | False | By Elaine Sciolino | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/its-not-too-late.html | Itâ€™s Not Too Late! | False | By David Brooks | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/reducing-drug-waste-could-save-billions-of-dollars.html | Reducing Drug Waste Could Save Billions of Dollars | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/limit-the-next-presidents-power-to-wage-drone-warfare.html | Limit the Next Presidentâ€™s Power to Wage Drone Warfare | False | By Jameel Jaffer and Brett Max Kaufman | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/opinion/migrant-children-deserve-a-voice-in-court.html | Migrant Children Deserve a Voice in Court | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/08/world/asia/china-censorship-caixin-media.html | Chinese Publication, Censored by Government, Exposes Articleâ€™s Removal | False | By Michael Forsythe | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/fashion/in-the-studio-nicolas-ghesquiere.html | In the Studio: Nicolas Ghesquiã¨re of Louis Vuitton | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-08 | https://www.nytimes.com/2016/03/08/world/middleeast/pentagon-considers-military-options-against-isis-in-libya.html | Pentagon Has Plan to Cripple ISIS in Libya With Air Barrage | False | By Eric Schmitt | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/the-profiteers-by-sally-denton.html | â€˜The Profiteers,â€™ by Sally Denton | False | By T. J. Stiles | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/because-of-sex-by-gillian-thomas.html | â€˜Because of Sex,â€™ by Gillian Thomas | False | By Julie Berebitsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/soccer/champions-league-permanent-spot.html | Permanent Spot in Champions League a Change Not Worth Making | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/politics/fox-news-democratic-candidates.html | Fox News Forum May Signal Thaw With Democrats | False | By Nick Corasaniti | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/television/mr-darcys-shirt-is-coming-to-america.html | Mr. Darcyâ€™s Shirt Is Coming to America | False | By Jennifer Schuessler | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/study-israel-jews-pew-research.html | Deep Rifts Among Israeli Jews Are Found in Religion Survey | False | By Isabel Kershner | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/irans-revolutionary-guards-test-nationwide-ballistic-missiles.html | Iranian Unit Tests Missiles, Accusing U.S. of Threats | False | By Thomas Erdbrink | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/recep-tayyip-erdogans-despotic-zeal.html | Recep Tayyip Erdoganâ€™s Despotic Zeal | False | By Sevgi Akarcesme | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/ponza-italy-holidays.html | On an Italian Island, How He Met My Mother | False | By Jessica Silvester | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/realestate/commercial/a-project-reclaims-an-abandoned-stretch-of-new-jersey-coast.html | A Project Reclaims an Abandoned Stretch of New Jersey Coast | False | By Jon Hurdle | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/family-travel-internet-addiction.html | Family Travel Unplugged: More Options for Teenagers | False | By Amy Tara Koch | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/portland-oregon-tango.html | In Portland, Oregon, a Warm Embrace of Tango | False | By Jessica Colley Clarke | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-14 | https://www.nytimes.com/2016/03/09/nyregion/metropolitan-diary-new-york-nerve-wins-again.html | New York Nerve Wins Again | False | By SANDRA KOPPEL | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/international/volkswagen-inquiry-germany.html | Volkswagen Inquiry Expands to 17 Suspects | False | By Jack Ewing | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/fashion/paris-fashion-week-chanel-wendi-deng-pharrell-williams.html | Faces in the Chanel Crowd: Wendi Deng and Pharrell Williams | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/dealbook/gordon-bethune-leads-shareholder-revolt-at-united-continental.html | Hedge Funds Escalating Attacks on United Continental | False | By Michael J. de la Merced and Jad Mouawad | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-10 | https://www.nytimes.com/2016/03/09/world/asia/south-china-sea-militarization.html | South China Sea Buildup Brings Beijing Closer to Realizing Control | False | By Michael Forsythe and Jane Perlez | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-10 | https://www.nytimes.com/2016/03/09/technology/personaltech/the-end-of-the-road-for-picasa.html | The End of the Road for Picasa | False | By J. D. Biersdorfer | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-10 | https://www.nytimes.com/2016/03/09/business/dealbook/tom-hayes-denied-latest-bid-to-appeal-libor-conviction.html | Tom Hayes Denied Latest Bid to Appeal Libor Conviction | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/fashion/paris-fashion-week-chanel-saint-laurent.html | Haute Expectations at Saint Laurent and Chanel | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/dealbook/a-charity-minded-lemonade-stand-meets-silicon-valley-churn.html | A Charity-Minded Lemonade Stand Meets Silicon Valley Churn | False | By Steven Davidoff Solomon | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/high-street-on-hudson-review.html | At High Street on Hudson, Prime Time Starts Early in the West Village | False | By Pete Wells | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/asia/as-the-taliban-menace-afghanistan-the-helmand-river-offers-solace.html | As the Taliban Menace Afghanistan, the Helmand River Offers Solace | False | By Mujib Mashal | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/design/auction-of-joan-riverss-penthouse-belongings-set-for-christies.html | Auction of Joan Riversâ€™s Penthouse Belongings Set for Christieâ€™s | False | By Robin Pogrebin | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/ncaafootball/unc-football-player-who-ended-up-homeless-had-cte.html | U.N.C. Football Player Who Ended Up Homeless Had C.T.E. | False | By Juliet Macur | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/black-teenagers-assail-bernie-sanders-for-ghetto-comments/ | Mothers of Slain Black Teenagers Assail Bernie Sanders for â€˜Ghettoâ€™ Comments | False | By Yamiche Alcindor | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/freddie-gray-baltimore-officer-william-porter.html | Officer Charged in Freddie Gray Case Ordered to Testify Against Colleagues | False | By Sheryl Gay Stolberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/football/calvin-johnson-retires-detroit-lions.html | Calvin Johnson, Quiet and Classy, Retires the Way He Played | False | By Benjamin Hoffman | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://artsbeat.blogs.nytimes.com/2016/03/08/radiohead-tribute-coming-to-caf-carlyle-from-lena-hall-and-michael-c-hall/ | Radiohead Tribute Coming to CafÃ©â€™ Carlyle From Lena Hall and Michael C. Hall | False | By Andrew R. Chow | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/technology/in-san-francisco-and-rooting-for-a-tech-slowdown.html | In San Francisco and Rooting for a Tech Comeuppance | False | By David Streitfeld | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/pot-roast-recipe-spoon-and-stable-gavin-kaysen.html | Coming Home to Pot Roast | False | By Brett Anderson | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/politics/first-draft/2016/03/08/ted-cruzs-campaign-is-accused-of-spreading-rumors-of-marco-rubios-withdrawal/ | Ted Cruzâ€™s Campaign Is Accused of Spreading Rumors of Marco Rubioâ€™s Withdrawal | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-11 | https://www.nytimes.com/2016/03/08/t-magazine/entertainment/tom-hiddleston-don-cheadle-ethan-hawke-music-biopics.html | How Three Hollywood Stars Became Music Legends | False | By Jeff Oloizia | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/08/t-magazine/entertainment/new-york-review-books-comic-imprint.html | The Lofty Rise of the Lowly Comic | False | By Merrell Hambleton | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/tennis/serena-williams-says-sharapovas-announcement-surprised-her.html | Serena Williams Says Sharapovaâ€™s Announcement Surprised Her | False | By Filip Bondy | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/europe/turkey-european-union-refugees.html | E.U. Woos Turkey for Refugee Help, Ignoring Rights Crackdown | False | By Tim Arango and Ceylan Yeginsu | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/asia/pakistan-kidnapping-shahbaz-ali-taseer.html | Pakistani Politicianâ€™s Son, Abducted 5 Years Ago, Is Found Alive | False | By Salman Masood | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/books/review-in-scary-old-sex-arlene-heyman-mines-the-details.html | Review: In â€˜Scary Old Sex,â€™ Arlene Heyman Mines the Details | False | By Dwight Garner | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://artsbeat.blogs.nytimes.com/2016/03/08/finalists-for-penfaulkner-award-named/ | Finalists for PEN/Faulkner Award Named | False | By Jennifer Schuessler | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/asia/afghanistan-farkhunda.html | Afghan Court Confirms Reduced Sentences in Mob Killing of Farkhunda | False | By Rod Nordland and Jawad Sukhanyar | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/from-pinup-to-muse-pamela-andersons-next-chapter.html | From Pinup to Muse: Pamela Andersonâ€™s Next Chapter | False | By Sophia Kercher | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/dining/le-coq-rico-jean-georges-vongerichten-beverly-hills.html | Le Coq Rico Captures Essence of a Parisian Poultry Palace | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/baseball/hitting-brings-don-mattingly-and-barry-bonds-together-on-marlins-staff.html | Hitting Brings Don Mattingly and Barry Bonds Together on Marlins Staff | False | By Harvey Araton | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/europe/european-union-turkey-migrants-refugees.html | How Europeâ€™s Deal With Turkey Aims to Resolve the Migrant Crisis | False | By Nick Cumming-Bruce, Melissa Eddy and James Kanter | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/media/hulk-hogan-exudes-calm-on-second-day-of-sex-tape-case.html | Hulk Hogan Exudes Calm in Second Day of Sex Tape Trial Against Gawker | False | By Nick Madigan | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/movies/elvis-nixon-will-debut-at-tribeca-film-festival.html | â€˜Elvis & Nixonâ€™ Will Debut at Tribeca Film Festival | False | By Mekado Murphy | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/a-flying-baseball-bat-a-dads-instinct-and-a-photograph.html | A Flying Baseball Bat, a Dadâ€™s Instinct and a Photograph | False | By Karen Workman | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/design/carlo-scarpa-italys-modernist-architect.html | Italyâ€™s Lost Modernist Master | False | By Nancy Hass | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/television/carmichael-show-review.html | â€˜The Carmichael Showâ€™ Takes on Tough Topics | False | By James Poniewozik | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/soccer/fifa-match-agent-pleads-guilty-in-us-corruption-case.html | FIFA Match Agent Pleads Guilty in U.S. Corruption Case | False | By Rebecca R. Ruiz | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/oregon-lavoy-finicum-shooting.html | Police Shooting of Oregon Occupier Declared Justified, but F.B.I. Faces Inquiry | False | By Julie Turkewitz and Eric Lichtblau | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/politics/first-draft/2016/03/08/better-business-bureau-contests-claim-that-trump-universitys-ratings-improved/ | Better Business Bureau Contests Claim That Trump University's Rating Improved | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/officer-in-ramarley-graham-shooting-wont-face-us-charges.html | Officer in Ramarley Graham Shooting Won't Face U.S. Charges | False | By Marc Santora and Benjamin Weiser | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/afghan-virginity-tests.html | Afghan Virginity Tests | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/openness-in-cuba.html | Openness in Cuba | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/college-for-the-poor.html | College for the Poor | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/television/review-in-underground-antebellum-slaves-plan-their-escape.html | Review: In 'Underground,' Antebellum Slaves Plan Their Escape | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/michael-bloombergs-decision-not-to-run-for-president.html | Michael Bloomberg's Decision Not to Run for President | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-13 | https://www.nytimes.com/2016/03/08/t-magazine/art/hauser-wirth-schimmel-graffiti.html | Preserving Old Graffiti at a New L.A. Gallery | False | By Su Wu | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/test-students-on-their-social-skills.html | Test Students on Their Social Skills? | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/theater/nerds-on-broadway-is-canceled.html | 'Nerds' on Broadway Is Canceled | False | By Michael Paulson | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/economy/a-few-solutions-to-the-working-class-revolt.html | Reviving the Working Class Without Building Walls | False | By Eduardo Porter | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/economy/a-future-without-jobs-two-views-of-the-changing-work-force.html | A Future Without Jobs? Two Views of the Changing Work Force | False | By Eduardo Porter and Farhad Manjoo | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/david-barton-tmpl-reinvents-his-gym-empire.html | David Barton Reinvents His Gym Empire | False | By Michael Schulman | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/jaffa-israel-stabbing-attacks.html | American Graduate Student Killed in Stabbing Rampage Near Tel Aviv | False | By Diaa Hadid | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/politics/ted-cruzs-prospects-ascendant-though-perhaps-not-with-senate-peers.html | Ted Cruz's Prospects Ascendant, Though Perhaps Not With Senate Peers | False | By Jennifer Steinhauer | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/movies/review-here-come-the-videofreex-revolution-via-the-portapak.html | Review: 'Here Come the Videofreex,' Revolution via the Portapak | False | By Glenn Kenny | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/health/zika-virus-pregant-women-travel.html | W.H.O. Advises Pregnant Women to Avoid Areas Where Zika Is Spreading | False | By Donald G. McNeil Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/theater/for-an-author-in-the-audience-the-thrill-of-hearing-your-book-invoked.html | For an Author in the Audience, the Thrill of Hearing Your Book Invoked | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/baseball/cc-sabathia-has-a-four-hour-bus-ride-and-his-spring-debut.html | C. C. Sabathia Joins Yankees' Trip and Flashes Some Spark | False | By Harvey Araton | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/horse-racing/call-of-the-track-too-hard-to-ignore-for-racings-mad-genius.html | Call of the Track Too Hard to Ignore for Racing's Mad Genius | False | By Joe Drape | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/music/review-the-new-york-philharmonic-presents-messiaen-in-a-broader-context.html | Review: The New York Philharmonic Presents Messiaen in a Broader Context | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/music/review-jason-moran-at-the-park-avenue-armory.html | Review: Jason Moran at the Park Avenue Armory | False | By Ben Ratliff | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/dance/in-iolanta-the-nutcracker-a-director-unites-two-tchaikovsky-works.html | In 'Iolanta/The Nutcracker,' a Director Unites Two Tchaikovsky Works | False | By Roslyn Sulcas | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/report-paints-dire-picture-of-besieged-syria-as-war-enters-6th-year.html | Eating Leaves, and Other Ways Besieged Syrians Try to Survive | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/media/maria-sharapovas-admission-sends-her-sponsors-fleeing.html | Maria Sharapova's Admission Sends Her Sponsors Fleeing | False | By Sydney Ember | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/energy-environment/whole-foods-plans-100-rooftop-solar-systems.html | Whole Foods Plans 100 Rooftop Solar Systems | False | By Diane Cardwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-08 | 2016-03-09 | https://www.nytimes.com/2016/03/09/realestate/commercial/a-conversation-with-jonathan-m-wasserstrum.html | A Conversation With Jonathan M. Wasserstrum | False | By Vivian Marino | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/politics/primary-elections-michigan.html | Bernie Sanders Wins Michigan Primary; Donald Trump Takes 3 States | False | By Patrick Healy and Jonathan Martin | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/police-officer-shot-and-wounded-in-brooklyn.html | Police Officer Shot and Wounded in Brooklyn | False | By Rick Rojas and John Surico | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/football/jason-pierre-paul-chooses-to-stay-with-the-giants.html | Jason Pierre-Paul Stays With Giants on One-Year Deal | False | By Bill Pennington | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/politics/us-to-test-ways-to-cut-drug-prices-in-medicare.html | U.S. to Test Ways to Cut Drug Prices in Medicare | False | By Robert Pear | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/baseball/in-his-debut-matt-harvey-shows-that-his-slider-is-in-peak-form.html | In Debut of Mets, Matt Harvey, His Slider Is in Peak Form | False | By David Waldstein | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/nj-transit-users-study-their-options-in-case-of-train-strike.html | N.J. Transit Users Study Their Options in Case of Train Strike | False | By Jason Grant | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/trying-to-read-mr-trump-in-translation.html | Trying to Read Donald Trump, in Translation | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/de-blasio-joins-effort-to-defend-obamas-immigration-overhaul.html | De Blasio Signs Brief Defending Obamaâ€šÃ„Â´s Immigration Overhaul | False | By Meera Srinivasan | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/yemen-houthi-rebels-enter-peace-talks-with-saudi-arabia.html | Yemen: Houthi Rebels Enter Peace Talks With Saudi Arabia | False | By Shuaib Almosawa | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/record-number-of-tourists-visited-new-york-city-in-2015-and-more-are-expected-this-year.html | Record Number of Tourists Visited New York City in 2015, and More Are Expected This Year | False | By Patrick McGeehan | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/lynch-says-shes-unable-to-consider-scalias-seat.html | Lynch Says Sheâ€šÃ„Â´s Unable to Consider Scaliaâ€šÃ„Â´s Seat | False | By Eric Lichtblau | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/americas/canada-government-raises-its-target-for-admitting-political-refugees.html | Canada: Government Raises Its Target for Admitting Political Refugees | False | By Ian Austen | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/movies/kathryn-popper-who-had-tiny-role-in-citizen-kane-dies-at-100.html | Kathryn Popper, Last Surviving Actor in â€šÃ„Â´Citizen Kane,â€šÃ„Â´ Dies at 100 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/missouri-senate-filibusters-against-bill-protecting-opponents-of-same-sex-marriage.html | Missouri Senate Filibusters Against Bill Protecting Opponents of Same-Sex Marriage | False | By Austin Huguelet and Richard PiÃ‚Â Crez-PeÃ‚Â±a | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/new-york-police-instructor-stripped-of-badge-amid-cpr-training-program-scrutiny.html | New York Police Instructor Stripped of Badge Amid CPR Training Program Scrutiny | False | By Benjamin Mueller | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/man-who-tried-to-obtain-ricin-is-sentencedto-16-years.html | Man Who Tried to Obtain Ricin Is Sentenced to 16 Years | False | By Benjamin Weiser | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/tennis/maria-sharapova-is-planning-a-new-game.html | Maria Sharapova Is Planning a New Game | False | By Christopher Clarey | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/business/fda-deal-allows-amarin-to-promote-drug-for-off-label-use.html | F.D.A. Deal Allows Amarin to Promote Drug for Off-Label Use | False | By Katie Thomas | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/obama-seeks-a-way-to-save-israeli-palestinian-gains.html | Obama Seeks to Pave Way to Mideast Deal After He Leaves Office | False | By Mark Landler | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/africa/us-broadens-sanctions-on-joseph-kony-and-his-group.html | U.S. Broadens Sanctions on Joseph Kony and His Group | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/science/space/jeff-bezos-lifts-veil-on-his-rocket-company-blue-origin.html | Jeff Bezos Lifts Veil on His Rocket Company, Blue Origin | False | By Kenneth Chang | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/americas/brazil-former-ceo-is-sentenced-to-19-years-in-corruption-inquiry.html | Brazil: Former C.E.O. Is Sentenced to 19 Years in Corruption Inquiry | False | By Vinod Sreeharsha | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/ncaabasketball/resilience-behind-a-mask.html | For Rhode Island Star, Resilience Behind a Mask | False | By Seth Berkman | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/baseball/amid-impasse-yes-tells-comcast-customers-to-switch-providers.html | Amid Impasse, YES Tells Comcast Customers to Switch Providers | False | By Richard Sandomir | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/theater/review-mayhem-gambling-disco-in-disaster-its-all-there-for-the-spoofing.html | Review: Mayhem! Gambling! Disco! In â€šÃ„Â´Disaster!â€šÃ„Â´ Itâ€šÃ„Â´s All There for the Spoofing | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/race-rhetoric-by-trump-gets-a-fact-check-by-ken-burns-and-henry-louis-gates-jr.html | Telling Fact From Fiction in Campaign Rhetoric Fueled by Race | False | By Jim Dwyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/in-astoria-mourning-for-a-slain-store-owner-with-a-generous-heart.html | In Astoria, Mourning for a Slain Store Owner With a Generous Heart | False | By Annie Correal | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/ferguson-may-change-mind-and-make-deal-on-reforms.html | Ferguson May Change Mind and Make Deal on Reforms | False | By Monica Davey | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/only-trump-can-trump-trump.html | Only Trump Can Trump Trump | False | By Thomas L. Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/public-relations-firms-sue-new-york-ethics-panelover-new-disclosure-rule.html | Public Relations Firms Sue New York Ethics Panel Over New Disclosure Rule | False | By Jesse McKinley | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/middleeast/harold-h-saunders-mideast-peace-broker-dies-at-85.html | Harold H. Saunders, Mideast Peace Broker, Dies at 85 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/sports/islanders-prevails-in-penguins-first-trip-to-barclays-center.html | Islanders Prevail in Penguinsâ€šÃ„Â´ First Trip to Barclays Center | False | By Allan Kreda | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/immigrant-crime-victims-seeking-special-visas-find-a-tough-path.html | Immigrant Crime Victims Seeking Special Visas Find a Tough Path | False | By Liz Robbins | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/trip-planner-google-destinations.html | Your Next Trip, Courtesy of Google Search | False | By Stephanie Rosenbloom | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/08/arts/bill-cosbys-wife-declined-to-answer-many-questions-in-defamation-case.html | Bill Cosbyâ€šÃ„Â´s Wife Declined to Answer Many Questions in Defamation Case | False | By Colin Moynihan | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/nyregion/new-us-rule-extends-stay-for-some-foreign-graduates.html | New U.S. Rule Extends Stay for Some Foreign Graduates | False | By Liz Robbins | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/us/politics/bernie-sanders-hillary-clinton.html | Trade and Jobs Key to Victory for Bernie Sanders | False | By Yamiche Alcindor and Patrick Healy | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/pageoneplus/editors-note-march-9-2016.html | Editorsâ€šÃ„Â´ Note: March 9, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/music/george-martin-producer-of-the-beatles-dies-at-90.html | George Martin, Redefining Producer Who Guided the Beatles, Dies at 90 | False | By Allan Kozinn | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/world/americas/after-living-brazils-dream-family-confronts-microcephaly-and-economic-crisis.html | After Living Brazilâ€šÃ„Â´s Dream, Family Confronts Microcephaly and Economic Crisis | False | By Simon Romero | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/latinos-slow-burn-anger.html | Latinosâ€šÃ„Â´ Slow-Burn Anger | False | By Hâ€šÃ©ctor Tobar | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/the-warning-in-wall-street-paydays.html | The Warning in Wall Street Paydays | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/long-haul-sweatshops.html | Long-Haul Sweatshops | False | By Anne Balay and Mona Shattell | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/09/opinion/let-inspectors-general-do-their-job.html | Let Inspectors General Do Their Job | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/middleeast/irans-revolutionary-guards-stage-second-day-of-missile-tests.html | Iran Tests More Missiles in Message to Israel and Biden | False | By Thomas Erdbrink | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-11 | https://www.nytimes.com/2016/03/10/sports/baseball/alex-avila-son-of-tigers-gm-al-avila-is-now-a-division-rival.html | Alex Avila, Son of Tigers G.M. Al Avila, Is Now a Division Rival | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/florida-primary.html | Florida, Famed for Political Spectacles, Braces for Another as Primary Nears | False | By Jeremy W. Peters | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/venice-italy-jewish-ghetto.html | 500 Years of Jewish Life in Venice | False | By David Laskin | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/10/nyregion/beloved-anachronisms-times-square-mosaics-of-the-city-may-be-preserved.html | Beloved Anachronisms, Times Square Mosaics of the City May Be Preserved | False | By David W. Dunlap | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/westwood-nj-busy-hub-with-ponds-and-parks.html | Westwood, N.J., Busy Hub, With Ponds and Parks | False | By Jill P. Capuzzo | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/technology/the-echo-from-amazon-brims-with-groundbreaking-promise.html | The Echo From Amazon Brims With Groundbreaking Promise | False | By Farhad Manjoo | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/paris-fashion-week-parties-disney-kenzo-valentino.html | As Paris Fashion Week Winds Down, the Parties Rev Up | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/soccer/real-madrid-advances-in-champions-league-but-has-reason-to-worry.html | Real Madrid Advances in Champions League but Has Reason to Worry | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-09 | https://www.nytimes.com/2016/03/08/fashion/balenciagas-demna-gvasalia.html | Two Shows, Four Eventful Days for Balenciagaâ€šÃ„Â´s Hot New Designer | False | By Matthew Schneier | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-11 | https://www.nytimes.com/2016/03/10/world/asia/japan-nuclear-plant.html | Court Orders One of Japanâ€šÃ„Â´s Two Operating Nuclear Plants to Shut Down | False | By Jonathan Soble | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-11 | https://www.nytimes.com/2016/03/10/business/media/where-carson-is-beating-trump-the-best-seller-list.html | Where Donald Trump Is Losing to Clinton and Carson: The Best-Seller List | False | By Alexandra Alter | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/asia/google-alphago-lee-se-dol.html | Master of Go Board Game Is Walloped by Google Computer Program | False | By Choe Sang-Hun and John Markoff | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/paris-fashion-week-selena-gomez.html | Face in the Crowd: Selena Gomez at Louis Vuitton | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/09/world/asia/afghanistan-taliban-helmand.html | Taliban Fighters Assault Afghan Government Sites in Helmand | False | By Mujib Mashal and Taimoor Shah | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-14 | https://www.nytimes.com/2016/03/09/nyregion/metropolitan-diary-in-memoriam-umbrellas.html | In Memoriam: Umbrellas | False | By CATHERINE WALD | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-20 | https://www.nytimes.com/2016/03/09/travel/tour-and-hotel-news-barbie-in-montreal-cooking-in-chile.html | Tour and Hotel News: Barbie in Montreal; Cooking in Chile | False | By Shivani Vora | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/middleeast/biden-israel-violence-abbas.html | Biden Assails â€šÃ„Â´Failure to Condemnâ€šÃ„Â´ Palestinian Violence | False | By Isabel Kershner | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/upshot/bernie-sanderss-win-in-michiganprobably-wont-change-therace.html | Bernie Sandersâ€šÃ„Â´s Win in Michigan Changes Race but Not Probabilities | False | By Nate Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/kobe-bryant-lakers-last-season-sit-out.html | Want to See Kobe Bryant Play One Last Time? Donâ€šÃ„Â´t Go to L.A. | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/television/q-and-a-with-neve-campbell-fiction-eclipsed-by-truth.html | Q. and A. With Neve Campbell: Fiction Eclipsed by Truth | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/valeant-pharmaceuticals-adds-board-members.html | Valeant Pharmaceuticals Adds Board Members | False | By Katie Thomas | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/music/songs-that-take-their-time-evolve-and-ask-plenty-of-questions.html | Songs That Take Their Time, Evolve and Ask Plenty of Questions | False | By Ben Ratliff | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-20 | https://www.nytimes.com/2016/03/08/t-magazine/design/iridescent-home-objects.html | A New Wave of Iridescent Home Objects | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/hungarian-leaders-edifice-complex-has-some-in-budapest-rattled.html | Hungarian Leaderâ€šÃ„Ã´s â€šÃ„Ã²Edifice Complexâ€šÃ„Ã´ Has Some in Budapest Rattled | False | By Rick Lyman | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/real-estate-on-grand-cayman-island.html | House Hunting on ... Grand Cayman Island | False | By Marcelle Sussman Fischler | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/music/at-carnegie-hall-concerts-of-handel-and-max-reger.html | At Carnegie Hall, Concerts of Handel and Max Reger | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/music/of-guitars-and-ghosts-jimi-hendrix-and-lucinda-williams.html | Of Guitars and â€šÃ„Ã²Ghostsâ€šÃ„Ã´: Jimi Hendrix and Lucinda Williams | False | By Jon Pareles | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-20 | https://www.nytimes.com/2016/03/09/t-magazine/dramatic-eyelashes.html | The Strange Beauty of Superlative Eyelashes | False | By Dayna Tortorici | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/dance/there-might-be-others-a-work-of-spontaneous-sound-and-movement.html | â€šÃ„Ã²There Might Be Others,â€šÃ„Ã´ a Work of Spontaneous Sound and Movement | False | By Siobhan Burke | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/theater/the-effect-by-lucy-prebble-comes-to-the-barrow-street-theater.html | â€šÃ„Ã²The Effect,â€šÃ„Ã´ by Lucy Prebble, Comes to the Barrow Street Theater | False | By Steven McElroy | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/movies/fatima-captures-the-immigrant-experience-in-france.html | â€šÃ„Ã²Fatimaâ€šÃ„Ã´ Captures the Immigrant Experience in France | False | By Stephen Holden | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/baltimore-school-police-officers-videotaped-in-assault.html | 2 Baltimore School Officers Arrested in Assault on Teenager | False | By Sheryl Gay Stolberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/buckingham-palace-queen-the-sun.html | Palace Files Complaint Over Report That Queen Elizabeth II Favors E.U. Exit | False | By Sewell Chan | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://artsbeat.blogs.nytimes.com/2016/03/09/director-chosen-for-harvard-art-museums/ | Director Chosen for Harvard Art Museums | False | By Randy Kennedy | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/middleeast/isis-detainee-mustard-gas.html | ISIS Detaineeâ€šÃ„Ã´s Information Led to 2 U.S. Airstrikes, Officials Say | False | By Helene Cooper and Eric Schmitt | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/six-men-are-sentenced-in-record-jewelry-theft-in-london.html | Six Men Are Sentenced in Record Jewelry Theft in London | False | By Dan Bilefsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/politics/first-draft/2016/03/09/carly-fiorina-endorses-ted-cruz/ | Carly Fiorina Endorses Ted Cruz, Calling Him a Winner | False | By Matt Flegenheimer | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/the-enduring-curse-of-caste.html | The Enduring Curse of Caste | False | By Ananya Vajpeyi | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/smallbusiness/a-lumber-executive-loses-his-voice-and-finds-balance.html | A Lumber Executive Loses His Voice and Finds Balance | False | By Jennifer Van Allen | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/apostle-by-tom-bissell.html | â€šÃ„Ã²Apostle,â€šÃ„Ã´ by Tom Bissell | False | By Christian Wiman | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/music/brooklyns-unconventional-loftopera-takes-on-puccini.html | Beer Bottles, Graffiti and Puccini: The LoftOpera Formula | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/paris-fashion-week-louis-vuitton-valentino.html | At Louis Vuitton and Valentino, Mapping the Seasonâ€šÃ„Ã´s Genome | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/priyanka-chopra-of-quantico-shares-her-beauty-tricks.html | Priyanka Chopra of â€šÃ„Ã²Quanticoâ€šÃ„Ã´ Shares Her Beauty Tricks | False | By Bee Shapiro | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/donald-trump-delegates.html | Republican Delegate Math Favors Donald Trump After Latest Wins | False | By Trip Gabriel | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/missouri-senate-approves-bill-protecting-opponents-of-same-sex-marriage.html | Missouri Senate Approves Bill Protecting Foes of Gay Marriage | False | By Austin Huguelet and Richard Piïˆ·Â·Crez-Peïˆ·Â·a | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/theater/onstage-the-pain-behind-the-political-posturing.html | Anxious Dramas for the Age of Trump and Sanders | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/the-secret-life-of-the-american-musical-by-jack-viertel.html | â€šÃ„Ã²The Secret Life of the American Musical,â€šÃ„Ã´ by Jack Viertel | False | By Robin Pogrebin | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/seaworld-whale-blackfish-tilikum-sick-orca.html | Killer Whale From â€šÃ„Ã²Blackfishâ€šÃ„Ã´ Film Is Ailing, SeaWorld Says | False | By Katie Rogers | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/alarm-will-sound-chappatte-on-brexit.html | â€šÃ„Ã²Alarm Will Soundâ€šÃ„Ã´: Chappatte on Brexit | False | By Patrick Chappatte | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/erin-andrews-dangers-of-being-female-sportscaster.html | The Dangers of Being a Female Sportscaster | False | By Richard Sandomir and John Branch | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-20 | https://www.nytimes.com/2016/03/09/t-magazine/authenticity-in-design.html | In Design, Now Is the Time for All Materials to be Treated Equally | False | By Nicky Haslam | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/technology/personaltech/mobile-games-to-make-time-fly.html | Mobile Games to Make Time Fly | False | By Kit Eaton | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/dance/gelsey-kirkland-ever-fierce-and-surging-forward.html | Gelsey Kirkland, Ever Fierce and Surging Forward | False | By Marina Harss | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/music/hans-abrahamsen-fame-and-snow-falling-on-a-composer.html | Hans Abrahamsen: Fame and Snow Falling on a Composer | False | By William Robin | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/10/automobiles/diesel-a-madison-avenue-store-with-an-eighth-street-soul.html | A Brief Visit With My Inner Diesel | False | By Jon Caramanica | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/soccer/swiss-enlist-frances-help-in-sepp-blatter-inquiry.html | Swiss Enlist Franceâ€šÃ„Ã´s Help in Sepp Blatter Inquiry | False | By Rebecca R. Ruiz | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/germanys-embrace-of-migrants-spawns-rise-of-far-right-leader.html | Germany's Embrace of Migrants Spawns Rise of Far-Right Leader | False | By Alison Smale | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/television/donald-trump-brings-red-meat-and-wine-to-primary-night-airwaves.html | With Trump Water, Wine and Steak, Is It Primary Night or an Infomercial? | False | By James Poniewozik | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/africa/somalia-shabab-strike.html | Somalia Raid Aided by U.S. Kills Fighters From Shabab | False | By Mohamed Ibrahim | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/basketball/the-knicks-dismal-season-speaks-for-itself.html | The Knicks' Dismal Season Speaks for Itself | False | By William C. Rhoden | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/europe-refugee-crisis.html | Balkan Nations Shut Down March of Migrants | False | By Sewell Chan | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/politics/first-draft/2016/03/09/jeb-bush-meeting-with-three-candidates-in-miami-before-march-15-primary/ | Jeb Bush to Meet With 3 Candidates — but Not Donald Trump — Before Florida Primary | False | By Ashley Parker | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/science/nasa-reschedules-mars-insight-mission-for-may-2018.html | NASA Reschedules Mars InSight Mission for May 2018 | False | By Kenneth Chang | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/proposed-changes-to-french-labor-law-bring-workers-to-streets.html | Protesters in France Take to Streets Over Proposed Changes to Labor Law | False | By Adam Nossiter | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/technology/obama-seeks-broadband-for-20-million-more-low-income-subscribers.html | Obama Seeks Broadband for 20 Million More Subscribers | False | By Cecilia Kang | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/health/first-uterus-transplant-in-us-has-failed.html | First Uterus Transplant in U.S. Has Failed | False | By Denise Grady | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/putting-pensions-at-risk-at-tva.html | Putting Pensions at Risk at T.V.A. | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/demand-for-self-abortion.html | Demand for Self-Abortion | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/help-the-syrian-refugees.html | Help the Syrian Refugees | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/a-bill-on-toxic-chemicals-and-cleanup-of-pcbs.html | A Bill on Toxic Chemicals and Cleanup of PCBs | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/twists-and-turns-in-the-2016-race.html | Twists and Turns in the 2016 Race | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/elliot-morales-convicted-of-hate-crime-murder-in-west-village-shooting.html | Elliot Morales Convicted of Hate Crime Murder in West Village Shooting | False | By James C. McKinley Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/europe/cologne-police-detain-2-suspects-in-new-years-eve-attacks.html | Cologne Police Detain 2 Suspects in New Year's Eve Attacks | False | By Alison Smale | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/tairod-pugh-ex-us-serviceman-is-found-guilty-of-trying-to-aid-isis.html | Tairod Pugh, Ex-U.S. Serviceman, Is Found Guilty of Trying to Aid ISIS | False | By Joseph Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/books/review-in-the-violet-hour-great-writers-facing-the-inevitable.html | Review: In 'The Violet Hour,' Great Writers Facing the Inevitable | False | By Jennifer Senior | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/lynn-yaeger-fashion-muse.html | Lynn Yaeger: Fashion Muse | False | By Matthew Schneier | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/international/awash-in-empty-homes-china-asks-migrant-workers-to-settle-down.html | Awash in Empty Homes, China Asks Migrant Workers to Settle Down | False | By Owen Guo | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/technology/squares-loss-widens-in-its-first-report-as-a-public-company.html | If Jack Dorsey Has a Problem Child Among His 2 Companies, It Isn't Square | False | By Mike Isaac | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/dance/review-stephen-petronio-company-revives-glacial-decoy-with-its-supple-sylphs.html | Review: Stephen Petronio Company Revives 'Glacial Decoy,' With Its Supple Sylphs | False | By Gia Kourlas | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/international/volkswagen-us-chief-michael-horn-leaves-the-company.html | Head of VW's U.S. Unit Is Out, and Dealers Are Alarmed | False | By Jad Mouawad | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/health/kidney-transplant-desensitization-immune-system.html | New Procedure Allows Kidney Transplants From Any Donor | False | By Gina Kolata | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/fall-looks-to-order-from-jonathan-simkhai-and-phelan.html | Fall Looks to Order From Jonathan Simkhai and Phelan | False | By Alison S. Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/tennis/meldonium-russian-athletes-maria-sharapova-doping.html | Meldonium Ban Hits Russian Athletes Hard | False | By Patrick Reevell | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/theater/alex-breaux-once-a-jock-now-a-water-boy.html | What It Takes for This Actor to Wear That 'Red Speedo' | False | By Kate Taylor | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/media/how-george-martin-changed-pop-music-production.html | How George Martin Changed Pop Music Production | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/airline-fees-are-out-of-hand-a-bill-from-senators-says.html | Airline Fees Are Out of Hand, a Bill From Senators Says | False | By Jad Mouawad | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/music/george-martin-and-the-beatles-a-producers-impact-in-five-songs.html | George Martin and the Beatles: A Producer's Impact, in Five Songs | False | By Allan Kozinn | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/television/the-smollett-family-business-acting-and-activism.html | The Smollett Family Business: Acting and Activism | False | By Melena Ryzik | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/technology/personaltech/create-youtube-worthy-videos-with-a-few-simple-tools.html | Create YouTube-Worthy Videos With a Few Simple Tools | False | By Gregory Schmidt | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/politics/first-draft/2016/03/09/marco-rubio-says-his-kids-were-embarrassed-by-his-taunts-of-donald-trump/ | Marco Rubio Says His Children Were â€šÃ„Â¢Embarrassedâ€šÃ„Â´ By His Taunts of Donald Trump | False | By Jeremy W. Peters | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/dance/plastic-at-moma-is-on-the-floor-and-the-stairs.html | â€šÃ„Â¢Plastic,â€šÃ„Â´ at MoMA, Is on the Floor and the Stairs | False | By Siobhan Burke | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/theater/review-nathan-lane-youve-got-a-part-this-time-in-white-rabbit-red-rabbit.html | Review: Nathan Lane, Youâ€šÃ„Â´ve Got a Part (This Time) in â€šÃ„Â¢White Rabbit Red Rabbitâ€šÃ„Â´ | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/television/review-flaked-features-will-arnett-as-a-dude-of-a-certain-age.html | Review: â€šÃ„Â¢Flakedâ€šÃ„Â´ Features Will Arnett as a Dude of a Certain Age | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/television/review-bosch-returns-a-detective-to-the-force.html | Review: â€šÃ„Â¢Boschâ€šÃ„Â´ Returns a Detective to the Force | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/dealbook/mutual-funds-resist-sec-plan-to-require-more-ready-cash.html | Mutual Funds Oppose S.E.C.â€šÃ„Â´s Plan for a Bigger Cash Cushion | False | By Landon Thomas Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/football/pop-warner-settles-lawsuit-over-player-who-had-cte.html | Pop Warner Settles Lawsuit Over Player Who Had C.T.E. | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/fashion/bar-ridgewood-queens.html | A Cozy Bar to Call Home in Ridgewood, Queens | False | By Patrick Heij | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/football/jets-add-running-back-matt-forte.html | Jets Add Running Back Matt Forte | False | By Ben Shpigel | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/style/howl-gallery-punk-era-east-village.html | Howl Gallery Resurrects the Punk-Era East Village | False | By Michael Musto | 2016-07-04 | TX 8-481-621 |
| 2016-03-09 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/ted-cruz-cuban-florida-primary.html | Ted Cruz Plays Up Cuban Heritage Before Florida Primary | False | By Matt Flegenheimer | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/media/gawker-editors-testimony-stuns-courtroom-in-hulk-hogan-trial.html | Gawker Editorâ€šÃ„Â´s Testimony Stuns Courtroom in Hulk Hogan Trial | False | By Nick Madigan | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/after-michigan-loss-hillary-clinton-retools-message-on-jobs-and-trade.html | After Michigan Loss, Hillary Clinton Sharpens Message on Jobs and Trade | False | By Amy Chozick | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/a-lesson-in-hillary-clintons-loss-in-michigan.html | A Lesson in Hillary Clintonâ€šÃ„Â´s Loss in Michigan | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/brooklyn-man-who-posed-as-immigration-lawyer-gets-2-to-4-years.html | Brooklyn Man Who Posed as Immigration Lawyer Gets 2 to 4 Years | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/10/us/berkeley-law-school-dean-was-harasser-a-suit-says.html | Berkeley Law School Dean Was Harasser, a Suit Says | False | By Anemona Hartocollis | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/ncaabasketball/yale-jack-montague-expulsion-sexual-misconduct-accusation.html | At Yale, Basketball Success Collides With Sexual Misconduct Case | False | By Joe Drape and Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/10/theater/martha-wright-who-played-leading-roles-in-beloved-musicals-dies-at-92.html | Martha Wright, Who Played Leading Roles in Beloved Musicals, Dies at 92 | False | By Bruce Weber | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/nj-transit-and-new-york-businesses-brace-for-looming-rail-strike.html | N.J. Transit and New York Businesses Make Strike Contingency Plans | False | By Andy Newman and Emma G. Fitzsimmons | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/asia/north-korea-fires-test-missiles-defying-un-ban.html | North Korea Fires Test Missiles, Defying U.N. Ban | False | By The New York Times | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/new-york-assemblywoman-sexually-harassed-aide-ethics-panel-says.html | New York Assemblywoman Is Punished After Sexual Relationship With Aide | False | By Vivian Yee | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/errors-led-to-release-of-suspect-in-three-previous-crimes.html | Series of Errors Allowed Shooting Suspect, in U.S. Illegally, to Remain | False | By Traci Angel and Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/ncaabasketball/chris-mullin-the-red-storms-savior-instead-finds-there-is-a-lot-of-work-to-do.html | Chris Mullin, the Red Stormâ€šÃ„Â´s Savior, Instead Finds There Is a Lot of Work to Do | False | By Zach Schonbrun | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/holding-their-noses-louisiana-officials-act-to-narrow-state-budget-gaps.html | Holding Their Noses, Louisiana Officials Act to Narrow State Budget Gaps | False | By Jeremy Alford | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/groups-scrutinize-white-house-plan-to-cut-drug-costs-in-medicare.html | Groups Scrutinize White House Plan to Cut Drug Costs in Medicare | False | By Robert Pear | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/ncaabasketball/big-12-emerges-as-the-mightiest-of-them-all.html | Big 12 Emerges As the Mightiest of Them All | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/business/dealbook/john-gutfreund-who-ran-salomon-brothers-at-its-apex-is-dead-at-86.html | John Gutfreund, 86, Dies; Ran Wall Street Investment Firm at Its Apex | False | By Jonathan Kandell | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/auction-official-pleads-guilty-in-scheme-to-smuggle-wildlife-products-worth-1-million.html | Auction Official Pleads Guilty in Scheme to Smuggle Wildlife Products Worth $1 Million | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/us-continues-to-deport-central-american-migrants.html | U.S. Continues to Deport Central American Migrants | False | By Julia Preston | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/baseball/as-mets-rise-curtis-granderson-has-even-more-reason-to-be-upbeat.html | As Mets Rise, Curtis Granderson Has Even More Reason to Be Upbeat | False | By Harvey Araton | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/americas/ex-president-of-brazil-luiz-inacio-lula-da-silva-faces-charges.html | Ex-President of Brazil, Luiz Inâ€šÃ„Â¡cio Lula da Silva, Faces Charges | False | By Simon Romero | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/10/arts/design/tate-modern-announces-show-of-photographs-from-elton-john-collection.html | Tate Modern Announces Show of Photographs From Elton John Collection | False | By Roslyn Sulcas | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/football/new-york-giants-free-agency-jerry-reese.html | Shopping Spree Shores Up Defense, but Giants Have Plenty of Holes to Fill | False | By Bill Pennington | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/sports/soccer/soccer-roundup.html | P.S.G. Beats Chelsea in Champions League, and Its Brash Attitude Is Rewarded | False | By Sam Borden | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/queens-man-accused-of-amassing-arsenal-of-deadly-weapons.html | Queens Man Accused of Amassing â€šÃ„Â²Arsenal of Deadly Weaponsâ€šÃ„Â´ | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/nyregion/legislators-seek-to-promote-diversity-at-specialized-schools.html | Legislators Seek to Promote Diversity at Elite Public High Schools | False | By Kate Taylor | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/democratic-debate.html | In Democratic Debate, Hillary Clinton and Bernie Sanders Clash on Immigration | False | By Patrick Healy and Amy Chozick | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/hillary-bernie-debate.html | Hillary! Bernie! Debate! | False | By Gail Collins | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/international/ecb-draghi-europe.html | E.C.B.â€šÃ„Â´s Bold Stimulus Takes Aim at Eurozone Economy | False | By Jack Ewing | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/pageoneplus/corrections-march-10-2016.html | Corrections: March 10, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/arts/music/christian-mcbride-newport-jazz-festival-star-becomes-a-backstage-player.html | Christian McBride, Newport Jazz Festival Star, Becomes a Backstage Player | False | By Nate Chinen | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/mass-shooting-wilkinsburg-pittsburgh.html | Shooting That Killed 5 at Party Near Pittsburgh Was Planned, Police Say | False | By Matt Stroud and Christine Hauser | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/george-soros-and-other-liberal-donors-to-fund-bid-to-spur-latino-voters.html | Soros and Other Liberal Donors to Fund Bid to Spur Latino Voters | False | By Nicholas Confessore and Julia Preston | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/when-welfare-cuts-hit-sheppie-the-guide-dog.html | When Welfare Cuts Hit Sheppie the Guide Dog | False | By Francis X. Clines | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/how-to-reduce-medicare-drug-costs.html | How to Reduce Medicare Drug Costs | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/stalling-on-fuel-efficiency.html | Stalling on Fuel Efficiency | False | By Daniel F. Becker and James Gerstenzang | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/opinion/who-gets-the-blame-for-the-slowing-economy.html | Who Gets the Blame for the Slowing Economy? | False | By Steven Rattner | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/upshot/medicare-tries-an-experiment-to-fight-perverse-incentives.html | Medicare Tries an Experiment to Fight Perverse Incentives | False | By Margot Sanger-Katz | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/us/politics/canada-leader-justin-trudeau-obama-visit.html | Justin Trudeau, Canadian Prime Minister, Making Rare Official Visit | False | By Michael D. Shear and Coral Davenport | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-10 | https://www.nytimes.com/2016/03/10/world/middleeast/obama-criticizes-the-free-riders-among-americas-allies.html | Obama Criticizes the â€šÃ„Â²Free Ridersâ€šÃ„Â´ Among Americaâ€šÃ„Â´s Allies | False | By Mark Landler | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/ncaabasketball/monmouth-and-other-midmajor-champions-find-themselves-on-the-ncaa-bubble.html | Monmouth and Other Midmajor Champions Find Themselves on the N.C.A.A. Bubble | False | By Tim Casey | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/reinventing-themselves-and-homein-harlem.html | Reinventing Themselves, and Home, in Harlem | False | By Joyce Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/open-marriage-monique.html | The Secrets to an Open Marriage According to Moâ€šÃ„Â´Nique | False | By Tammy La Gorce | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/christians-flock-to-groups-that-help-members-pay-medical-bills.html | Christians Flock to Groups That Help Members Pay Medical Bills | False | By Abby Goodnough | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/merryl-tisch-board-of-regents-chief-who-set-off-testing-backlash-reflects-on-her-tenure.html | Merryl Tisch, Board of Regents Chief Who Set Off Testing Backlash, Reflects on Her Tenure | False | By Kate Taylor | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/every-parents-nightmare.html | â€šÃ„Â²Every Parentâ€šÃ„Â´s Nightmareâ€šÃ„Â´ | False | By Nicholas Kristof | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/soccer/benfica-zenit-st-petersburg-champions-league.html | Benfica Heats Up Late in Cold of St. Petersburg | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/donald-trump-talking-to-your-kids.html | The Parent-Child Discussion That So Many Dread: Donald Trump | False | By Sarah Lyall | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/hungry-city-mimis-hummus-14th-street.html | Mimiâ€šÃ„Â´s Hummus, Spreading Its Middle Eastern Influence | False | By Ligaya Mishan | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/asia/myanmar-president-htin-kyaw-nld.html | Aung San Suu Kyi Loyalist Is in Line for Myanmar Presidency | False | By Wai Moe and Richard C. Paddock | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/asia/china-tibet-tashi-wangchuk.html | Tibetan Entrepreneur Has Been Illegally Detained, Family Says | False | By Edward Wong | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/europe/germany-isis-list.html | Germany Obtains List of Foreigners Suspected of Fighting for ISIS | False | By Melissa Eddy | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/realestate/a-ski-home-right-under-the-slopes-in-italy.html | A Ski Home Right Under the Slopes in Italy | False | By Nicola Venning | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/the-map-of-my-life.html | The Map of My Life | False | By Roger Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/realestate/feeling-right-at-home-on-the-bbcs-old-premises.html | Feeling Right at Home on the BBCâ€™s Old Premises | False | By Laura Latham | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/magazine/the-2-28-16-issue.html | The 2.28.16 Issue | False | | | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/review-crime-stories-photography-and-foul-play-is-a-rogues-gallery.html | â€˜Crime Stories: Photography and Foul Playâ€™ Is a Roguesâ€™ Gallery | False | By Ken Johnson | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/city-of-gold-review.html | Review: Tastes of Los Angeles in â€˜City of Goldâ€™ | False | By A.O. Scott | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/new-ways-of-being.html | New Ways of Being | False | By Parul Sehgal | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/wendell-berry-by-the-book.html | Wendell Berry: By the Book | False | | | TX 8-481-621 |
| 2016-03-10 | 2016-03-14 | https://www.nytimes.com/2016/03/10/nyregion/metropolitan-diary-a-long-way-from-over.html | A Long Way From Over | False | By FLORENCE R. JOHNSON | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/music/gwen-stefani-truth-feels-like.html | Gwen Stefani Climbs Back From the Abyss | False | By Caryn Ganz | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/automobiles/carmakers-form-partnerships-with-niche-brands-to-stand-out.html | Carmakers Form Partnerships With Niche Brands to Stand Out | False | By Jonathan Schultz | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/design/the-artist-herman-bas-looks-at-the-jazz-age.html | The Artist Herman Bas Looks at the Jazz Age | False | By Robin Pogrebin | | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/americas/obama-trudeau-canada-climate-change.html | Obama and Canadaâ€™s Justin Trudeau Promote Ties and Climate Plan | False | By Julie Hirschfeld Davis and Michael D. Shear | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/dealbook/yahoo-names-two-directors-to-its-board.html | Yahoo Labors to Carry On With Core Business While Exploring Sale | False | By Vindu Goel and Michael J. de la Merced | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/americas/the-dream-of-treasure-keeps-paraguayans-digging.html | The Dream of Treasure Keeps Paraguayans Digging | False | By Jonathan Gilbert | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/asia/philippines-hostages-video.html | Western Hostages in Philippines Plead for Their Lives in New Video | False | By Floyd Whaley | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/theater/andrew-schneider-now-embraces-glitches-in-youarenowhere.html | Andrew Schneider Now Embraces Glitches in â€˜Youarenowhereâ€™ | False | By Alexis Soloski | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/europe/nadya-savchenko-hunger-strike.html | Russia Tricked Ukrainian Pilot Into Easing Hunger Strike, Lawyer Says | False | By Andrew E. Kramer | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/basketball/golden-state-warriors-stephen-curry-utah-jazz.html | For the Warriors, Just Another Sloppy and Sublime Victory | False | By Scott Cacciola | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/dealbook/eu-approves-teva-allergan-deal-with-conditions.html | E.U. Approves Teva-Allergan Deal With Conditions | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/books/review/mischa-berlinskis-peacekeeping-a-portrait-of-haiti.html | Review: Mischa Berlinskiâ€™s â€˜Peacekeepingâ€™ a Portrait of Haiti | False | By Dwight Garner | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://artsbeat.blogs.nytimes.com/2016/03/10/rembrandts-emerge-into-public-eye-in-paris-and-maastricht/ | Rembrandts Emerge Into Public Eye, in Paris and Maastricht | False | By Doreen Carvajal | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/europe/mutreea-castle-spain-renovation.html | Spanish Castle Is Spared From Collapse, but Not Criticism | False | By Mark A. Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/energy-environment/con-edison-aims-to-revamp-customer-service-saving-energy-too.html | Con Edison Aims to Revamp Customer Service, Saving Energy Too | False | By Diane Cardwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/energy-environment/patagonia-to-help-fund-residential-solar-installations.html | Patagonia to Help Fund Residential Solar Installations | False | By Diane Cardwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/trade-donald-trump-breaks-200-years-economic-orthodoxy-mercantilism.html | On Trade, Donald Trump Breaks With 200 Years of Economic Orthodoxy | False | By Binyamin Appelbaum | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/review-eye-in-the-sky-drone-precision-vs-human-failings.html | Review: â€˜Eye in the Sky,â€™ Drone Precision vs. Human Failings | False | By Stephen Holden | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/automobiles/autoreviews/video-review-the-bmw-750i-xdrive-tranquillity-with-a-touch-of-vegas.html | Video Review: The BMW 750i xDrive, Tranquillity With a Touch of Vegas | False | By Tom Voelk | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/asia/japan-fukushima-nuclear-disaster.html | Fukushima Keeps Fighting Radioactive Tide 5 Years After Disaster | False | By Jonathan Soble | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/movies/helen-mirren-eye-in-the-sky-and-national-bird-sights-on-warfare-by-remote-control.html | â€˜Eye in the Skyâ€™ and â€˜Nationalâ€™ Birdâ€™ Train Sights on Warfare by Remote Control | False | By Lorne Manly | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-20 | https://www.nytimes.com/2016/03/10/t-magazine/fashion/tiffany-diamonds.html | Whatâ€™s Snaky, Easy to Wear and Scaled With Diamonds? | False | By Nancy Hass | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/tennis/maria-sharapova-meldonium-positive-tests.html | More Than 60 Athletes Have Tested Positive for Meldonium | False | By Christopher Clarey | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/elis-zabars-wine-cellar.html | Eli Zabarâ€™s Wine Cellar: Itâ€™s Not Chopped Liver | False | By Eric Asimov | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/asia/un-panel-condemns-chinese-crackdown-on-lawyers-and-activists.html | Chinese Crackdown on Lawyers and Activists Is Criticized at U.N. | False | By Nick Cumming-Bruce | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/the-1000-pair-of-shoes.html | The $1,000 Shoes | False | By Joyce Wadler | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://artsbeat.blogs.nytimes.com/2016/03/10/thomas-ads-joins-boston-symphony-as-artistic-partner/ | Thomas Adã¨s Joins Boston Symphony as Artistic Partner | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/senate-judiciary-committee-supreme-court-nominee.html | Senate Republicans Stand by Refusal to Consider Any Supreme Court Nominee | False | By David M. Herszenhorn | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/wanted-public-restrooms-in-new-york.html | Wanted: Public Restrooms in New York | False | | | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-neocons-vs-donald-trump.html | The Neocons vs. Donald Trump | False | By Jacob Heilbrunn | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/senate-drug-abuse-bill.html | Senate Passes Broad Bill to Combat Drug Abuse | False | By Jennifer Steinhauer | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/design/fritz-haeg-salmon-creek-farm-commune.html | Communal Living, the 21st-Century Way | False | By Tom Vanderbilt | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/ncaabasketball/ivy-league-basketball-tournament.html | Ivy League, Last Division I Holdout, to Add Basketball Tournament | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/immigrant-children-desperately-need-lawyers.html | Immigrant Children Desperately Need Lawyers | False | | | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/letters-why-convert.html | Letters: Why Convert? | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/sally-field-hello-my-name-is-doris-review.html | Review: â€˜Hello, My Name Is Doris,â€™ About an Older Womanâ€™s Love for a Much Younger Man | False | By Manohla Dargis | | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/middleeast/egypt-economic-crisis-abdel-fattah-el-sisi.html | Whereâ€™s My Mercedes? Egyptâ€™s Financial Crisis Hits the Rich | False | By Declan Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/technology/fcc-proposes-privacy-rules-for-internet-providers.html | F.C.C. Proposes Privacy Rules for Internet Providers | False | By Cecilia Kang | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/dealbook/bridgewater-names-new-co-chief-executive.html | Bridgewater Names Ex-Apple â€˜Â²Podfatherâ€™ as a Co-C.E.O. | False | By Alexandra Stevenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/social-qs-no-need-for-a-dust-up-over-accommodations.html | No Need for a Dust-Up Over Accommodations | False | By Philip Galanes | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/middleeast/irans-missile-tests-and-the-nuclear-deal.html | Iranâ€™s Missile Tests and the Nuclear Deal | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/design/metal-isla-faucet-waterworks.html | When a Jeweler Designs a Faucet | False | By Nancy Hass | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/dealbook/finras-help-sought-in-fight-between-credit-suisse-and-brokers.html | Finraâ€™s Help Sought in Fight Between Credit Suisse and Brokers | False | By Liz Moyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/movies/midnight-special-and-the-invitation-deliver-higher-powers-bigger-jolts.html | â€˜Â²Midnight Specialâ€™ and â€˜Â²The Invitationâ€™ Deliver Higher Powers, Bigger Jolts | False | By Mekado Murphy | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/locked-away-for-24-years-han-tak-lee-still-feels-imprisoned.html | Locked Away for 24 Years, an Exonerated Man Still Feels Imprisoned | False | By Kirk Semple | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/africa/south-africa-chris-hani-janusz-walus.html | Parole for Killer of Chris Hani, Apartheid Opponent, Elicits an Outcry | False | By Sewell Chan | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://artsbeat.blogs.nytimes.com/2016/03/10/simon-schuster-to-publish-writings-of-justice-ruth-bader-ginsburg/ | Simon & Schuster to Publish Writings of Justice Ruth Bader Ginsburg | False | By Alexandra Alter | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/movies/with-krisha-a-director-finds-a-cast-he-can-relate-to.html | With â€˜Â²Krisha,â€™ a Director Finds a Cast He Can Relate To | False | By Nicolas Rapold | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/the-value-of-autopsies-for-doctors-and-das.html | The Value of Autopsies for Doctors and D.A.s | False | | | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/11/sports/basketball/in-israel-an-arab-chooses-baskets-over-goals.html | In Israel, an Arab Chooses Baskets Over Goals | False | By Sam Borden | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/an-invitation-to-voters-share-your-hopes-and-fears.html | An Invitation to Voters: Share Your Hopes and Fears | False | | | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/warner-bros-announces-incubator-for-underrepresented-talent.html | Warner Bros. Announces Incubator for â€˜Â²Underrepresented Talentâ€™ | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/the-assets-of-the-ultrarich-come-closer-to-earth.html | The Assets of the Ultrarich Come Closer to Earth | False | By James B. Stewart | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/north-carolina-voting-rights-redistricting-battles.html | North Carolina Exemplifies National Battles Over Voting Laws | False | By Richard Fausset | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/christopher-plummer-remember-review.html | Review: Christopher Plummer Searches for a Nazi in â€˜Â²Rememberâ€™ | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/rise-of-the-legend-review.html | Review: â€˜Â²Rise of the Legend,â€™ a Kung Fu Period Film | False | By Andy Webster | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/hyena-road-review.html | Review: â€˜Â²Hyena Road,â€™ Follows a Sniper Team in Afghanistan | False | By Daniel M. Gold | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-10 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/media/a-virtual-trip-through-amazons-physical-store.html | A Trip Through Amazonâ€šÃ„Ã´s First Physical Store | False | By Alexandra Alter and Nick Wingfield | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/10-cloverfield-lane-review.html | Review: â€šÃ„Ã²10 Cloverfield Laneâ€šÃ„Ã´ Houses a Survivalist, His Captive and Jolts | False | By Jeannette Catsoulis | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/autoracing/100th-indy-500-mark-miles-indycar-chief-looks-to-build-interest.html | IndyCar Chief Looks to Build Interest Beyond the 100th Indianapolis 500 | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/sacha-baron-cohen-the-brothers-grimsby-review.html | Review: â€šÃ„Ã²The Brothers Grimsbyâ€šÃ„Ã´: From Sacha, With Love | False | By Manohla Dargis | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/movies/homevideo/in-rivettes-out-1-noli-me-tangere-paris-is-a-stage.html | In Rivetteâ€šÃ„Ã´s â€šÃ„Ã²Out 1: Noli Me Tangere,â€šÃ„Ã´ Paris Is a Stage | False | By J. Hoberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/about-scout-review.html | Review: In â€šÃ„Ã²About Scout,â€šÃ„Ã´ a Young Woman Searches for Her Sister | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/boom-bust-boom-review.html | Review: â€šÃ„Ã²Boom Bust Boom,â€šÃ„Ã´ a Pythonesque Look at Financial Crashes | False | By Ken Jaworowski | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/julie-delpy-lolo-review.html | Review: In Julie Delpyâ€šÃ„Ã´s â€šÃ„Ã²Lolo,â€šÃ„Ã´ a Teenager Tries to Sabotage His Motherâ€šÃ„Ã´s Romance | False | By Nicolas Rapold | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-12 | https://www.nytimes.com/2016/03/12/technology/apple-iphone-fight-justice-department.html | Apple and U.S. Bitterly Turn Up Volume in iPhone Privacy Fight | False | By Eric Lichtblau and Katie Benner | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/things-to-do-in-the-hudson-valley-march-12-through-27.html | Things to Do in the Hudson Valley, March 12 Through 27 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/theater/review-mabel-madness-a-singers-20th-century-journey.html | Review: â€šÃ„Ã²Mabel Madness,â€šÃ„Ã´ a Singerâ€šÃ„Ã´s 20th-Century Journey | False | By Anita Gates | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/dealbook/for-china-banks-swapping-stock-for-debt-is-a-stopgap-with-pitfalls.html | For China Banks, Swapping Stock for Debt Is a Stopgap With Pitfalls | False | By Keith Bradsher | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/california-water-district-fined-by-sec-over-enron-accounting.html | California Water District Fined by S.E.C. Over â€šÃ„Ã²Enron Accountingâ€šÃ„Ã´ | False | By Michael Wines | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/things-to-do-on-long-island-march-12-through-27.html | Things to Do on Long Island, March 12 Through 27 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/former-putin-aide-found-in-washington-died-from-blows-to-head.html | Mystery Deepens Over Death of Former Putin Ally Mikhail Lesin | False | By Nicholas Fandos and Steven Lee Myers | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/sketches-from-a-pow-camp-that-held-african-americans-and-others.html | Sketches From a P.O.W. Camp That Held African-Americans and Others | False | By Eve M. Kahn | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/music/review-renee-fleming-a-voice-with-wardrobe-changes.html | Review: Renéšà©e Fleming, a Voice With Wardrobe Changes | False | By James R. Oestreich | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/how-a-rembrandt-masterpiece-evolved.html | How a Rembrandt Masterpiece Evolved | False | By Robin Pogrebin | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/dance/review-the-hospital-3-nurses-no-patients-dark-ritual.html | Review: â€šÃ„Ã²The Hospitalâ€šÃ„Ã´: 3 Nurses, No Patients, Dark Ritual | False | By Brian Seibert | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/things-to-do-in-connecticut-march-12-through-27.html | Things to Do in Connecticut, March 12 Through 27 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/creative-control-review.html | Review: â€šÃ„Ã²Creative Control,â€šÃ„Ã´ a Satire of Gadget-Driven Reality | False | By Jeannette Catsoulis | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/marguerite-review.html | Review: â€šÃ„Ã²Marguerite,â€šÃ„Ã´ a Screeching Diva Clinging to Her Operatic Dream | False | By Stephen Holden | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/museum-gallery-listings-for-march-11-17.html | Museum & Gallery Listings for March 11-17 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/spare-times-for-children-listings-for-march-11-17.html | Spare Times for Children Listings for March 11-17 | False | By Laurel Graeber | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-12 | https://www.nytimes.com/2016/03/11/arts/dance/review-molly-poerstel-challenges-structure-at-gibney-dance.html | Review: Molly Poerstel Challenges Structure at Gibney Dance | False | By Siobhan Burke | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/me-him-her-review.html | Review: In â€šÃ„Ã²Me Him Her,â€šÃ„Ã´ Late-20-Somethings Emerge From Lifeâ€šÃ„Ã´s Confusion | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/theater/theater-listings-for-march-11-17.html | Theater Listings for March 11-17 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/comedy-listings-for-march-11-17.html | Comedy Listings for March 11-17 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/mourning-nancy-reagan-and-looking-back-at-the-class-and-dignity-of-an-era.html | Mourning Nancy Reagan, and Looking Back at the Class and Dignity of an Era | False | By Alessandra Stanley | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/things-to-do-in-new-jersey-march-12-through-27.html | Things to Do in New Jersey, March 12 Through 27 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/van-dyck-at-the-frick-documenting-aristocracy.html | Van Dyck at the Frick, Documenting Aristocracy | False | By Roberta Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/hillary-clinton-and-bernie-sanders-draw-distinctions-on-immigration-policy.html | Hillary Clinton and Bernie Sanders Draw Distinctions on Immigration Policy | False | By Julia Preston | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/spare-times-listings-for-march-11-17.html | Spare Times Listings for March 11-17 | False | By Zach Wichter, Alec M. Priester and Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/movies/movie-listings-for-march-11-17.html | Movie Listings for March 11-17 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/dance/dance-listings-for-march-11-17.html | Dance Listings for March 11-17 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/music/classical-music-listings-for-march-11-17.html | Classical Music Listings for March 11-17 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/music/pop-rock-listings-for-march-11-17.html | Pop & Rock Listings for March 11-17 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/highlights-from-asia-week.html | Highlights From Asia Week | False | By Martha Schwendener | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/music/review-joan-osborne-delivers-no-nonsense-dylan.html | Review: Joan Osborne Delivers No-Nonsense Dylan | False | By Stephen Holden | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/for-st-patricks-day-parade-1855-snow-on-the-clover.html | For St. Patrickâ€šÃ„Â´s Day Parade 1855, Snow on the Clover | False | By Mary Jo Murphy | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/music/review-brian-fallon-strikes-out-on-his-own-with-the-same-raspy-zeal-for-yesteryear.html | Review: Brian Fallon Strikes Out on His Own With the Same Raspy Zeal for Yesteryear | False | By Jon Caramanica | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/music/jazz-listings-for-march-11-17.html | Jazz Listings for March 11-17 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-12 | https://www.nytimes.com/2016/03/11/arts/design/nefertiti-3-d-scanning-project-in-germany-raises-doubts.html | Nefertiti 3-D Scanning Project in Germany Raises Doubts | False | By Charly Wilder | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/americas/brazil-seeks-arrest-of-ex-president-da-silva-in-graft-inquiry.html | Brazil Prosecutors Seek Arrest of â€šÃ„Â²Lula,â€šÃ„Â´ Former President, in Graft Case | False | By Simon Romero | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/health/health-officials-urge-congress-to-fund-zika-research.html | Health Officials Urge Congress to Fund Zika Research | False | By Donald G. McNeil Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-10 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/new-yorks-yiddish-theater-explores-a-fractious-heritage-of-melodrama-and-musicals.html | â€šÃ„Â²New Yorkâ€šÃ„Â´s Yiddish Theaterâ€šÃ„Â´ Explores a Fractious Heritage of Melodrama and Musicals | False | By Joseph Berger | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/7-democrats-in-congress-say-clinton-email-inquiry-is-too-politicized.html | 7 Democrats in Congress Say Clinton Email Inquiry Is â€šÃ„Â²Too Politicizedâ€šÃ„Â´ | False | By Steven Lee Myers | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/republican-threats-and-the-supreme-court.html | Republican Threats and the Supreme Court | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/hockey/bill-gadsby-88-nhl-star-with-scars-to-prove-it-dies.html | Bill Gadsby, N.H.L. Star With Scars to Prove It, Dies at 88 | False | By Richard Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/tennis/effects-of-meldonium-on-athletes-are-hazy.html | Effects of Meldonium on Athletes Are Hazy | False | By Andrew Pollack | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/officer-in-fatal-shooting-of-ramarley-graham-faces-police-dept-charges.html | Officer in Fatal Shooting of Ramarley Graham Faces Police Dept. Charges | False | By Al Baker and Ashley Southall | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/business/dealbook/for-hedge-funds-start-of-2016-offers-little-relief-from-2015.html | For Hedge Funds, Start of 2016 Offers Little Relief From 2015 | False | By Matthew Goldstein and Alexandra Stevenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/long-island-teenager-pleads-guilty-in-deadly-drag-racing-crash.html | Long Island Teenager Pleads Guilty in Deadly Drag-Racing Crash | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/tennis/sharapova-is-not-the-only-player-paying-little-attention-to-antidoping-emails.html | Sharapova Is Not the Only Player Paying Little Attention to Antidoping Emails | False | By Ben Rothenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/muslims-sue-over-denial-of-bid-to-build-mosque-in-new-jersey-suburb.html | Muslims Sue Over Denial of Bid to Build Mosque in New Jersey Suburb | False | By Jim Dwyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/seafood-restaurant-new-rochelle-new-york-pepes.html | At Pepeâ€šÃ„Â´s Place, a Chef With a Flavorful Past Creates Soul Food | False | By Steve Reddicliffe | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/barbecue-in-middletown-connecticut-taino-smokehouse.html | Review: Taino Smokehouse and Its Hodgepodge of Barbecue | False | By Rand Richards Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/football/jets-build-running-corps-but-still-lack-a-quarterback.html | Jets Build Running Corps, but Still Lack a Quarterback | False | By Ben Shpigel | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/pub-american-food-greenport-new-york-industry-standard.html | Review: At Industry Standard, Pub Fare That Gets a Little Adventurous | False | By Kurt Wenzel | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/caribbean-food-monclair-new-jersey-vital.html | Review: Vital, in Montclair, Whisks Diners to the Caribbean | False | By Fran Schumer | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/documenting-violence-against-women-even-if-its-hard-to-look.html | Documenting Violence Against Women, Even if Itâ€šÃ„Â´s Hard to Look | False | By Aileen Jacobson | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/basketball/clyde-lovellette-86-one-of-the-early-big-men-of-basketball-is-dead.html | Clyde Lovellette, Hall of Famer Who Brought Size and Skill to Basketball, Dies at 86 | False | By Frank Litsky and William McDonald | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/amid-conflict-rutgers-acquires-a-noted-filmmaker.html | Amid Conflict, Rutgers Acquires a Noted Filmmaker | False | By Tammy La Gorce | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/poets-give-voice-to-art-in-sound-and-sense-at-wadsworth-museum.html | Poets Give Voice to Art in â€šÃ„Â²Sound and Senseâ€šÃ„Â´ at Wadsworth Museum | False | By Susan Hodara | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/at-the-jay-heritage-center-in-rye-young-americans.html | At the Jay Heritage Center in Rye: Young Americans | False | By Douglas P. Clement | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/nj-transit-labor-talks-resume-but-no-deal-is-reached.html | N.J. Transit Labor Talks Resume, but No Deal Is Reached | False | By Emma G. Fitzsimmons and Jason Grant | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/wounded-warrior-board-ousts-top-two-executives.html | Wounded Warrior Projectâ€™s Board Fires Top Two Executives | False | By Dave Philipps | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/americas/justin-trudeaus-white-house-dinner-has-the-air-of-a-family-reunion.html | Justin Trudeauâ€™s White House Dinner Has the Air of a Family Reunion | False | By Nicholas Fandos | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/ncaabasketball/at-garden-top-big-east-seeds-try-out-knicks-quarters.html | At Garden, Top Big East Seeds Try Out Knicksâ€™ Quarters | False | By Zach Schonbrun | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/11/arts/michael-white-producer-of-film-and-theater-dies-at-80.html | Michael White, Colorful Impresario With a Taste for the Outlandish, Dies at 80 | False | By Bruce Weber | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/hockey/quinnipiac-seeks-celebrations-for-both-of-its-hockey-teams.html | â€˜This Is a Hockey Schoolâ€™: Quinnipiac Students and Polls Agree | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/riskiest-political-act-of-2016-protesting-at-rallies-for-donald-trump.html | Riskiest Political Act of 2016? Protesting at Rallies for Donald Trump | False | By Ashley Parker | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/sports/baseball/suspended-aroldis-chapman-confident-despite-shaky-debut.html | Suspended Aroldis Chapman Confident Despite Shaky Debut | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/americas/chile-halts-inquiry-on-american-who-disappeared-31-years-ago.html | Chile Halts Inquiry on American Who Disappeared 31 Years Ago | False | By Pascale Bonnefoy | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-01-29 | https://www.nytimes.com/2016/03/11/universal/ko/plutocrats-and-prejudice-korean.html | ã… Âã…¸ã…¸ã…£ã…¨ã…´ã…£ã…£âã…¸ã…¡â²ã…£ã…Žã…â³â¬Â§ã…‚Â¼â°â°'Â° ã…‘ã…£Âˆã…‘ã…£âˆ©Â´â | False | By Paul Krugman | 2019-03-30 | TX 8-261-726 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/nyregion/brooklyn-man-is-exonerated-after-25-years-in-prison-for-murder.html | Brooklyn Man Is Exonerated After 25 Years in Prison for Murder | False | By Noah Remnick | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/theater/review-in-boy-a-man-deals-with-gender-cards-hes-given-not-born-with.html | Review: In â€˜Boy,â€™ a Man Deals With Gender Cards Heâ€™s Given (Not Born With) | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/theater/review-blackbird-the-past-returns-taunting.html | Review: â€˜Blackbirdâ€™: The Past Returns, Taunting | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/us/politics/republican-debate.html | In Republican Debate, Candidates Lower Volume as 5 Key Primaries Near | False | By Jonathan Martin and Patrick Healy | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/middleeast/iran-executions-at-highest-level-since-89.html | Iran Executions at Highest Level Since â€™89 | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/basketball/charles-granby-who-coached-future-nba-players-in-queens-dies-at-81.html | Charles Granby, Who Coached Future N.B.A. Players in Queens, Dies at 81 | False | By Vincent M. Mallozzi | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/world/asia/north-korea-new-nuclear-threat.html | North Korea: New Nuclear Threat | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/pageoneplus/corrections-march-11-2016.html | Corrections: March 11, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/irish-spring.html | Irish Spring | False | By Timothy Egan | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/dogs-cats-and-leadership.html | Dogs, Cats and Leadership | False | By David Brooks | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/trade-and-tribulation.html | Trade and Tribulation | False | By Paul Krugman | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/what-liberals-can-learn-from-the-nra.html | What Liberals Can Learn From the N.R.A. | False | By David Cole | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/new-york-challenges-a-tax-privilege-of-the-rich.html | New York Challenges a Tax Privilege of the Rich | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/fill-in-the-foreign-policy-blanks.html | Fill In the Foreign Policy Blanks | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/campaign-stops/what-are-trump-fans-really-afraid-to-say.html | What Are Trump Fans Really â€˜Â³Afraidâ€™ to Say? | False | By Lindy West | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/style/modern-love-waiting-room-estranged-spouses.html | In the Waiting Room of Estranged Spouses | False | By Benjamin Hertwig | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/13/world/europe/murder-of-abusive-husband-casts-stark-light-on-domestic-violence-in-france.html | He Abused Her for Years. She Shot Him. France Asks: Is It Self-Defense? | False | By Lilia Blaise | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/13/realestate/movies-and-television-filmed-in-new-york-city.html | Filmed in New York, Starring My Home | False | By Ronda Kaysen | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/ricky-phung-sharon-zhen-marriage.html | A Teenage Crush Graduates to Marriage | False | By Vincent M. Mallozzi | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/anthony-foxx-grit-goes-further-than-genius.html | Anthony Foxx Grit Goes Further Than Genius | False | By Adam Bryant | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-11 | 2016-03-20 | https://www.nytimes.com/2016/03/11/travel/cruise-and-resort-news-ganges-trip-ansel-adams-exhibition.html | Cruise and Resort News: Ganges Trip; Ansel Adams Exhibition | False | By Shivani Vora | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/11/world/asia/china-dancing-square-grannies-shot.html | â€šÃ„Â²Dancing Grannyâ€šÃ„Â´ Is Shot, but Donâ€šÃ„Â¹t Expect the Music to Stop | False | By Chris Buckley | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-15 | https://well.blogs.nytimes.com/2016/03/11/navigating-the-modern-family/ | That Family Party Everyone Hated? It Was Mine. | False | By Ann Patchett | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/gwyneth-paltrow-travel-tips.html | How Gwyneth Paltrow Likes to Travel | False | By Shivani Vora | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/politics/donald-trump-trump-university.html | At Trump University, Students Recall Pressure to Give Positive Reviews | False | By Michael Barbaro and Steve Eder | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sunday-review/the-unnatural-kingdom.html | The Unnatural Kingdom | False | By Daniel Duane | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/11/fashion/state-dinner-canada-sophie-trudeau.html | State Dinner Becomes a Catwalk for Canadian Style | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-14 | https://www.nytimes.com/2016/03/11/nyregion/metropolitan-diary-nature-plays-a-tough-game.html | Nature Plays a Tough Game | False | By WILL HOCHMAN | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/europe/european-union-migrant-crisis-smuggling.html | Smugglers Prey on Migrants Desperate to Find Back Doors to Europe | False | By Liz Alderman | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/your-money/a-flexible-spending-account-deadline-may-be-near.html | A Flexible Spending Account Deadline May Be Near | False | By Ann Carrns | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/asia/india-japan-china-andaman-nicobar-islands.html | As India Collaborates With Japan on Islands, It Looks to Check China | False | By Ellen Barry | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/radiators-steam-heat-temperature-control.html | Controlling Steam Radiators | False | By Roy Furchgott | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/asia/china-ngo-law.html | China Wrestles With Draft Law on Nongovernmental Organizations | False | By Didi Kirsten Tatlow | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/basketball/cleveland-cavaliers-lebron-james-kobe-bryant-lakers.html | For LeBron James and the Cavaliers, First Place Isnâ€šÃ„Â¹t Good Enough | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/europe/once-hopeful-for-harmony-a-philosopher-voices-discord-in-france.html | Once Hopeful for Harmony, a Philosopher Voices Discord in France | False | By Adam Nossiter | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/television/janet-king-a-legal-drama-down-under.html | â€šÃ„Â²Janet King,â€šÃ„Â´ a Legal Drama Down Under | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/europe/national-democratic-institute-banned-russia.html | Pro-Democracy Nonprofit Is Banned in Russia | False | By Ivan Nechepurenko | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/your-money/making-technology-easier-for-older-people-to-use.html | Making Technology Easier for Older People to Use | False | By Constance Gustke | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/opinion/what-weather-is-the-fault-of-climate-change.html | What Weather Is the Fault of Climate Change? | False | By Heidi Cullen | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/t-magazine/design/madeline-weinrib-textiles.html | Madeline Weinrib on Art, Color and What Makes Her Happy | False | By Lesley M. M. Blume | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-15 | https://artsbeat.blogs.nytimes.com/2016/03/11/yale-rep-season-to-include-debuts-by-amy-herzog-and-sarah-ruhl/ | Yale Rep to Debut Works by Amy Herzog and Sarah Ruhl | False | By Michael Paulson | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/politics/john-kasich-ohio-primary.html | Ohio Is John Kasichâ€šÃ„Â´s Shot to Become a Lead Republican Contender | False | By Thomas Kaplan | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/politics/first-draft/2016/03/11/hillary-clinton-gets-some-star-power-to-help-in-new-ads/ | Hillary Clinton Gets Some Star Power to Help in New Ads | False | By Amy Chozick | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-27 | https://www.nytimes.com/2016/03/12/movies/richard-linklater-everybody-wants-some.html | Richard Linklater on Baseball, College Life and His New Film | False | By Mekado Murphy | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/nyregion/evgeny-buryakov-russian-bank-employee-pleads-guilty-to-conspiring-to-work-as-unregistered-agent.html | Bank Employee Pleads Guilty to Conspiring to Work as Secret Russian Agent | False | By Benjamin Weiser | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/the-comic-judah-friedlander-and-the-table-tennis-champ-wu-yue.html | The Comic and the Ping-Pong Champ | False | By Corey Kilgannon | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2017-10-10 | https://www.nytimes.com/2016/03/11/insider/1921-catching-einstein-in-an-error.html | 1921 | Catching Einstein in an Error | False | By David W. Dunlap | 2018-01-24 | TX 8-572-408 |
| 2016-03-11 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/art/not-vital-ocean-vuong-picture-poem.html | A Painter and a Poet Dream Up a Mighty Bull | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/for-a-little-while-by-rick-bass.html | â€šÃ„Â²For a Little While,â€šÃ„Â´ by Rick Bass | False | By Smith Henderson | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/anna-and-the-swallow-man-by-gavriel-savit.html | â€šÃ„Â²Anna and the Swallow Man,â€šÃ„Â´ by Gavriel Savit | False | By Elizabeth Wein | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/the-girl-in-the-well-is-me-by-karen-rivers.html | â€šÃ„Ã²The Girl in the Well Is Me,â€šÃ„Ã² by Karen Rivers | False | By G. Neri | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/forest-of-wonders-by-linda-sue-park.html | â€šÃ„Ã²Forest of Wonders,â€šÃ„Ã² by Linda Sue Park | False | By Pseudonymous Bosch | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/kafkas-odds-and-ends.html | Kafkaâ€šÃ„Ã´s Odds and Ends | False | By John Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/innocents-and-others-by-dana-spiotta.html | â€šÃ„Ã²Innocents and Others,â€šÃ„Ã² by Dana Spiotta | False | By Joshua Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/marco-rubio-david-rivera.html | Political Cloud Relegates Marco Rubioâ€šÃ„Ã´s Onetime Insider to the Outside | False | By Lizette Alvarez and Steve Eder | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/sudden-death-by-alvaro-enrique.html | â€šÃ„Ã²Sudden Death,â€šÃ„Ã² by â€šÃ...Ivaro Enrique | False | By Nicholas Casey | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/the-night-gardener-tokyo-digs-a-garden-and-stories-from-bug-garden.html | â€šÃ„Ã²The Night Gardener,â€šÃ„Ã² â€šÃ„Ã²Tokyo Digs a Gardenâ€šÃ„Ã² and â€šÃ„Ã²Stories From Bug Gardenâ€šÃ„Ã² | False | By Paul O. Zelinsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/the-brontes.html | The Brontâ€šÃ´s | False | By Abigail Meisel | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/your-money/when-its-time-to-buy-out-partners-but-money-is-tight.html | When Itâ€šÃ„Ã´s Time to Buy Out Partners, but Money Is Tight | False | By Paul Sullivan | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/books/review/drawing-inspiration.html | Drawing Inspiration | False | By Edward Carey | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/upshot/how-wage-insurance-could-ease-economic-inequality.html | How Wage Insurance Could Ease Economic Inequality | False | By Robert J. Shiller | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/europe/polands-government-is-accused-of-violating-separation-of-powers.html | Polandâ€šÃ„Ã´s Government Is Accused of Violating Separation of Powers | False | By Rick Lyman | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/stock-buyback-plans-seen-as-shareholder-boon-can-backfire.html | Stock Buyback Plans, Seen as Shareholder Boon, Can Backfire | False | By Gretchen Morgenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/piquet-london-restaurant.html | At a London Restaurant, More Than a French Accent | False | By Alexander Lobrano | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/travel/the-marker-resort-key-west-hotel.html | In Old Town Key West, a Hotel with Artsy Aspirations | False | By Cheryl Lu-Lien Tan | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/lamb-stew-recipe-spring.html | Lamb Stew Offers a Glimpse of Spring | False | By David Tanis | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/media/anthology-tv-can-draw-higher-level-actors-fx-executive-says.html | Anthology TV Can Draw Higher-Level Actors, FX Executive Says | False | By John Koblin | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/football/the-rams-can-go-home-again-to-the-93-year-old-los-angeles-coliseum.html | The Rams Can Go Home Again, to the 93-Year-Old Los Angeles Coliseum | False | By Richard Sandomir | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/arts/design/tom-sachss-workshop-willy-wonka-would-approve.html | Tom Sachsâ€šÃ„Ã´s Workshop: Willy Wonka Would Approve | False | By Arthur Lubow | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/media/shari-redstone-prepares-for-battle-to-control-a-media-empire.html | Shari Redstone Prepares for Battle to Control a Media Empire | False | By Emily Steel | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/test-of-zika-fighting-genetically-altered-mosquitoes-gets-tentative-fda-approval.html | Test of Zika-Fighting Genetically Engineered Mosquitoes Gets Tentative F.D.A. Approval | False | By Andrew Pollack | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/your-money/mortgages/a-smaller-down-payment-and-no-mortgage-insurance-required.html | A Smaller Down Payment, and No Mortgage Insurance Required | False | By Tara Siegel Bernard | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/football/johnny-manziel-released-by-cleveland-browns.html | Cleveland Browns Release Johnny Manziel After Two Troubled Seasons | False | By Victor Mather | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/africa/south-sudan-civil-war.html | In South Sudan, City of Hope Is Now City of Fear | False | By Jeffrey Gettleman | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/condos-on-a-west-village-triangle.html | Condos on a West Village Triangle | False | By Jane Margolies | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/ncaabasketball/advanced-metrics-get-a-seat-at-the-selection-committee-table.html | On Selection Day, There Are Metrics, and Then There Are Advanced Metrics | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/with-black-ops-laser-tag-going-to-war-and-off-the-ipad.html | With Black Ops Laser Tag, Going to War (and Off the iPad) | False | By Noah Remnick | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/politics/first-draft/2016/03/11/committee-to-draft-paul-ryan-for-president-shuts-down/ | Committee to Draft Paul Ryan for President Shuts Down | False | By Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/cecil-beaton-ashcombe-madonna.html | Cecil Beaton Is Back in a Big Way | False | By Christopher Petkanas | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/obama-heads-to-south-by-southwest-festival-to-talk-about-technology.html | Obama, at South by Southwest, Calls for Law Enforcement Access in Encryption Fight | False | By Michael D. Shear | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/health/breast-cancer-brca-genetic-testing.html | When Gene Tests for Breast Cancer Reveal Grim Data but No Guidance | False | By Gina Kolata | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/politics/nancy-reagan-funeral.html | At Nancy Reaganâ€šÃ„Ã´s Funeral, Honoring the Queen of a Republican Camelot | False | By Alessandra Stanley | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-11 | https://www.nytimes.com/2016/03/11/arts/design/inventgenuity-festival-a-design-and-engineering-fair-for-children.html | Inventgenuity Festival: A Design and Engineering Fair for Children | False | By Laurel Graeber | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/an-upper-east-side-penthouse-for-31-million.html | An Upper East Side Penthouse for $31 Million | False | By Vivian Marino | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/energy-environment/bp-to-end-sponsorship-of-tate-museums.html | BP to End Sponsorship of Tate Museums | False | By Stanley Reed | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/politics/first-draft/2016/03/11/a-ted-cruz-carly-fiorina-ticket-not-so-fast/ | A Ted Cruz-Carly Fiorina Ticket? Not So Fast â€šÃ„Â¶ | False | By Matt Flegenheimer | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/death-in-texas-an-officers-odyssey.html | Death in Texas: An Officerâ€šÃ„Â´s Odyssey | False | By Ginia Bellafante | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/nancy-reagans-abiding-role-in-her-husbands-career.html | Nancy Reaganâ€šÃ„Â´s Abiding Role in her Husbandâ€šÃ„Â´s Career | False | By Michael Beschloss | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/asia/china-censorship.html | Chinaâ€šÃ„Â´s Censors Denounced in Online Attack | False | By Chris Buckley | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-15 | https://www.nytimes.com/2016/03/15/health/a-push-for-less-expensive-hearing-aids.html | A Push for Less Expensive Hearing Aids | False | By Paula Span | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/baseball/history-loving-executive-focuses-on-seattle-mariners-future.html | A Student of History, Jerry Dipoto Hopes to Make Some of His Own in Seattle | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/bernie-sanders.html | Bernie Sanders Sees Michigan Win as a Springboard to the Nomination | False | By Yamiche Alcindor and Patrick Healy | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/at-brooklyn-navy-yard-the-quiet-before-the-hum.html | At Brooklyn Navy Yard, the Quiet Before the Hum | False | By John Leland | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/revisiting-st-patricks-day-1869-at-the-tenement-museum.html | Revisiting St. Patrickâ€šÃ„Â´s Day 1869 at the Tenement Museum | False | By Michael Pollak | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/the-falafel-king-of-astoria.html | The Falafel King of Astoria | False | By Corey Kilgannon | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/jeff-mccarthy-actor-artist-beast-beauty.html | Jeff McCarthy: Actor, Artist, Beast, Beauty | False | By Dan Shaw | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/turning-japanese-at-kinokuniya-in-midtown-manhattan.html | Turning Japanese at Kinokuniya in Midtown Manhattan | False | By Gili Malinsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/how-barry-rohrssen-a-basketball-coach-spends-his-sundays.html | How Barry Rohrssen, a Basketball Coach, Spends His Sundays | False | By Kathleen Lucadamo | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/general-motors-to-buy-cruise-automation-in-push-for-self-driving-cars.html | General Motors to Buy Cruise Automation in Push for Self-Driving Cars | False | By Bill Vlasic and Mike Isaac | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/for-donald-trump-friends-in-few-places.html | For Donald Trump, Friends in Few Places | False | By Alan Feuer | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-superior-social-skills-of-bilinguals.html | The Superior Social Skills of Bilinguals | False | By Katherine Kinzler | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/science/earth/david-m-gates-dies-at-94-sounded-early-alarm-on-environmental-perils.html | David M. Gates Dies at 94; Sounded Early Alarm on Environmental Perils | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/on-the-couch-or-off-candidates-and-therapists.html | On the Couch, or Off: Candidates and Therapists | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/the-tone-and-the-content-of-the-republican-debate.html | The Tone and the Content of the Republican Debate | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/raise-the-minimum-wage-to-15.html | Raise the Minimum Wage to $15? | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/theater/war-horse-closes-in-britain-but-its-influence-gallops-on.html | â€šÃ„Â²War Horseâ€šÃ„Â´ Closes in Britain, but Its Influence Gallops On | False | By Matt Trueman | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/11/t-magazine/sterling-ruby-work-wear-clothing.html | Sterling Rubyâ€šÃ„Â´s Clothing (Yes, Clothing) Designs Go on Display | False | By Hilary Moss | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/africa/angolan-president-in-power-nearly-four-decades-says-hell-step-down.html | Angolan President, in Power Nearly Four Decades, Says Heâ€šÃ„Â´ll Step Down | False | By Dionne Searcey | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/music/review-philharmonic-takes-on-the-turangalila-symphonie.html | Review: Philharmonic Takes on the â€šÃ„Â²Turangalâ€šÃ† a-Symphonieâ€šÃ„Â´ | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/music/review-echoes-of-flamenco-from-orchestra-of-st-lukes.html | Review: Echoes of Flamenco From Orchestra of St. Lukeâ€šÃ„Â´s | False | By Vivien Schweitzer | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/theater/review-in-brodsky-baryshnikov-one-friend-recalls-another.html | Review: In â€šÃ„Â²Brodsky/Baryshnikov,â€šÃ„Â´ One Friend Recalls Another | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/media/ben-h-bagdikian-reporter-of-broad-range-and-conscience-dies-at-96.html | Ben H. Bagdikian, Reporter of Broad Range and Conscience, Dies at 96 | False | By Robert D. McFadden | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/music/review-new-order-still-a-clockworks-of-suppressed-emotion.html | Review: New Order, Still a Clockworks of Suppressed Emotion | False | By Jon Pareles | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/dance/review-farruquito-flamenco-from-a-soaring-eagle.html | Review: Farruquito, Flamenco From a Soaring Eagle | False | By Alastair Macaulay | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/mens-style/miles-davis-style-icon.html | The Ensembles of Miles Davis Epitomized Cool | False | By Michael J. Agovino | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/my-fathers-killers-funeral.html | My Fatherâ€šÃ„Â´s Killerâ€šÃ„Â´s Funeral | False | By Aatish Taseer | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/television/lifetime-and-then-there-were-none-review.html | Review: â€šÃ„Â²And Then There Were None,â€šÃ„Â´ a Classic Murder Case Revived | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/baseball/jenrry-mejias-lawyer-and-mlb-trade-charges-over-doping-ban.html | Jenrry Mejíaâ€šÃ‚Â´s Lawyer and M.L.B. Trade Charges Over Doping Ban | False | By Ben Berkon | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/rita-wilson-record-store.html | Rita Wilson Takes Over a Record Store | False | By Joanne Kaufman | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/football/jets-meet-with-robert-griffin-iii-in-quarterback-search.html | Jets, Lacking Fitzpatrick, Meet With Robert Griffin III | False | By Ben Shpigel | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/movies/review-in-the-perfect-match-weddings-babies-and-one-bachelor-holdout.html | Review: In â€šÃ‚Â´The Perfect Match,â€šÃ‚Â´ Weddings, Babies and One Bachelor Holdout | False | By Glenn Kenny | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/11/us/politics/first-draft/2016/03/11/hillary-clinton-lauds-reagans-on-aids-a-backlash-erupts/ | Hillary Clinton Lauds Reagans on AIDS. A Backlash Erupts. | False | By Amy Chozick | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/design/artists-grapple-with-americas-prison-system.html | Artists Grapple With Americaâ€šÃ‚Â´s Prison System | False | By Sabine Heinlein | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/politics/marco-rubio-florida-primary.html | With Optimism Waning, Marco Rubioâ€šÃ‚Â´s Campaign Labors On in Florida | False | By Jeremy W. Peters and Michael Barbaro | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/as-americans-take-up-populism-the-supreme-court-embraces-business.html | As Americans Take Up Populism, the Supreme Court Embraces Business | False | By Noam Scheiber | 2016-07-04 | TX 8-481-621 |
| 2016-03-11 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/design/federal-agents-raid-christies-seizing-2-ancient-sculptures.html | Federal Agents Raid Christieâ€šÃ‚Â´s, Seizing 2 Ancient Sculptures | False | By Colin Moynihan | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/stalinist-nostalgia-in-vladimir-putins-russia.html | Stalin, Russiaâ€šÃ‚Â´s New Hero | False | By Alec Luhn | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/emoji-feminism.html | Emoji Feminism | False | By Amy Butcher | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/nyregion/nj-transit-and-rail-workers-union-said-to-reach-tentative-deal.html | N.J. Transit Reaches Tentative Deal With Rail Workers, Averting a Strike | False | By Emma G. Fitzsimmons | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/music/nana-vasconcelos-daring-brazilian-percussionist-dies-at-71.html | NanÃ¡'Ã° Vasconcelos, Daring Brazilian Percussionist, Dies at 71 | False | By William Grimes | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/media/mass-market-edition-of-to-kill-a-mockingbird-to-end.html | Mass Market Edition of â€šÃ‚ÂªTo Kill a Mockingbirdâ€šÃ‚Â´ to End | False | By Alexandra Alter | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/bill-cunningham-cure-for-the-cold.html | Bill Cunningham | Cure for the Cold | False | By Bill Cunningham | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/nyregion/us-finds-more-victims-in-hacking-ofcelebrities-email-accounts.html | U.S. Finds More Possible Victims in Hacking of Celebritiesâ€šÃ‚Â´ Email Accounts | False | By Benjamin Weiser | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/middleeast/us-rebukes-iran-over-missile-tests-calling-them-provocative.html | U.S. Rebukes Iran Over Missile Tests, Calling Them Provocative | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/trump-rally-in-chicago-canceled-after-violent-scuffles.html | Donald Trumpâ€šÃ‚Â´s Rally in Chicago Canceled After Violent Scuffles | False | By Monica Davey and Julie Bosman | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/business/states-move-to-control-how-painkillers-are-prescribed.html | States Move to Control How Painkillers Are Prescribed | False | By Barry Meier and Sabrina Tavernise | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/basketball/phil-jackson-press-conference-new-york-knicks.html | â€šÃ‚Â²In It to Win It,â€šÃ‚Â´ Says Phil Jackson, Vowing Knicks Revival | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/man-accused-in-anti-islam-cartoon-attack-awaits-verdict.html | Man Accused in Anti-Islam Cartoon Attack Awaits Verdict | False | By Fernanda Santos | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/africa/peace-event-hosts-wives-of-leaders-tied-to-rape.html | Peace Event Hosts Wives of South Sudan Leaders Tied to Rape | False | By Somini Sengupta | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/world/europe/white-house-backs-off-from-obamas-critique-of-cameron.html | White House Backs Off From Obamaâ€šÃ‚Â´s Critique of Cameron | False | By Mark Landler | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/nyregion/newark-officials-knew-of-lead-risk-in-schools-water-in-2014.html | Newark School Officials Knew of Lead Risks, 2014 Memo Shows | False | By Marc Santora and David W. Chen | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/nyregion/a-reluctant-barkeep-mourned-on-the-brooklyn-streets-that-called-him-home.html | A Reluctant Barkeep, Mourned on the Brooklyn Streets That Called Him Home | False | By N. R. Kleinfield | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/baseball/asdrubal-cabrera-knee-injury-new-york-mets.html | Asdrubal Cabrera May Not Be Healed in Time for Opening Day | False | By David Waldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/after-complaints-on-wounded-warrior-project-pressure-from-donors.html | After Complaints on Wounded Warrior Project, Pressure From Donors | False | By Dave Philipps | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/hockey/alex-carpenter-boston-college-womens-hockey.html | Alex Carpenterâ€šÃ‚Â´s Last Chance to Add a National Title to Her RÃ©sumÃ© | False | By Gary Santaniello | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/trump-clarifies-and-its-worse.html | Trump Clarifies, and Itâ€šÃ‚Â´s Worse | False | By Gail Collins | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/im-not-evil-im-a-landlord.html | Iâ€šÃ‚Â´m Not Evil. Iâ€šÃ‚Â´m a Landlord. | False | By Bert Stratton | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/football/gary-jeter-61-giants-draftee-who-starred-as-rams-lineman.html | Gary Jeter, 61, Giants Draftee Who Starred as Rams Lineman | False | By Daniel E. Slotnik | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/saving-a-mixed-income-new-york.html | Saving a Mixed-Income New York | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/protecting-the-privacy-of-internet-users.html | Protecting the Privacy of Internet Users | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/opinion/when-the-college-degree-is-useless-and-the-debt-is-due.html | When the College Degree Is Useless and the Debt Is Due | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/music/keith-emerson-70s-rock-showman-with-a-taste-for-spectacle-dies-at-71.html | Keith Emerson, â€šÃ„Ã´70s Rock Showman With a Taste for Spectacle, Dies at 71 | False | By Ben Ratliff | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/us/politics/trump-urges-party-to-unite-behind-him-but-resistance-remains.html | Donald Trump Urges Party to Unite, but Resistance Remains | False | By Ashley Parker and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/tennis/venus-williams-returns-to-indian-wells-in-the-form-of-a-shooting-star.html | Venus Williams Returns to Indian Wells, in the Form of a Shooting Star | False | By Ben Rothenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/sports/ncaabasketball/ben-simmons-louisiana-state-ncaa-berth.html | Ben Simmons, a Top Big Man, May Find an N.C.A.A. Berth Is Out of Reach | False | By Robert Weintraub | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/hockey/thomas-greiss-calmly-comes-to-the-islanders-rescue.html | Thomas Greiss Calmly Comes to the Islandersâ€šÃ„Ã´ Rescue | False | By Allan Kreda | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/nyregion/state-assembly-plan-would-limit-new-york-lawmakers-outside-income.html | State Assembly Plan Would Limit New York Lawmakersâ€šÃ„Ã´ Outside Income | False | By Jesse McKinley | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-12 | https://www.nytimes.com/2016/03/12/pageoneplus/corrections-march-12-2016.html | Corrections: March 12, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/12/opinion/sunday/raise-the-smoking-age-to-21.html | Raise the Smoking Age to 21? | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/basketball/damian-lillard-steph-curry-warriors-trail-blazers.html | Stephen Curry vs. Damian Lillard Has the Makings of an Epic Rivalry | False | By Scott Cacciola | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/world/middleeast/israel-gaza-hamas-airstrike.html | After Rockets Fired From Gaza, Israelis Strike Hamas Bases | False | By Majd Al Waheidi | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/valley-of-the-dolls-jacqueline-susann-lena-dunham.html | â€šÃ„Ã²Valley of the Dolls,â€šÃ„Ã´ Pitched to a New Generation | False | By Marisa Meltzer | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/super-tuesday-super-saturday.html | A Certain Word Is Really Getting on My Nerves | False | By Teddy Wayne | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/facebook-breakup-compassion-team.html | The Facebook Breakup | False | By Penelope Green | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/a-texas-candidate-mary-lou-bruner-pushes-the-boundary-of-the-far-right.html | A Texas Candidate Pushes the Boundary of the Far Right | False | By Manny Fernandez | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-15 | https://www.nytimes.com/2016/03/13/upshot/the-geography-of-trumpism.html | The Geography of Trumpism | False | By Neil Irwin and Josh Katz | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/international/china-weighs-letting-banks-sell-bad-debt-to-investors.html | China Weighs Letting Banks Sell Bad Debt to Investors | False | By Chris Buckley | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/world/middleeast/to-maintain-supply-of-sex-slaves-isis-pushes-birth-control.html | To Maintain Supply of Sex Slaves, ISIS Pushes Birth Control | False | By Rukmini Callimachi | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/realestate/when-an-apartment-contains-lead-paint.html | When an Apartment Contains Lead Paint | False | By Ronda Kaysen | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/one-dead-and-two-missing-after-tugboat-hits-barge-near-tappan-zee-bridge.html | One Dead and Two Missing After Tugboat Hits Barge Near Tappan Zee Bridge | False | By Ashley Southall | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/whatsapp-encryption-said-to-stymie-wiretap-order.html | WhatsApp Encryption Said to Stymie Wiretap Order | False | By Matt Apuzzo | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/remote-utah-enclave-new-battleground-over-reach-of-us-control.html | Remote Utah Enclave Becomes New Battleground Over Reach of U.S. Control | False | By Jack Healy | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/baseball/off-the-mound-sean-doolittle-brings-relief-to-the-ostracized.html | Off the Mound, Sean Doolittle Brings Relief to the Ostracized | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/your-money/running-the-car-rental-agreement-gantlet.html | Running the Car Rental Agreement Gantlet | False | By David Segal | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/donald-trump-campaign.html | Donald Trumpâ€šÃ„Ã´s Presidential Run Began in an Effort to Gain Stature | False | By Maggie Haberman and Alexander Burns | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/baseball/unpacking-alex-rodriguezs-linguistic-luggage.html | There Will Never Be Another Yogi Berra, and Alex Rodriguez Is It | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/media/lawrence-van-gelder-critic-and-editor-at-the-times-dies-at-83.html | Lawrence Van Gelder, Critic and Editor at The Times, Dies at 83 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/attacking-poverty-to-foster-creativity-in-entrepreneurs.html | Attacking Poverty to Foster Creativity in Entrepreneurs | False | By Phyllis Korkki | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/your-money/pfizers-eager-to-go-but-the-market-has-doubts.html | Pfizerâ€šÃ„Ã´s Eager to Go, but the Market Has Doubts | False | By Jeff Sommer | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/baseball/toronto-blue-jays-take-a-big-step-all-dirt-basepaths.html | Toronto Blue Jays Take a Big Step: All-Dirt Basepaths | False | By David Waldstein | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/world/asia/north-korea-executions-jang-song-thaek.html | In Hail of Bullets and Fire, North Korea Killed Official Who Wanted Reform | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/baseball/jessica-mendoza-calling-began-with-a-camera.html | Jessica Mendozaâ€šÃ„Â´s Calling Began With a Camera | False | By Richard Sandomir | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/jobs/for-a-child-actor-the-tears-didnt-come-until-it-was-too-late.html | For a Child Actor, the Tears Didnâ€šÃ„Â´t Come Until It Was Too Late | False | By Amy Sohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/putting-lincoln-online-is-no-easy-political-task.html | Putting Lincoln Online Is No Easy Political Task | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/edward-bayntun-coward.html | Edward Bayntun-Coward | False | By Kate Murphy | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/the-party-still-decides.html | The Party Still Decides | False | By Ross Douthat | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/congress-needs-to-throw-puerto-rico-a-lifeline.html | Congress Needs to Throw Puerto Rico a Lifeline | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-sultan-and-the-salad.html | The Sultan and the Salad | False | By Maureen Dowd | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/how-saudi-arabia-turned-its-greatest-weapon-on-itself.html | How Saudi Arabia Turned Its Greatest Weapon on Itself | False | By Andrew Scott Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-neuroscientist-who-lost-her-mind.html | The Neuroscientist Who Lost Her Mind | False | By Barbara K. Lipska | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/just-a-few-things-i-have-to-do-before-i-start-my-taxes.html | Just a Few Things I Have to Do Before I Start My Taxes | False | By Emma Rathbone | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/donald-trumps-epic-neediness.html | Donald Trumpâ€šÃ„Â´s Epic Neediness | False | By Frank Bruni | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-bernie-sanders-revolution.html | The Bernie Sanders Revolution | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/the-global-solution-to-extinction.html | The Global Solution to Extinction | False | By Edward O. Wilson | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/campaign-stops/which-side-are-you-on-hillary.html | Which Side Are You On, Hillary? | False | By Dan Kaufman | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/should-all-research-papers-be-free.html | Should All Research Papers Be Free? | False | By Kate Murphy | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/opinion/sunday/where-the-soldiers-are-scarier-than-the-crocodiles.html | South Sudan: Where the Soldiers Are Scarier Than the Crocodiles | False | By Nicholas Kristof | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/interest-with-a-minus-sign.html | Interest With a Minus Sign | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/capturing-technologys-impact.html | Capturing Technologyâ€šÃ„Â´s Impact | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/ncaabasketball/taking-their-game-to-the-highest-level.html | Taking Their Game to the Highest Level | False | By Matt Giles | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/basketball/chris-boshs-return-presents-the-heat-with-an-enviable-puzzle.html | Chris Boshâ€šÃ„Â´s Return Presents the Heat With an Enviable Puzzle | False | By Benjamin Hoffman | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/covering-donald-trump-and-witnessing-the-danger-up-close.html | Covering Donald Trump, and Witnessing the Danger Up Close | False | By Ashley Parker | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/soccer/new-york-city-fc-focuses-on-its-defense.html | In Home Opener, New York City F.C. Focuses on Its Defense | False | By Andrew Das | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/hockey/a-different-stanley-gets-her-cup.html | A Different Stanley Gets Her Cup | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/hockey/arizona-state-takes-baby-steps-to-establish-a-footing-in-collegiate-hockey.html | Arizona State Takes Baby Steps to Establish a Footing in Collegiate Hockey | False | By Dan Marrazza | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/donald-trumps-heated-words-were-destined-to-stir-violence-opponents-say.html | Donald Trumpâ€šÃ„Â´s Heated Words Were Destined to Stir Violence, Opponents Say | False | By Michael Barbaro, Ashley Parker and Trip Gabriel | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/world/americas/culture-gap-impedes-us-business-efforts-for-trade-with-cuba.html | Culture Gap Impedes U.S. Business Efforts for Trade With Cuba | False | By Victoria Burnett | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/science/space/mars-mission-set-to-launch-to-study-gases-and-storms.html | Mars Mission Set to Launch to Study Gases and Storms | False | By Kenneth Chang | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/basketball/after-a-rocky-start-dangelo-russell-dares-his-critics-to-reconsider.html | After a Rocky Start, Dâ€šÃ„Â´Angelo Russell Dares His Critics to Reconsider | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/sports/ncaabasketball/roundup.html | Seton Hall Wins Big East by Downing Villanova | False | By Zach Schonbrun | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/business/ralph-s-larsen-builder-of-giant-johnson-johnson-dies-at-77.html | Ralph S. Larsen, Builder of Giant Johnson & Johnson, Dies at 77 | False | By Alexandra Stevenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/recall-effort-in-michigan-intensifies-pressure-on-gov-rick-snyder.html | Recall Effort in Michigan Intensifies Pressure on Gov. Rick Snyder | False | By Julie Bosman | 2016-07-04 | TX 8-481-621 |
| 2016-03-12 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/ted-cruz-scours-overlooked-states-eyeing-a-long-delegate-fight.html | Ted Cruz Scours Overlooked States, Eyeing a Long Delegate Fight | False | By Jonathan Martin | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/12/arts/a-rare-encore-at-the-met-for-mexican-tenor.html | A Rare Encore at the Met for Mexican Tenor | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/12/movies/ken-adam-who-dreamed-up-the-lairs-of-movie-villains-dies-at-95.html | Ken Adam, Who Dreamed Up the Lairs of Movie Villains, Dies at 95 | False | By William Grimes | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/proud-of-obamas-presidency-blacks-are-sad-to-see-him-go.html | Proud of Obamaâ€šÃ„Ã´s Presidency, Blacks Are Sad to See Him Go | False | By Yamiche Alcindor | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/election-results.html | Cruz Takes Delegates in Wyoming, and Rubio Wins in Washington, D.C. | False | By Jason Horowitz | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/nyregion/staten-island-woman-arrested-afterinfant-is-found-dead.html | Staten Island Woman Arrested After Infant Is Found Dead | False | By Liam Stack | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/us/politics/juntos-con-marco-rubio-ads-appeal-to-florida-latinos-in-spanish.html | Juntos con Marco: Rubio Ads Appeal to Florida Latinos in Spanish | False | By Nick Corasaniti | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/randi-bernheim-jeremy-kay.html | Randi Bernheim, Jeremy Kay | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/brooke-sabghir-isaac-glassman.html | Brooke Sabghir, Isaac Glassman | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/caroline-porter-sean-hayes.html | Caroline Porter, Sean Hayes | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/sarah-efronson-matteo-spera.html | Sarah Efronson, Matteo Spera | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/andrea-goldberg-david-slutsky.html | Andrea Goldberg, David Slutsky | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/chandler-rough-derek-ramsey.html | Chandler Rough, Derek Ramsey | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/jessica-reis-anthony-deangelo.html | Jessica Reis, Anthony DeAngelo | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/katherine-powell-and-patrick-albertson-lets-hang-out-together-forever.html | Katherine Powell and Patrick Albertson: Letâ€šÃ„Ã´s Hang Out Together, Forever | False | By Vincent M. Mallozzi | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/naomi-eskin-thomas-heckroth.html | Naomi Eskin, Thomas Heckroth | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/lisa-manley-christina-mitchell.html | Lisa Manley, Christina Mitchell | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/karli-provost-eric-goldstein.html | Karli Provost, Eric Goldstein | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/weddings/valerie-garagiola-benjamin-redmond.html | Valerie Garagiola, Benjamin Redmond | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-13 | https://www.nytimes.com/2016/03/13/pageoneplus/corrections-march-13-2016.html | Corrections: March 13, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/13/business/media/politics-invade-hollywood.html | Politics Invades Hollywood | False | By Michael Cieply | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/europe/germany-elections.html | Setback for Angela Merkel as Far Right Makes Gains in Germany | False | By Alison Smale | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/asia/china-heilongjiang-governor-mine-protest.html | Official Admits He Gave Misleading Account of Chinese Minersâ€šÃ„Ã´ Plight | False | By Chris Buckley | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/metropolitan-diary-riding-with-bill-cunningham.html | Riding With Bill Cunningham | False | By JULIAN EDWARD TOLES | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/no-smoke-after-banks-fire-alarm-sounds-but-signs-of-a-heist.html | No Smoke After Bankâ€šÃ„Ã´s Fire Alarm Sounds, but Signs of a Heist in Progress | False | By Michael Wilson | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/fashion/weddings/samantha-sault-matthew-lauer.html | Samantha Sault, Matthew Lauer | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/resolvingthe-nagging-ifminormysteries-of-new-york-city.html | Resolving the Nagging, if Minor, Mysteries of New York City | False | By James Barron | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/wave-of-positive-tests-for-meldonium-adds-to-doping-crisis.html | Wave of Positive Tests for Meldonium Adds to Doping Crisis | False | By Christopher Clarey | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/13/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/media/nonprofit-ads-tap-game-of-thrones-to-highlight-real-world-conflict.html | Nonprofit Ads Tap â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ to Highlight Real-World Conflict | False | By Alina Tugend | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/valeant-woes-rising-backs-away-from-boldness-to-calm-investors.html | Valeant, Woes Rising, Backs Away From Boldness to Calm Investors | False | By Katie Thomas | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/africa/gunmen-carry-out-fatal-attacks-at-resorts-in-ivory-coast.html | 16 Killed in Terrorist Attack on Resort Hotels in Ivory Coast | False | By Loucoumane Coulibaly and Dionne Searcey | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/dealbook/chinese-owner-of-waldorf-astoria-bets-big-on-more-us-hotels.html | Chinese Owner of Waldorf Astoria Bets Big on More U.S. Hotels | False | By Amie Tsang | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/europe/germanwings-crash-inquiry-urges-stricter-oversight-of-pilots-mental-health.html | Germanwings Crash Inquiry Urges Stricter Oversight of Pilotsâ€šÃ„Ã´ Mental Health | False | By Nicola Clark | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/13/arts/zootopia-rules-while-brothers-grimsby-bombs.html | â€šÃ„Â²Zootopiaâ€šÃ„Â´ Rules, While â€šÃ„Â²Brothers Grimsbyâ€šÃ„Â´ Bombs | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/technology/sxsw-addresses-online-harassment-of-women-in-gaming.html | SXSW Addresses Online Harassment of Women in Gaming | False | By Conor Dougherty and Mike Isaac | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/middleeast/explosion-ankara-turkey.html | Explosion in Ankara Kills at Least 34, Turkish Officials Say | False | By Ceylan Yeginsu | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/13/sports/hockey/pittsburgh-penguins-beat-new-york-rangers.html | Rangers Take Their Shots, but the Penguins Make Theirs Count | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/dance/review-in-nomada-manuel-linan-revels-in-flamenco-energy.html | Review: In â€šÃ„Â²Nâ€šÃ¢â€šÃ¯mada,â€šÃ„Â´ Manuel Liâ€šÃ¢Ã±â€šÃ¢n Revels in Flamenco Energy | False | By Brian Seibert | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/middleeast/gaza-hamas-rawan-okasha.html | With Hamas Watching, Singer Creates a (Modest) Sensation | False | By Diaa Hadid and Majd Al Waheidi | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/music/at-loftoperas-tosca-go-for-the-arias-not-the-express-to-albany.html | At LoftOperaâ€šÃ„Â´s â€šÃ„Â²Tosca,â€šÃ„Â´ Go for the Arias, Not the Express to Albany | False | By Vivien Schweitzer | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/13/sports/basketball/nba-game-of-the-week-celtics-at-raptors.html | N.B.A. Game of the Week: Celtics at Raptors | False | By Jonah Engel Bromwich | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/economy/feds-plans-to-raise-interest-rates-are-delayed-not-derailed.html | Fedâ€šÃ„Â´s Plans to Raise Interest Rates Are Delayed, Not Derailed | False | By Binyamin Appelbaum | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/television/sketch-comedys-new-faces-on-tv.html | Sketch Comedyâ€šÃ„Â´s New Faces on TV | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/music/review-karita-mattila-and-her-quirks-in-concert.html | Review: Karita Mattila, and Her Quirks, in Concert | False | By James R. Oestreich | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/ncaa-tournament-selection-sunday.html | Selection Sunday 2016: Kansas, North Carolina, Virginia and Oregon Are Top Seeds | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/television/to-defray-his-legal-costs-in-defamation-suits-cosby-turns-to-his-insurance.html | To Defray Legal Costs in Defamation Suits, Bill Cosby Turns to His Insurance | False | By Graham Bowley and Sydney Ember | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/music/review-iolanta-and-the-nutcracker-reunited-naturalistically-at-the-paris-opera.html | Review: â€šÃ„Â²Iolantaâ€šÃ„Â´ and â€šÃ„Â²The Nutcracker,â€šÃ„Â´ Reunited Naturalistically at the Paris Opera | False | By Zachary Woolfe | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/books/who-is-elena-ferrante-an-educated-guess-causes-a-stir.html | Who Is Elena Ferrante? An Educated Guess Causes a Stir | False | By Rachel Donadio | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/media/film-academy-governors-take-on-race-and-ratings.html | Film Academy Governors Take On Race and Ratings | False | By Michael Cieply and Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-07 | https://www.nytimes.com/2016/03/13/opinion/cartoon-heng-on-media-censorship-in-china.html | Cartoon: Heng on Media Censorship in China | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/americas/brazil-dilma-rousseff-protests.html | Protesters Across Brazil Call for President Dilma Rousseffâ€šÃ„Â´s Ouster | False | By Simon Romero | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/treasury-auctions-set-for-the-week-of-march-14.html | Treasury Auctions Set for the Week of March 14 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/movies/review-the-young-messiah-depicts-jesus-as-a-boy-discovering-his-powers.html | Review: â€šÃ„Â²The Young Messiahâ€šÃ„Â´ Depicts Jesus as a Boy Discovering His Powers | False | By Andy Webster | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/books/review-jonathan-lees-high-dive-revisits-a-plot-to-kill-margaret-thatcher.html | Review: Jonathan Leeâ€šÃ„Â´s â€šÃ„Â²High Diveâ€šÃ„Â´ Revisits a Plot to Kill Margaret Thatcher | False | By Jennifer Senior | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/bouncer-dies-after-trying-to-break-up-a-fight-in-queens.html | Bouncer Dies After Trying to Break Up a Fight in Queens | False | By Sandra E. Garcia | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/asia/india-jarawas-child-murder.html | Babyâ€šÃ„Â´s Killing Tests Indiaâ€šÃ„Â´s Protection of an Aboriginal Culture | False | By Ellen Barry and Hari Kumar | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/middleeast/yemen-saudi-us.html | Quiet Support for Saudis Entangles U.S. in Yemen | False | By Mark Mazzetti and Eric Schmitt | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/politics/for-harry-reid-thesupreme-court-vacancy-offers-one-last-fight.html | For Harry Reid, the Supreme Court Vacancy Offers One Last Fight | False | By David M. Herszenhorn | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/momentum-to-remove-confederate-symbols-slows-or-stops.html | Momentum to Remove Confederate Symbols Slows or Stops | False | By Alan Blinder | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/snowmobile-driver-apologizes-for-hitting-iditarod-teams.html | Snowmobile Driver Apologizes for Hitting Iditarod Teams | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/basketball/football-drags-on-uconns-power-5-ambitions.html | Football Drags on UConnâ€šÃ„Â´s Power 5 Ambitions | False | By Joe Nocera | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/technology/modeled-after-ants-teams-of-tiny-robots-can-move-2-ton-car.html | Modeled After Ants, Teams of Tiny Robots Can Move 2-Ton Car | False | By John Markoff | 2016-07-04 | TX 8-481-621 |
| 2016-03-13 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/politics/obama-often-depends-on-mail-to-tell-his-story.html | Obama Often Depends on Mail to Tell His Story | False | By Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/tyler-ulis-kentuckys-5-9-star-takes-charge.html | Tyler Ulis, Kentuckyâ€šÃ„Â´s 5-9 Star, Takes Charge | False | By Robert Weintraub | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/perry-ellis-kansas-ncaa-tournament.html | Perry Ellis Spurs Kansas by Talking Up a Storm | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/technology/in-the-apple-case-a-debate-over-data-hits-home.html | In the Apple Case, a Debate Over Data Hits Home | False | By Michael D. Shear, David E. Sanger and Katie Benner | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/donald-trumps-tampa-office-is-an-unlikely-melting-pot.html | Donald Trumpâ€™s Tampa Office Is an Unlikely Melting Pot | False | By David Barstow | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/father-of-boy-killed-last-year-in-chicago-is-arrested-on-shooting-charges.html | Father of Boy Killed Last Year in Chicago Is Arrested on Shooting Charges | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/body-of-second-crew-member-is-recovered-from-tugboat-crash-near-tappan-zee-bridge.html | Body of Second Crew Member Is Recovered From Tugboat Crash Near Tappan Zee Bridge | False | By Sarah Maslin Nir and Annie Correal | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/politics/john-kasich-ohio-primary.html | John Kasich Boasts of Ohio Recovery, but Reality Is More Nuanced | False | By Thomas Kaplan | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/carson-endorses-the-demagogue.html | Carson Endorses the Demagogue | False | By Charles M. Blow | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/baseball/atlanta-braves-curacao-ozhaino-albies.html | Braves Again Look to Curaĉ§Ã‡Ÿao and Find Another Top Prospect | False | By David Waldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/technology/top-start-up-investors-are-betting-on-growth-not-waiting-for-it.html | Top Start-Up Investors Are Betting on Growth, Not Waiting for It | False | By Katie Benner and Michael J. de la Merced | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/politics/donald-trump-security.html | For Donald Trump, â€˜Ã¢Get â€˜Em Outâ€™Ã¢Â´ Is the New â€˜Youâ€™Ã¢Â´re Firedâ€™Ã¢Â´ | False | By Alan Rappeport and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/basketball/graduate-eligibility-mark-tollefsen-arizona.html | Graduates Pursue a Fondest Wish Without Waiting | False | By William C. Rhoden | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/fighting-to-give-minority-actors-the-spotlight.html | Fighting to Give Minority Actors the Spotlight | False | By Rebecca White | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/self-driving-cars-wall-street-supervision-and-more-tech-at-sxsw.html | Self-Driving Cars, Wall Street Supervision and More Tech at SXSW | False | By The New York Times | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/brandon-ingram-settles-into-dukes-potent-small-lineup.html | Brandon Ingram Settles Into Dukeâ€˜Ã¢Â´s Potent Small Lineup | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/business/dealbook/democrats-bills-to-empower-puerto-rico-face-uphill-battle.html | Democratsâ€˜Ã¢Â´ Bills to Empower Puerto Rico Face Uphill Battle | False | By Mary Williams Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/pollutant-is-removed-from-water-in-hoosick-falls-ny-cuomo-says.html | Pollutant Is Removed From Water in Hoosick Falls, N.Y., Cuomo Says | False | By Jesse McKinley | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaa-tournament-bracket-leak-selection-sunday.html | A Leak Spoiled the N.C.A.A. Selection Show. The Internet Rejoiced. | False | By Victor Mather | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/denzel-valentine-grows-into-a-star-for-michigan-state.html | Denzel Valentine Grows Into a Star for Michigan State | False | By Mike Vorkunov | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/staten-island-woman-charged-with-murderafter-infant-is-found-dead.html | Staten Island Woman Charged With Murder After Infant Is Found Dead | False | By Liam Stack | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/baseball/corey-seager-has-talent-the-dodgers-can-nurture.html | Unflappable Corey Seager Has Talent the Dodgers Can Nurture | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/theater/review-the-robber-bridegroom-is-heavy-on-the-twang.html | Review: â€˜Ã¢Â´The Robber Bridegroomâ€˜Ã¢Â´ Is Heavy on the Twang | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/theater/review-in-southern-comfort-a-family-not-bound-by-blood.html | Review: In â€˜Ã¢Â´Southern Comfort,â€™Ã¢Â´ a Family Not Bound by Blood | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/nyregion/trial-of-10-rikers-officers-charged-in-12-inmate-beating-is-set-to-begin.html | Trial of 10 Rikers Officers Charged in â€˜Ã¢Â´12 Inmate Beating Is Set to Begin | False | By Winnie Hu | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/politics/ohio-primary.html | Ohio Looms Large in Both Races on Tuesday | False | By Trip Gabriel | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-13 | https://www.nytimes.com/2016/03/13/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/world/asia/south-korean-gets-priceless-victory-over-computer-in-go-match.html | South Korean Gets â€˜Ã¢Â´Pricelessâ€˜Ã¢Â´ Victory Over Computer in Go Match | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/us/maryland-shooting-outside-police-station-leaves-one-officer-dead.html | Maryland Shooting Outside Police Station Leaves One Officer Dead | False | By Liam Stack | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/baseball/yankees-assign-17-to-minors.html | Yankees Assign Aaron Judge and James Kaprielian to Minors | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/fordham-gets-postseason-bid.html | Fordham Gets Postseason Bid | False | By The New York Times | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/ncaabasketball/sunrise-christian-academy-bahamas-buddy-hield.html | For Buddy Hield and Other Bahamians, Talent Is Cultivated on the Great Plains | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/basketball/new-york-knicks-los-angeles-lakers.html | Knicks Beat Buzzer to Take Last Game Against Bryant | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/pageoneplus/corrections-march-14-2016.html | Corrections: March 14, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/fashion/jewelry-museum-vicenza-italy.html | In Italy, a Museum Examines the Facets of Jewelry | False | By Kathleen Beckett | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/sports/tennis/stacey-allaster-former-wta-leader-returns-to-the-game-with-the-usta.html | Stacey Allaster, Former WTA Leader, Returns to the Game, With the U.S.T.A. | False | By Christopher Clarey | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/fashion/the-charm-of-friends-tracey-emin-and-stephen-webster.html | The Charm of Friends: Tracey Emin and Stephen Webster | False | By Melanie Abrams | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/australias-research-on-climate-change.html | Australiaâ€šÃ„Â´s Research on Climate Change | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/what-to-do-about-heroin-addiction.html | What to Do About Heroin Addiction | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/childrens-lead-exposure.html | Childrenâ€šÃ„Â´s Lead Exposure | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/jobs-for-the-young-in-poor-neighborhoods.html | Jobs for the Young in Poor Neighborhoods | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/trump-is-no-accident.html | Trump Is No Accident | False | By Paul Krugman | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/the-era-of-free-trade-might-be-over-thats-a-good-thing.html | The Era of Free Trade Might Be Over. Thatâ€šÃ„Â´s a Good Thing. | False | By Jared Bernstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/the-indian-point-nuclear-plant-scourge-or-savior.html | The Indian Point Nuclear Plant: Scourge or Savior? | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/campaign-stops/north-carolina-and-the-politics-of-barbecue.html | North Carolina and the Politics of Barbecue | False | By John Shelton Reed | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/mr-netanyahus-lost-opportunities.html | Mr. Netanyahuâ€šÃ„Â´s Lost Opportunities | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/bus-passengers-deserve-a-safe-ride.html | Bus Passengers Deserve a Safe Ride | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/opinion/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/international/tefaf-expands-but-keeps-focus-on-top-tier.html | Tefaf Expands, but Keeps Focus on Top Tier | False | By Ted Loos | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/international/contemporary-works-at-tefaf-convey-a-sense-of-vulnerability.html | Contemporary Works at Tefaf Convey a Sense of Vulnerability | False | By Nina Siegal | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/arts/international/daido-moriyama-gives-a-fresh-look-to-tokyo.html | Daido Moriyama Gives a Fresh Look to Tokyo | False | By Jake Cigainero | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/new-york-to-discard-prescription-pads-and-doctors-handwriting-in-digital-shift.html | The End of Prescriptions as We Know Them in New York | False | By Sharon Otterman | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/syria-war-children-unicef.html | One-Third of Syrian Children Were Born During War, Unicef Report Finds | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/oil-collapse-drains-alaskas-wide-ranging-education-system.html | Alaskaâ€šÃ„Â´s Schools Face Cuts at Every Level Over Oil Collapse | False | By Kirk Johnson | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-14 | https://www.nytimes.com/2016/03/14/fashion/jewelry-dior-boucheron-chanel.html | In Jewelry Design, the Beauties of Nature | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/in-other-words-by-jhumpa-lahiri.html | â€šÃ„Â²In Other Words,â€šÃ„Â´ by Jhumpa Lahiri | False | By Joseph Luzzi | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/imbeciles-and-illiberal-reformers.html | â€šÃ„Â²Imbecilesâ€šÃ„Â´ and â€šÃ„Â²Illiberal Reformersâ€šÃ„Â´ | False | By David Oshinsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/science/dark-wall-stains-may-signal-indoor-pollution.html | Dark Wall Stains May Signal Indoor Pollution | False | By C. Claiborne Ray | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/magazine/the-end-of-marco-mentum.html | The End of Marco-mentum | False | By Mark Leibovich | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/justice-dept-condemns-profit-minded-court-policies-targeting-the-poor.html | Justice Dept. Condemns Profit-Minded Court Policies Targeting the Poor | False | By Matt Apuzzo | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/the-trump-berlusconi-syndrome.html | The Trump-Berlusconi Syndrome | False | By Roger Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/asia/china-labor-strike-protest.html | Labor Protests Multiply in China as Economy Slows, Worrying Leaders | False | By Javier C. Hernâ€šÃ¡ndez | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/starwood-receives-unsolicited-bid-putting-marriott-plan-in-doubt.html | Marriott-Starwood Deal Is Interrupted by a Chinese Suitor | False | By Chad Bray and Leslie Picker | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/walking-dead-to-swarm-universal-studios-year-round.html | â€šÃ„Â²Walking Deadâ€šÃ„Â´ to Swarm Universal Studios Year-Round | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/bernie-sanders-amendments.html | Via Legislative Side Doors, Bernie Sanders Won Modest Victories | False | By Jennifer Steinhauer | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-20 | https://www.nytimes.com/2016/03/14/t-magazine/design/the-five-most-important-new-dealers-on-the-forefront-of-design.html | The Five Most Important New Dealers on the Forefront of Design | False | By Monica Khemsurov | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/europe/boston-england-immigrants-brexit.html | As More Immigrants Arrive, Some Britons Want to Show Them and E.U. the Door | False | By Kimiko de Freytas-Tamura | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/15/technology/personaltech/recording-live-television-in-windows-10.html | Recording Live Television in Windows 10 | False | By J. D. Biersdorfer | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/american-isis-fighter.html | Amid ISIS Battles, American Surrenders in Iraq | False | By Kamil Kakol and Nicholas Fandos | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/africa/ivory-coast-attack-grand-bassam.html | Witness Recalls Ivory Coast Attack: â€šÃ„Â²Shooting, Then Boom, Boom, Boomâ€šÃ„Â´ | False | By Dionne Searcey | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/hillary-clinton-haiti.html | High Hopes for Hillary Clinton, Then Disappointment in Haiti | False | By Yamiche Alcindor | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/ambac-shareholder-begins-proxy-fight.html | Ambac Financial Shareholder Begins Proxy Fight | False | By Michael J. de la Merced | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/james-bennet-will-lead-editorial-page-at-new-york-times.html | James Bennet Will Lead Editorial Page at New York Times | False | By Ravi Somaiya | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/marijuana-based-drug-found-to-reduce-epileptic-seizures.html | Marijuana-Based Drug Found to Reduce Epileptic Seizures | False | By Andrew Pollack | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-20 | https://www.nytimes.com/2016/03/14/t-magazine/food/precycling-food-packaging.html | The Anti-Packaging Movement | False | By Aimee Lee Ball | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-20 | https://www.nytimes.com/2016/03/20/movies/ben-affleck-batman-v-superman-dawn-of-justice-interview.html | Ben Affleckâ€šÃ„Â´s â€šÃ„Â²Brokenâ€šÃ„Â´ Batman | False | By Dave Itzkoff | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/basketball/yale-basketball-captain-says-he-was-wrongfully-expelled.html | Expelled Yale Player Says Decision Was Unfair and Excessive | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://well.blogs.nytimes.com/2016/03/14/hey-siri-can-i-rely-on-you-in-a-crisis-not-always-a-study-finds/ | Hey Siri, Can I Rely on You in a Crisis? Not Always, a Study Finds | False | By Pam Belluck | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/ncaabasketball/ben-simmons-lsu-no-postseason-tournament.html | Postseason Goes On Without L.S.U.â€šÃ„Â´s Ben Simmons, and Without Some of the Planned Games | False | By Victor Mather | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/emilie-clark-le-creuset-dutch-oven.html | An Artist Who Hunts, Emilie Clark Gets Her Gun, Then Her Dutch Oven | False | By Ligaya Mishan | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-16 | https://artsbeat.blogs.nytimes.com/2016/03/14/pakistan-to-host-a-biennale-of-its-own/ | Pakistan to Host a Biennale of Its Own | False | By Amy Qin | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-20 | https://www.nytimes.com/2016/03/14/t-magazine/design/faye-toogood-interior-design-london.html | A British Designer Transforms a London Flat with Bold Color â€šÃ„Â® and a Custom Fragrance | False | By Alexa Brazilian | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/fresh-market-agrees-to-takeover-by-apollo-global.html | Fresh Market Agrees to Takeover by Apollo Global | False | By Liz Moyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/blank-slate-kitchen-rich-simple-syrup.html | Simple Syrups for Cocktails and Desserts | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/turkey-appears-set-to-blame-car-bombing-on-kurdish-militants.html | Turkey â€šÃ„Â²Almost Certainâ€šÃ„Â´ that Kurdish Militants Bombed Ankara, Premier Says | False | By Ceylan Yeginsu and Tim Arango | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/technology/as-a-data-deluge-grows-companies-rethink-storage.html | As a Data Deluge Grows, Companies Rethink Storage | False | By Quentin Hardy | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/music/radiohead-tour.html | Radiohead Will Return to the Stage With a World Tour | False | By Joe Coscarelli | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/framing-your-digital-art-meet-the-ewilner-app.html | Framing Your Digital Art: Meet the eWilner App | False | By J. Peder Zane | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/international/a-new-weapon-for-battling-cellphones-in-theaters-laser-beams.html | A New Weapon for Battling Cellphones in Theaters: Laser Beams | False | By Amy Qin | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/when-fashion-meets-technology-you-can-wear-your-tweets.html | When Fashion Meets Technology, You Can Wear Your Tweets | False | By Hilarie M. Sheets | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/politics/first-draft/2016/03/14/sarah-palin-donald-trump-todd-palin/ | Sarah Palin Cancels Event for Donald Trump After Todd Palinâ€šÃ„Â´s Accident | False | By Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/iran-israel-un-missile-tests.html | Israel Calls on U.N. to Punish Iran for Missile Tests | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/health/what-to-look-for-in-an-eating-disorder-treatment-center.html | What to Look For in an Eating Disorder Treatment Center | False | By Erica Goode | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/health/eating-disorders-anorexia-bulimia-treatment-centers.html | Centers to Treat Eating Disorders Are Growing, and Raising Concerns | False | By Erica Goode | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/life-in-the-slow-lane-still-a-draw-for-heritage-fans.html | Life in the Slow Lane, Still a Draw for Heritage Fans | False | By Robert Strauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/rediscovering-daubigny-an-unsung-influence-on-the-impressionists.html | Rediscovering Daubigny, an Unsung Influence on the Impressionists | False | By Judith H. Dobrzynski | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/politics/first-draft/2016/03/14/bernie-sanders-rallies-in-four-states-to-spur-voter-turnout/ | Bernie Sanders Rallies in Four States to Spur Voter Turnout | False | By Yamiche Alcindor | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/real-and-false-discounts.html | Real and False Discounts | False | | | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/17/arts/design/in-san-diego-a-comics-confab-that-never-ends.html | In San Diego, a Comics Confab That Never Ends | False | By George Gene Gustines | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/putin-syria-russia-withdrawal.html | Putin Orders Start of Syria Withdrawal, Saying Goals Are Achieved | False | By Neil MacFarquhar and Anne Barnard | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/nationwide-a-roster-of-intriguing-art-exhibitions.html | A Nationwide Guide to Art Exhibitions This Spring | False | By Judith H. Dobrzynski | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-13 | https://www.nytimes.com/2016/03/13/fashion/danielle-greco-breakout-fashion-personality-at-vfiles.html | A Breakout Fashion Personality at VFiles | False | By IAN FRISCH | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/vermont-town-is-latest-to-face-pfoa-tainted-water-scare.html | Tainted-Water Worries Spread to Vermont Village | False | By Vivian Yee | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/taking-a-long-view-of-bernie-sanderss-revolution.html | Taking a Long View of Bernie Sandersâ€šÃ„Ã´s â€šÃ„Â²Revolutionâ€šÃ„Â´ | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/house-fire-in-orange-nj-essex-county.html | Man and His 2 Sons Die in Orange, N.J., Fire | False | By Eric Killelea and Christine Hauser | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/europe/syrian-asylum-seeker-linked-to-mass-execution-is-arrested-in-sweden.html | Syrian Asylum Seeker Linked to Mass Killing Is Arrested in Sweden | False | By C. J. Chivers | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/ex-gawker-editor-backs-off-testimony-in-hulk-hogan-case.html | Ex-Gawker Editor Backs Off Testimony in Hulk Hogan Case | False | By Les Neuhaus | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/science/the-unfolding-of-polio.html | The Unfolding of Polio | False | By Nicholas Bakalar | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/goldman-sachs-to-buy-honest-dollar-a-small-plan-start-up.html | Goldman Sachs to Buy Honest Dollar, a Small Plan Start-Up | False | By Liz Moyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/oakland-charter-schools.html | Oakland Charter Schools | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/energy-environment/vw-diesel-emissions-scandal-whistleblower.html | VW Whistle-Blowerâ€šÃ„Ã´s Suit Accuses Carmaker of Deleting Data | False | By Jack Ewing | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/fracases-and-fractures-within-the-republican-party.html | Fracases and Fractures Within the Republican Party | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/science/tyrannosaur-fossil-indicates-dinosaur-got-smart-first-then-grew-big.html | Fossil Hints T. Rex Got Smart Before It Got Big | False | By Kenneth Chang | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/politics/first-draft/2016/03/14/fox-news-to-host-a-republican-debate-next-week-but-will-the-candidates-come/ | Fox News to Host a Republican Debate Next Week, but Will the Candidates Come? | False | By Nick Corasaniti | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/health/study-calls-a-malaria-preventative-for-pregnant-women-into-question.html | Study Calls a Malaria Preventive for Pregnant Women Into Question | False | By Donald G. McNeil Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/an-end-to-a-chess-grandmasters-eviction-battle-could-be-near.html | An End to a Chess Grandmasterâ€šÃ„Ã´s Eviction Battle Could Be Near | False | By Matt A.V. Chaban | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/health/zika-virus-pregnant-women-microcephaly-ultrasounds.html | Women Who Brought Zika Fears Home With Them | False | By Laura Beil | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/the-value-of-surprise-for-some-artists-its-a-springboard-to-no-1.html | The Value of Surprise? For Some Artists, Itâ€šÃ„Ã´s a Springboard to No. 1 | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/television/tv-review-crowded-nbc.html | Review: â€šÃ„Â²Crowdedâ€šÃ„Â´ Disrupts Life in an Empty Nest | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/high-school-hazing-where-are-the-adults.html | Something Is Missing in High School Hazing Stories: Adults | False | By Juliet Macur | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/video-games/train-jam-strangers-on-a-train-creating-video-games.html | Train Jam: Strangers on a Train, Creating Video Games | False | By Simon Parkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/science/roman-empire-textiles-archaeology-late-antiquity.html | In Late Antiquity Textiles, a Long-Lasting Fashion Show | False | By John Noble Wilford | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/europe/european-refugee-crisis.html | Defying E.U., Hundreds of Migrants Enter Macedonia From Greece | False | By Aleksandar Dimishkovski | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/music/peter-maxwell-davies-contrarian-british-composer-dies-at-81.html | Peter Maxwell Davies, Contrarian British Composer, Dies at 81 | False | By Margalit Fox | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/baseball/mets-david-wright-being-handled-with-care-takes-first-live-swings.html | Metsâ€šÃ„Ã´ David Wright Takes First Swings but Holds Back a Bit | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/music/review-apollos-fire-enhances-st-john-passion.html | Review: Apolloâ€šÃ„Ã´s Fire Enhances â€šÃ„Â²St. John Passionâ€šÃ„Â´ | False | By James R. Oestreich | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/television/tv-review-bride-prejudice-fyi.html | Review: â€šÃ„Â²Bride & Prejudiceâ€šÃ„Â´ Shows Three Engaged Couples Facing Family Opposition | False | By Jon Caramanica | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/design/a-word-with-isaac-mizrahi-dramaturge-of-the-runway.html | A Word With: Isaac Mizrahi, Dramaturge of the Runway | False | By Daniel McDermon | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/africa/european-union-suspends-aid-to-burundi-over-political-crisis.html | European Union Suspends Aid to Burundi Over Political Crisis | False | By Sewell Chan | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/dance/review-lydia-johnson-dance-keeps-everything-in-control.html | Review: Lydia Johnson Dance Keeps Everything in Control | False | By Siobhan Burke | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/moneyball-for-book-publishers-for-a-detailed-look-at-how-we-read.html | Moneyball for Book Publishers: A Detailed Look at How We Read | False | By Alexandra Alter and Karl Russell | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/music/review-the-english-concert-performs-handels-orlando-at-carnegie-hall.html | Review: The English Concert Performs Handelâ€šÃ„Ã´s â€šÃ„Â²Orlandoâ€šÃ„Â´ at Carnegie Hall | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/music/review-five-young-winners-and-others-at-national-council-auditions.html | Review: Five Young Winners, and Others, at National Council Auditions | False | By Corinna da Fonseca-Wollheim | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/theater/review-in-widowers-houses-loving-a-slumlords-daughter.html | Review: In â€šÃ„Â´Widowersâ€šÃ„Â´ Houses,â€šÃ„Â´ Loving a Slumlordâ€šÃ„Â´s Daughter | False | By Laura Collins-Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/books/review-and-then-all-hell-broke-loose-richard-engels-memoir-of-reporting-from-the-middle-east.html | Review: â€šÃ„Â´And Then All Hell Broke Loose,â€šÃ„Â´ Richard Engelâ€šÃ„Â´s Memoir of Reporting From the Middle East | False | By Michiko Kakutani | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-16 | https://www.nytimes.com/2016/03/15/theater/review-in-fly-tuskegee-airmen-are-deployed-to-defend-freedoms-they-dont-fully-share.html | Review: In â€šÃ„Â´Fly,â€šÃ„Â´ Tuskegee Airmen Are Deployed to Defend Freedoms They Donâ€šÃ„Â´t Fully Share | False | By Alexis Soloski | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/europe/german-state-elections-point-to-vulnerability-for-angela-merkel.html | German State Elections Point to Vulnerability for Angela Merkel | False | By Alison Smale | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/hand-model-secrets.html | What a Hand Model Knows About Skin Care | False | By Courtney Rubin | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/upshot/a-crucial-day-for-candidates-trying-to-stop-donald-trump.html | A Crucial Day for Candidates Trying to Stop Donald Trump | False | By Nate Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/american-airlines-doesnt-care-for-its-gogo-wi-fi-either.html | American Airlines Doesnâ€šÃ„Â´t Care for Its Gogo Wi-Fi, Either | False | By Martha C. White | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/the-trump-campaign-gives-license-to-violence.html | The Trump Campaign Gives License to Violence | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-16 | https://artsbeat.blogs.nytimes.com/2016/03/14/primary-stages-season-to-include-adaptation-of-rankines-citizen/ | Primary Stages Season to Include Adaptation of Rankineâ€šÃ„Â´s â€šÃ„Â²Citizenâ€šÃ„Â´ | False | By Andrew R. Chow | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/gunman-intended-to-die-in-maryland-attack-police-say.html | Gunman Intended to Die in Maryland Attack, Police Say | False | By Richard Pèrez-Peña | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/ncaabasketball/in-this-ncaa-tournament-the-viewers-are-the-first-to-be-upset.html | As CBS Dawdles, Fans Are First to Be Upset in This Tournament | False | By Richard Sandomir | 2016-07-04 | TX 8-481-621 |
| 2016-03-14 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/a-supreme-court-seat-sits-empty-and-calls-to-fill-it-dog-republicans.html | A Supreme Court Seat Sits Empty, and Calls to Fill It Dog Republicans | False | By Carl Hulse | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/upheaval-at-breitbart-news-as-workers-resign-and-accusations-fly.html | Upheaval at Breitbart News as Workers Resign and Accusations Fly | False | By Michael M. Grynbaum | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/aba-to-enforce-stricter-timeline-for-law-graduates-to-pass-the-bar-exam.html | A.B.A. to Enforce Stricter Timeline for Law Graduates to Pass the Bar Exam | False | By Elizabeth Olson | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/economy/lloyd-s-shapley-92-nobel-laureate-and-a-father-of-game-theory-is-dead.html | Lloyd S. Shapley, 92, Nobel Laureate and a Father of Game Theory, Is Dead | False | By Barry Meier | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/investors-increasingly-bullish-on-energy-sector.html | Investors Increasingly Bullish on Energy Sector | False | By Clifford Krauss and Michael Corkery | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/as-deadline-nears-for-state-budget-assembly-and-senate-pass-different-versions.html | As Deadline Nears for New York State Budget, Lawmakers Pass 2 Versions | False | By Jesse McKinley | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/saudis-issue-a-response-to-criticism-by-obama.html | Saudis Issue a Response to Criticism by Obama | False | By Gardiner Harris | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/is-the-us-now-at-war-with-the-shabab-not-exactly.html | Is the U.S. Now at War With the Shabab? Not Exactly | False | By Charlie Savage | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/basketball/baron-davis-seeks-to-rewrite-his-careers-sad-ending.html | Baron Davis Seeks to Rewrite His Careerâ€šÃ„Â´s Sad Ending | False | By Scott Cacciola | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/dealbook/unpacking-a-chinese-companys-us-hotel-buying-spree.html | Unpacking a Chinese Companyâ€šÃ„Â´s U.S. Hotel Buying Spree | False | By Andrew Ross Sorkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/sentencings-for-dean-skelos-and-sheldon-silver-are-now-set-for-same-day.html | Sentencings for Dean Skelos and Sheldon Silver Are Now Set for Same Day | False | By Benjamin Weiser | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/donald-trump-and-hillary-clinton-find-their-words-can-be-weapons.html | 2 Front-Runners, Donald Trump and Hillary Clinton, Find Their Words Can Be Weapons | False | By Amy Chozick and Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/details-of-baby-killing-charge-prompt-gasps-in-staten-island-court.html | Details of Baby-Killing Charge Prompt Gasps in Staten Island Court | False | By Nate Schweber | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/ncaabasketball/with-two-bids-iona-savors-incredible-accomplishment.html | With Two Bids, Iona Savors â€šÃ„Â²Incredible Accomplishmentâ€šÃ„Â´ | False | By Tom Pedulla | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/ted-cruz-republican-party.html | Ted Cruz Courts an Old Adversary: The G.O.P. Establishment | False | By Matt Flegenheimer | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/basketball/knicks-carmelo-anthony-heartened-in-talk-with-phil-jackson.html | Knicksâ€šÃ„Â´ Carmelo Anthony Heartened in Talk With Phil Jackson | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/allies-say-obamas-court-pick-is-near-and-will-be-hard-for-republicans-to-ignore.html | Allies Say Obamaâ€šÃ„Â´s Court Pick Is Near, and Will Be Hard for Republicans to Ignore | False | By Julie Hirschfeld Davis and Michael D. Shear | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/jurors-reject-brainwashing-defense-in-attempted-murder-trial.html | Jurors Reject Brainwashing Defense in Attempted Murder Trial | False | By James C. McKinley Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/destruction-mounts-as-floodwaters-engulf-louisiana.html | Destruction Mounts as Floodwaters Engulf Louisiana | False | By Campbell Robertson and Alan Blinder | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/6-million-settlement-over-police-shooting-of-danroy-henry.html | $6 Million Settlement Over Police Shooting of Danroy Henry | False | By Lisa W. Foderaro | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/theater/review-kenneth-lonergans-hold-on-to-me-darling-a-study-of-bad-faith-and-behavior.html | Review: Kenneth Lonerganâ€šÃ„Ã´s â€šÃ„Ã²Hold On to Me Darlingâ€šÃ„Ã´ a Study of Bad Faith (and Behavior) | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/after-lawsuitsa-break-in-and-an-attempted-coup-a-new-york-korean-group-has-a-new-president.html | After Lawsuits, a Break-In and an Attempted Coup, a New York Korean Group Has a New President | False | By Kirk Semple | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/dea-workers-ownership-of-strip-club-was-an-open-secret-lawyers-say.html | D.E.A. Workersâ€šÃ„Ã´ Ownership of Strip Club Was an Open Secret, Lawyers Say | False | By Benjamin Weiser | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/europe/france-a-restaurant-begins-again.html | France: A Restaurant Begins Again | False | By Yannick Slade Caffarel | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/business/media/sony-to-pay-michael-jacksons-estate-750-million-for-stake-in-music-catalog.html | Sony to Pay Michael Jacksonâ€šÃ„Ã´s Estate $750 Million for Stake in Music Catalog | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/sports/football/nfl-official-affirms-link-with-cte.html | N.F.L. Official Affirms Link Between Playing Football and C.T.E. | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/asia/north-korea-threatens-nuclear-test-defying-un.html | North Korea Threatens Nuclear Test, Defying U.N. | False | By Choe Sang-Hun | 2016-06-01 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/nyregion/housing-plan-gains-new-york-councils-backing-with-expanded-affordable-rules.html | New York City Council Backs Affordable Housing Plan | False | By J. David Goodman and Mireya Navarro | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/politics/in-reversal-us-plan-on-drilling-to-be-pulled.html | Obama Reverses Course on Drilling Off Southeast Coast | False | By Coral Davenport | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/finalists-picked-for-new-prize-created-in-memory-of-armenian-genocide.html | Finalists Picked for New Prize Created in Memory of Armenian Genocide | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-02-10 | https://www.nytimes.com/2016/03/14/universal/ko/seouls-colonial-boomerang-korean.html | ÃÂªÂ§ÃŒ€ÃÂ®Â¢ÃŒ‚ÃŒ‚ÂªÃ„ ÃÂ±Ã¢ÃÂ²â€šÂ´,ÂªÃ„¬ÂÃ¢ÃÂ®¢ÃŒ‚Ã»Â¬ÂÃÂ¿Ã¢Â¥ ÃÂ²â€šÂÂ§Ã„Ã¥Â¥ ÃÂ²â€šÂ¬Ã„Â´Ã„ÂÃÂ·Ã„ÂÃÂªÂ§ÃŒ€ÃÂ®Â¢ÃŒ‚Â® ÃÂ£Ã„¯Ã¢ÃÂ¹Ã„‰µÂ¬ ÃÂ±Ã¢Ã¢ Ã„ÂªÂ²Âª²Ã¢²Ã¢Ã„¹Â¥ Â¬Ã¢Â²Â²Ã¢Â¬ Ã¢ | False | By Se-Woong Koo | 2016-06-01 | TX 8-308-775 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/world/middleeast/omar-chechen-isis-killed-us-airstrike-syria.html | Omar the Chechen, a Senior Leader in ISIS, Dies After U.S. Airstrike | False | By Eric Schmitt and Michael S. Schmidt | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/us/illinois-3-chicago-police-officers-are-wounded-in-a-shooting.html | Illinois: 3 Chicago Police Officers Are Wounded in a Shooting | False | By Mitch Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/health/environmental-factors-like-pollution-cause-a-quarter-of-deaths-who-says.html | Environmental Factors Like Pollution Cause a Quarter of Deaths, W.H.O. Says | False | By Sabrina Tavernise | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/congress-should-allocate-money-to-fight-zika.html | Congress Should Allocate Money to Fight Zika | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/the-shame-culture.html | The Shame Culture | False | By David Brooks | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/the-eternal-appeal-of-the-underdog.html | The Eternal Appeal of the Underdog | False | By L. Jon Wertheim and Sam Sommers | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/putins-syria-surprise.html | Putinâ€šÃ„Ã´s Syria Surprise | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/opinion/campaign-stops/dont-trust-anyone-over-30-except-bernie-sanders.html | Donâ€šÃ„Ã´t Trust Anyone Over 30, Except Bernie Sanders | False | By Emma Roller | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/asia/myanmar-president-htin-kyaw-elected.html | Myanmar Lawmakers Name Htin Kyaw President, Affirming Civilian Rule | False | By Wai Moe and Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/14/fashion/jewelry-suzanne-belperron.html | Reviving Belperron | False | By Rachel Garrahan | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/program-that-lets-foreigners-write-a-check-and-get-a-visa-draws-scrutiny.html | Program That Lets Foreigners Write a Check, and Get a Visa, Draws Scrutiny | False | By Ron Nixon | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/bro-liferation.html | â€šÃ„Ã²Broâ€šÃ„Ã´-liferation | False | By Wesley Morris | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/ncaabasketball/xaviers-basketball-newsletter-leaves-program-without-secrets.html | Want Xavierâ€šÃ„Ã´s Plays? Sure, Just Ask | False | By Zach Schonbrun | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/cruises-safari-quest.html | On Small Ship, Ocean Life (and Other Passengers) Are Up Close | False | By Bonnie Tsui | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/africa/al-qaedas-african-offshoot-makes-a-lethal-comeback.html | Al Qaedaâ€šÃ„Ã´s Branch in Africa Makes a Lethal Comeback | False | By Dionne Searcey, Eric Schmitt and Rukmini Callimachi | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/donald-trump-butler-mar-a-lago.html | A King in His Castle: How Donald Trump Lives, From His Longtime Butler | False | By Jason Horowitz | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-syrian-jihad-by-charles-r-lister.html | â€šÃ„Ã²The Syrian Jihad,â€šÃ„Ã´ by Charles R. Lister | False | By Emma Sky | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-association-of-small-bombs-by-karan-mahajan.html | â€˜Â‚Â‚The Association of Small Bombs,â€šÂ‚Â‚ by Karan Mahajan | False | By Fiona Maazel | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-highest-glass-ceiling-by-ellen-fitzpatrick.html | â€˜Â‚Â‚The Highest Glass Ceiling,â€šÂ‚Â‚ by Ellen Fitzpatrick | False | By Rebecca Traister | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/at-dizzying-heights-prices-of-luxury-apartments-may-have-found-ceiling.html | At Dizzying Heights, Prices of Luxury Apartments May Have Found Ceiling | False | By Charles V. Bagli | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/television/robert-horton-handsome-scout-on-wagon-train-dies-at-91.html | Robert Horton, Handsome â€šÂ‚Â²Wagon Trainâ€šÂ‚Â² Star Who Wanted More, Dies at 91 | False | By Daniel E. Slotnik | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/soccer/leicester-west-ham-united-french-players.html | English Clubs Get Gold at Bargain Prices From French League | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/which-books-have-been-unfairly-maligned.html | Which Books Have Been Unfairly Maligned? | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/norwegian-escape-cruise-ship.html | A City-Size Cruise, With 4,200 Friends | False | By Julie Lasky | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/16/upshot/how-delegate-rules-explain-your-political-party.html | How Delegate Rules Explain Your Political Party | False | By Toni Monkovic | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/valeant-q4-financial-2016-guidance.html | Battered Valeant Stock Drops a Further 50% After Weak Guidance | False | By Katie Thomas | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/international/anita-brookner-hotel-du-lac-obituary.html | Anita Brookner, Whose Bleak Fiction Won the Booker Prize, Dies at 87 | False | By Alan Cowell | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/technology/google-introduces-products-that-will-sharpen-its-ad-focus.html | Google Introduces Products That Will Sharpen Its Ad Focus | False | By Quentin Hardy | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/economy/on-trade-angry-voters-have-a-point.html | On Trade, Angry Voters Have a Point | False | By Eduardo Porter | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-21 | https://www.nytimes.com/2016/03/15/nyregion/metropolitan-diary-a-memorable-afternoon-at-carnegie-hall.html | A Memorable Afternoon at Carnegie Hall | False | By GEOFF HODGKINSON | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/vladimir-putin-russia-syria.html | Putinâ€šÂ‚Â²s Syria Tactics Keep Him at the Fore and Leave Everyone Else Guessing | False | By Neil MacFarquhar | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/realestate/commercial/quonset-makes-a-new-name-for-itself-in-business.html | Quonset Makes a New Name for Itself in Business | False | By Elizabeth Abbott | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/white-house-cuba-restrictions.html | U.S. Eases Restrictions on Travel to Cuba and Bank Transactions | False | By Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/technology/julia-child-marathon-to-stream-on-twitch-in-bet-on-prerecorded-content.html | Julia Child Marathon to Stream on Twitch as Gaming Site Widens Focus | False | By Nick Wingfield | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/16/upshot/measuring-donald-trumps-mammoth-advantage-in-free-media.html | $2 Billion Worth of Free Media for Donald Trump | False | By Nicholas Confessore and Karen Yourish | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://artsbeat.blogs.nytimes.com/2016/03/15/crucible-off-to-strong-start-at-broadway-box-office/ | â€šÂ‚Â²Crucibleâ€šÂ‚Â² Off to Strong Start at Broadway Box Office | False | By Michael Paulson | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/anders-breivik-nazi-prison-lawsuit.html | Anders Behring Breivik, Killer in 2011 Norway Massacre, Says Prison Conditions Violate His Rights | False | By Henrik Pryser Libell | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/cuba-havana-vacations.html | 5 Ways to Sample Americana in Havana | False | By Victoria Burnett | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/africa/fearing-the-tide-in-west-point-a-slum-already-swamped-with-worry.html | Fearing the Tide in West Point, a Slum Already Swamped With Worry | False | By Clair MacDougall | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/16/technology/personaltech/marking-up-a-macs-ibook-pages.html | Marking Up a Macâ€šÂ‚Â²s iBook Pages | False | By J. D. Biersdorfer | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/asia/korea-alphago-vs-lee-sedol-go.html | Googleâ€šÂ‚Â²s Computer Program Beats Lee Se-dol in Go Tournament | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/pope-mother-teresa-saint.html | Pope Francis Approves Sainthood for Mother Teresa | False | By Elisabetta Povoledo | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/accel-raises-2-billion-to-invest-in-start-ups.html | Accel Raises $2 Billion to Invest in Start-Ups | False | By Michael J. de la Merced | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/t-magazine/travel/guadalajara-mexico-arts.html | Guadalajara, Mexicoâ€šÂ‚Â²s Party City | False | By Julia Chaplin | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/television/tv-review-the-americans-season-4.html | â€šÂ‚Â²The Americansâ€šÂ‚Â²: In Season 4, the Wars Grow Colder and More Dangerous | False | By James Poniewozik | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/belgium-police-counterterrorism-raid.html | Brussels Raid Linked to Paris Attacks Erupts in Fatal Shootout | False | By Aurelien Breeden and Kimiko de Freytas-Tamura | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/insa-restaurant-review.html | Insa Brings Korean Cooking to Industrial Brooklyn | False | By Pete Wells | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/dallas-seavey-wins-fourth-iditarod.html | Dallas Seavey Wins Fourth Iditarod | False | By Mike McPhate | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-22 | https://well.blogs.nytimes.com/2016/03/15/retirement-may-be-good-for-you/ | Retirement May Be Good for You | False | By Nicholas Bakalar | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/tsui-gives-yakitori-top-billing-in-nomad.html | Tsui Gives Â¨â€° Yakitori Top Billing in NoMad | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/10/t-magazine/arno-brandlhuber-brutalist-architecture-home.html | A Former German Underwear Factory, Now an Elegant Concrete Villa | False | By Gisela Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/olympics/an-american-in-rio-learns-from-the-volleyball-enemy.html | An American Olympian Prepares, on the Enemy's 's Turf' | False | By John Branch | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/british-authorities-end-criminal-inquiry-into-currency-markets.html | British Authorities End Criminal Inquiry Into Currency Markets | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/new-york-police-will-retrain-security-staff-at-homeless-shelters.html | New York Police Will Retrain Security Staff at Homeless Shelters | False | By Nikita Stewart and Joseph Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/asia/a-5th-district-in-helmand-province-falls-to-the-taliban.html | A 5th District in Helmand Province Falls to the Taliban | False | By Rod Nordland and Taimoor Shah | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/obama-administration-cancels-plan-to-allow-oil-drilling-off-southeast-us-coast.html | In Shift, Obama Won't Open Southeast Atlantic Coast to Drilling | False | By Coral Davenport | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/jefferies-reports-166-7-million-loss-in-quarter.html | Jefferies Reports $166.7 Million Loss in Quarter | False | By Liz Moyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/art-museums-seek-a-green-palette.html | Art Museums Seek a Green Palette | False | By David Gelles | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/dining/pavlova-angel-food-cake-pasteis-de-nata.html | Eggs Give Dessert a Spring in Its Step | False | By Melissa Clark | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/a-park-as-an-extension-of-the-museum-itself.html | A Park as an Extension of the Museum Itself | False | By J. Peder Zane | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/a-bygone-time-captured-through-the-lens-of-walker-evans.html | A Bygone Time Captured Through the Lens of Walker Evans | False | By Philip Gefter | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/riches-on-paper-for-the-museum-of-fine-arts-boston.html | Riches on Paper for the Museum of Fine Arts, Boston | False | By Greg Beato | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/new-print-technologies-help-art-books-survive-in-a-digital-world.html | New Print Technologies Help Art Books Survive in a Digital World | False | By Greg Beato | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/the-pacific-standard-time-initiative-seeks-to-rescue-fugitive-art.html | The Pacific Standard Time Initiative Seeks to Rescue Fugitive Art | False | By Jori Finkel | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/health/cdc-opioid-guidelines.html | C.D.C. Painkiller Guidelines Aim to Reduce Addiction Risk | False | By Sabrina Tavernise | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/a-new-kind-of-museum-guard-know-it-alls-in-the-best-way.html | A New Kind of Museum Guard: Know-It-Alls in the Best Way | False | By Robin Pogrebin | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/european-museums-are-shifting-to-american-way-of-giving.html | European Museums Adapt to the American Way of Giving | False | By Geraldine Fabrikant | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/macedonia-sends-1500-migrants-back-to-greece.html | Migrants Who Forded River to Reach Macedonia Are Returned to Greece | False | By Aleksandar Dimishkovski | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/speed-museum-turns-to-a-spreadsheet-to-increase-diversity.html | Speed Museum Turns to a Spreadsheet to Increase Diversity | False | By Ted Loos | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/design/furniture-design-muller-van-severen.html | A Marriage of Tastes — and of Two Furniture-Designing Artists | False | By Gisela Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/ronell-wilson-killer-of-2-detectives-will-not-face-death-penalty.html | Ronell Wilson, Killer of 2 Detectives, Will Not Face Death Penalty | False | By Alan Feuer | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/t-magazine/design/nicolas-bellevance-lecompte-design-beirut.html | Inside the Unmistakably Milanese Apartment of a Beirut Gallery Owner | False | By Gini Alhadeff | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/the-us-role-in-yemen.html | The U.S. Role in Yemen | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/a-real-penicillin-allergy.html | A Real Penicillin Allergy? | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/turkey-identifies-ankara-bomber-as-a-kurdish-rebel.html | Turkey Identifies Ankara Bomber as a Kurdish Rebel | False | By Ceylan Yeginsu | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/human-trafficking.html | Human Trafficking | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/obama-donald-trump-rallies-violence.html | Obama Urges Rejection of Violence at Campaign Rallies | False | By Michael D. Shear and Gardiner Harris | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/campaign-observations.html | Campaign Observations | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/energy-environment/vw-financial-services-lowers-profit-outlook-in-wake-of-scandal.html | VW Financial Services Lowers Profit Outlook in Wake of Scandal | False | By Jack Ewing | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/a-workplace-lure-get-fit-win-prize.html | A Workplace Lure: Get Fit, Win Prize | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/europe/blast-kills-driver-of-car-in-berlin-police-say.html | Blast Kills Driver of Car in Berlin, Police Say | False | By Laura Fauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-15 | https://www.nytimes.com/2016/03/15/t-magazine/food/silicon-valley-restaurants.html | Silicon Valley's Dining Boom | False | By Laura Neilson | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/dining/pittsburgh-restaurants.html | Pittsburgh's Youth-Driven Food Boom | False | By Jeff Gordinier | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/movies/disney-to-bring-back-indiana-jones-with-harrison-ford.html | Disney to Bring Back â€šÃ„Â²Indiana Jones,â€šÃ„Â´ With Harrison Ford | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/football/nfl-asked-how-it-is-addressing-sexual-orientation-question.html | N.F.L. Is Asked How Itâ€šÃ„Â´s Addressing Sexual Orientation Question | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-23 | https://www.nytimes.com/2016/03/16/movies/ethan-hawke-born-to-be-blue.html | At SXSW, Ethan Hawke and His 5 Favorite Jazz Recordings | False | By Mekado Murphy | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/franciscan-friars-charged-with-abetting-sexual-abuser-in-pennsylvania.html | Pennsylvania Charges Ex-Leaders of Catholic Order With Aiding Sexual Predator | False | By Dave Philipps | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/flint-water-crisis-congressional-hearing.html | House Panel Denounces E.P.A. Actions in Flint Crisis | False | By Abby Goodnough | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/television/mariah-carey-to-star-in-a-series-for-e.html | Mariah Carey to Star in a Series for E! | False | By John Koblin | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/media/cbs-looks-to-exit-radio-business.html | CBS Looks to Exit Radio Business | False | By Emily Steel | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/nfl-concussions-cte-football-jeff-miller.html | N.F.L. Shifts on Concussions, and Game May Never Be the Same | False | By Ken Belson and Alan Schwarz | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/bitmoji-fashion.html | Even if You Canâ€šÃ„Â´t Afford Designer Clothes, Your Bitmoji Can | False | By Steven Kurutz | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/asia/bangladesh-bank-chief-resigns-after-theft-of-81-million.html | Bangladesh Bank Chief Resigns After Cyber Theft of $81 Million | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/books/review-in-the-travelers-danger-at-every-destination.html | Review: In â€šÃ„Â²The Travelers,â€šÃ„Â´ Danger at Every Destination | False | By Janet Maslin | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/dr-barbara-almond-who-examined-maternal-ambivalence-dies-at-77.html | Dr. Barbara Almond, Who Examined Maternal Ambivalence, Dies at 77 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/technology/instagram-feed.html | Instagram May Change Your Feed, Personalizing It With an Algorithm | False | By Mike Isaac | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/theater/review-in-elijah-green-archetypes-in-search-of-meaning.html | Review: In â€šÃ„Â²Elijah Green,â€šÃ„Â´ Archetypes in Search of Meaning | False | By Laura Collins-Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/music/review-los-angeles-philharmonic-makes-the-familiar-feel-fresh.html | Review: Los Angeles Philharmonic Makes the Familiar Feel Fresh | False | By Zachary Woolfe | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/television/tv-review-happy-valley-netflix-season-2.html | In â€šÃ„Â²Happy Valley,â€šÃ„Â´ the Bodies Pile Up | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/television/review-criminal-minds-beyond-borders-tracks-gruesome-assaults-on-traveling-americans.html | Review: â€šÃ„Â²Criminal Minds: Beyond Bordersâ€šÃ„Â´ Tracks Gruesome Assaults on Traveling Americans | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/middleeast/dozens-killed-in-airstrikes-on-market-in-yemen.html | Dozens Killed in Airstrikes on Market in Yemen | False | By Shuaib Almosawa and Kareem Fahim | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/books/karen-hall-alters-dark-debts-in-a-new-edition.html | Karen Hall Alters â€šÃ„Â²Dark Debtsâ€šÃ„Â´ in a New Edition | False | By Alexandra Alter | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/sec-opens-door-to-investment-banking-for-steven-rattner-barred-financier.html | S.E.C. Opens Door to Investment Banking for Steven Rattner, Barred Financier | False | By Liz Moyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/ncaabasketball/in-seton-halls-late-run-praise-for-a-most-valuable-parent.html | In Seton Hallâ€šÃ„Â´s Late Run, Praise for a Most Valuable Parent | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/movies/at-new-directors-new-films-a-glimpse-of-the-otherworldly.html | At New Directors/New Films, a Glimpse of the Otherworldly | False | By Manohla Dargis and A.O. Scott | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/movies/review-fireworks-wednesday-a-domestic-drama-from-iran.html | Review: â€šÃ„Â²Fireworks Wednesday,â€šÃ„Â´ a Domestic Drama From Iran | False | By Stephen Holden | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/music/review-jim-black-trio-at-le-poisson-rouge.html | Review: Jim Black Trio at Le Poisson Rouge | False | By Nate Chinen | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/technology/personaltech/sony-playstation-vr-will-cost-399-when-it-arrives-in-october.html | Sony PlayStation VR Will Cost $399 When It Arrives in October | False | By Brian X. Chen | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/washington-dc-metro-to-close-all-day-wednesday.html | Inspections Will Close Washington, D.C., Metro on Wednesday | False | By Nicholas Fandos | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/tinder-pickup-line-ideas-swipe-right.html | Beyond Swipe Right: The Pickup Line Gets a Makeover | False | By Casey Johnston | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/design/statues-in-torlonia-collection-long-out-of-sight-will-soon-be-on-public-display.html | Statues in Torlonia Collection, Long Out of Sight, Will Soon Be on Public Display | False | By Elisabetta Povoledo | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/movies/review-miracles-from-heaven-starring-jennifer-garner-as-the-mother-of-a-sick-child.html | Review: â€šÃ„Â²Miracles From Heaven,â€šÃ„Â´ Starring Jennifer Garner as the Mother of a Sick Child | False | By Ken Jaworowski | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/senate-to-vote-on-gmo-food-labeling-bill.html | Senate to Vote on GMO Food Labeling Bill | False | By Jennifer Steinhauer and Stephanie Strom | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/technology/apple-court-filing-iphone-case.html | Apple and Justice Dept. Trade Barbs in iPhone Privacy Case | False | By Katie Benner and Eric Lichtblau | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/health/zika-virus-microcephaly-rate.html | Study of Zika Outbreak Estimates 1 in 100 Risk of Microcephaly | False | By Catherine Saint Louis | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/figuring-out-what-valeant-is-really-worth.html | Figuring Out What Valeant Is Really Worth | False | By Gretchen Morgenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/alabama-prison-uprisings-come-as-state-grapples-with-how-to-fix-system.html | Alabama Prison Uprisings Come as State Grapples With How to Fix System | False | By Alan Blinder | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/the-financial-alchemy-thats-choking-sunedison.html | The Financial Alchemy Thatâ€šÃ„Â´s Choking SunEdison | False | By Steven Davidoff Solomon | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/americas/canada-man-charged-in-attack-at-recruiting-center.html | Canada: Man Charged in Attack at Recruiting Center | False | By Ian Austen | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/media/paul-mccartneys-tip-to-michael-jackson-pays-off.html | Paul McCartneyâ€šÃ„Â´s Tip to Michael Jackson Pays Off | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/americas/a-provinces-rocky-symbol-collapses-into-rubble.html | A Canadian Provinceâ€šÃ„Â´s Rocky Symbol Collapses Into Rubble | False | By Ian Austen | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/the-opening-to-cuba-widens.html | The Opening to Cuba Widens | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/realestate/commercial/a-conversation-with-michael-s-dana.html | A Conversation With Michael S. Dana | False | By Vivian Marino | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/football/new-york-giants-jason-pierre-paul-hand-injury-surgery.html | Giantsâ€šÃ„Â´ Jason Pierre-Paul Says His Hand Is Improving | False | By Bill Pennington | 2016-07-04 | TX 8-481-621 |
| 2016-03-15 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/americas/ex-president-luiz-incio-lula-da-silva-brazil-prison.html | Ex-President â€šÃ„Â²Lulaâ€šÃ„Â´ Could Avoid Prison by Joining Brazilian Cabinet | False | By Simon Romero | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/gop-path-recalls-democrats-convention-disaster-in-1924.html | G.O.P. Path Recalls Democratsâ€šÃ„Â´ Convention Disaster, in 1924 | False | By Jim Dwyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/baseball/major-league-baseball-cuba-obama-signings.html | New York Rules Reshape M.L.B.â€šÃ„Â´s Relationship With Cuban Prospects | False | By Ben Strauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/pressure-on-valeant-puts-william-ackmans-image-as-money-maker-at-risk.html | Pressure on Valeant Puts William Ackmanâ€šÃ„Â´s Image as Moneymaker at Risk | False | By Alexandra Stevenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/marco-rubio.html | A Distant Second at Home, Marco Rubio Ends a Disappointing Campaign | False | By Jeremy W. Peters and Michael Barbaro | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/asia/indian-town-prays-for-a-son-on-supreme-court.html | With Sri Srinivasan, Indian Town Prays for a â€šÃ„Â²Sonâ€šÃ„Â´ on Supreme Court | False | By Ellen Barry | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/media/nick-denton-on-stand-justifies-posting-of-hulk-hogan-sex-video.html | Nick Denton, on Stand, Justifies Posting of Hulk Hogan Sex Video | False | By Les Neuhaus | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/student-of-irish-language-brings-to-life-a-patriot-of-the-easter-rising.html | Student of Irish Language Brings to Life a Patriot of the Easter Rising | False | By Corey Kilgannon | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/dealbook/bounty-hunter-tracks-chinese-companies-that-dupe-investors.html | Bounty Hunter Tracks Chinese Companies That Dupe Investors | False | By Alexandra Stevenson and Matthew Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/campaign-stops/rubios-exit-and-the-gops-spoiled-buffet.html | Rubioâ€šÃ„Â´s Exit and the G.O.P.â€šÃ„Â´s Spoiled Buffet | False | By Frank Bruni | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/ferguson-approves-a-federal-plan-to-overhaul-police-and-courts.html | Ferguson Approves a Federal Plan to Overhaul Police and Courts | False | By John Eligon | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-19 | https://www.nytimes.com/2016/03/16/arts/music/review-lelisir-damore-with-vittorio-grigolo.html | Review: â€šÃ„Â²Lâ€šÃ„Â´Elisir dâ€šÃ„Â´Amoreâ€šÃ„Â´ With Vittorio Grig³âˆšÃ©Â³o | False | By Vivian Schweitzer | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/ryans-budget-proposal-runs-into-opposition-from-some-hard-line-republicans.html | Ryanâ€šÃ„Â´s Budget Proposal Runs Into Opposition From Some Hard-Line Republicans | False | By David M. Herszenhorn | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/baseball/anthony-rizzo-chicago-cubs-world-series-favorites.html | Cornerstone of Cubsâ€šÃ„Â´ Quest Plays First Base | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/whats-next-for-both-parties.html | Whatâ€šÃ„Â´s Next for Both Parties | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/baseball/new-york-mets-ruben-tejada-waivers.html | With No Room in Infield, Mets Cut Ties With Ruben Tejada | False | By Jay Schreiber | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/democratic-primary-results.html | Hillary Clinton Wins 4 Races, Rebounding From Michigan Loss | False | By Patrick Healy and Amy Chozick | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/sports/hockey/chris-kreider-new-york-rangers-boston-college-degree.html | Rangersâ€šÃ„Â´ Chris Kreider Keeps His Nose to the Scholarly Grindstone | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/as-mexican-families-leave-us-for-home-film-focuses-on-the-children.html | As Mexican Families Leave U.S. for Home, Film Focuses on the Children | False | By Liz Robbins | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/new-york-assembly-moves-to-cap-legislators-outside-income-at-69600.html | New York Assembly Moves to Cap Legislatorsâ€šÃ„Â´ Outside Income at $69,600 | False | By Jesse McKinley | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/what-quagmire-even-in-withdrawal-russia-stays-a-step-ahead.html | What Quagmire? Even in Withdrawal, Russia Stays a Step Ahead | False | By Mark Landler | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/15/us/politics/republican-primary-results.html | Donald Trump Takes 3 States; John Kasich Wins Ohio | False | By Jonathan Martin and Alexander Burns | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/brooklyn-mother-is-charged-in-drowning-of-daughter-2.html | Brooklyn Mother Is Charged in Drowning of Daughter, 2 | False | By Rick Rojas and Jeffrey E. Singer | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/16/arts/court-filing-seeks-removal-of-one-of-bill-cosbys-lawyers.html | Court Filing Seeks Removal of One of Bill Cosbyâ€™s Lawyers | False | By Graham Bowley | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/fingernail-scrapings-lead-to-an-arrest-in-a-girls-1989-murder.html | Fingernail Scrapings Lead to an Arrest in a Girlâ€™s 1989 Murder | False | By Ashley Southall | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/world/asia/us-troubleshooter-meets-north-korea-diplomats-on-detained-american.html | U.S. Troubleshooter Meets North Korea Diplomats on Detained American | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/us/politics/hillary-clinton-donald-trump.html | Hillary Clinton and Donald Trump Are Winning Votes, but Not Hearts | False | By Michael Barbaro | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-24 | https://www.nytimes.com/2016/03/17/fashion/watches-collector-kiss-eric-singer.html | Liking the Look of Watches | False | By Kathleen Beckett | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/music/ernestine-anderson-grammy-nominated-jazz-singer-dies-at-87.html | Ernestine Anderson, Grammy Nominated Jazz Singer, Dies at 87 | False | By Daniel E. Slotnik | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/music/gogi-grant-who-knocked-elvis-off-top-of-chart-dies-at-91.html | Gogi Grant, Who Knocked Elvis Off Top of Chart, Dies at 91 | False | By Daniel E. Slotnik | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/let-trump-make-our-trans-pacific-trade-deal.html | Let Trump Make Our Trans-Pacific Trade Deal | False | By Thomas L. Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/business/media/academy-chiefs-apology-for-jokes-at-oscars-riles-asian-members.html | Academy Chiefâ€™s Apology for Jokes at Oscars Riles Asian Members | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/asia/north-korea-otto-warmbier-sentenced.html | North Korea Sentences Otto Warmbier, U.S. Student, to 15 Yearsâ€™ Labor | False | By Choe Sang-Hun and Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/pageoneplus/corrections-march-16-2016.html | Corrections: March 16, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/a-federal-judges-new-model-for-forgiveness.html | A Federal Judgeâ€™s New Model for Forgiveness | False | By Jesse Wegman | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/what-trump-and-sanders-get-wrong-about-free-trade.html | What Trump and Sanders Get Wrong About Free Trade | False | By Miriam Sapiro | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/opinion/where-computers-defeat-humans-and-where-they-cant.html | Where Computers Defeat Humans, and Where They Canâ€™t | False | By Andrew McAfee and Erik Brynjolfsson | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/dealbook/london-stock-exchange-deutsche-borse-merger.html | London Stock Exchange and Deutsche BÃ¶rse Agree on Merger | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/950-million-police-academy-simulates-the-mean-streets.html | $950 Million Police Academy Simulates the Mean Streets | False | By David W. Dunlap | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/traveling-solo-how-to-find-a-local-guide.html | Traveling Alone? How to Find a Local Guide | False | By Stephanie Rosenbloom | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/in-roslyn-ny-a-hint-of-new-england.html | Roslyn, N.Y.: A Hint of New England | False | By Karin Lipson | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/17/nyregion/critics-assail-potential-new-york-move-on-regulating-online-colleges.html | Critics Assail Potential New York Move on Regulating Online Colleges | False | By Kate Taylor | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-black-calhouns-by-gail-lumet-buckley.html | â€˜The Black Calhouns,â€™ by Gail Lumet Buckley | False | By Patricia J. Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/15/us/politics/primary-elections-highlights.html | Election Takeaways: Hillary Clinton and Donald Trump Roll On, at Different Speeds | False | By Alexander Burns | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/international/britain-budget-brexit.html | George Osborne Warns of Brexit Risks and Cuts Growth Forecasts | False | By Stephen Castle | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/florence-tackles-duomo-defacement-with-a-new-tool-virtual-graffiti.html | Florence Tackles Duomo Defacement With a New Tool: Virtual Graffiti | False | By Gaia Pianigiani | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/asia/pakistan-peshawar-bus-explosion.html | Pakistan Bus Bombing Kills at Least 14 in Peshawar | False | By Ismail Khan | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/asia/china-premier-li-keqiang-economy.html | China Seeks to Avoid Mass Layoffs While Cutting Production | False | By Chris Buckley and Javier C. Hernã¡ndez | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/technology/at-sxsw-a-shift-from-apps-to-innovation.html | At SXSW, a Shift From Apps to a Tech Lifestyle | False | By Farhad Manjoo | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/obama-supreme-court-nominee.html | Obama Chooses Merrick Garland for Supreme Court | False | By Michael D. Shear, Julie Hirschfeld Davis and Gardiner Harris | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/should-parents-reveal-that-a-father-at-their-childs-school-is-a-sex-offender.html | Should Parents Reveal That a Father at Their Childâ€™s School Is a Sex Offender? | False | By Kwame Anthony Appiah | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/judge-john-hodgman-on-asking-what-you-pay-in-rent.html | Judge John Hodgman on Asking What You Pay in Rent | False | By John Hodgman | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/the-indian-spy-who-fell-for-tibet.html | The Indian Spy Who Fell for Tibet | False | By Samanth Subramanian | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/books/review-when-the-digital-world-is-judging-your-every-thought.html | Review: When the Digital World Is Judging Your Every Thought | False | By Dwight Garner | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/ncaabasketball/ncaa-mens-tournament-football-imbalance.html | Footballâ€šÃ„Â´s Power Lurks Behind the Menâ€šÃ„Â´s Basketball Tournament | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/16/arts/music/dancing-away-from-the-bleak-life-with-fast-car.html | Dancing Away From the Bleak Life With â€šÃ„Â´Fast Carâ€šÃ„Â´ | False | By Alexandria Symonds | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/the-fugitive.html | The Fugitive | False | By Robert Kolker | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/soccer/fifa-restitution-us-justice-department-bribery-case.html | FIFA, Embracing Role as Victim, Seeks to Collect Millions in U.S. Case | False | By Rebecca R. Ruiz | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/soccer/champions-league-manchester-city-dynamo-kiev-atletico-madrid-psv-eindhoven.html | 2 Games, 0 Goals: Yawns in Manchester; Drama in Madrid | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/africa/nigeria-suicide-bombers-attack.html | 2 Female Suicide Bombers Attack Mosque Near Maiduguri, Nigeria, Killing Over 20 | False | By Dionne Searcey | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/belgium-terrorism-suspect.html | Belgium Says Algerian Killed in Raid May Have Had Links to Radical Islam | False | By Aurelien Breeden | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/16/arts/international/botticellis-lasting-impression.html | Botticelliâ€šÃ„Â´s Lasting Impression | False | By Mary M. Lane | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/theater/david-tennant-a-former-doctor-who-dons-a-monarchs-crown.html | David Tennant, a Former Doctor Who, Dons a Monarchâ€šÃ„Â´s Crown | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/international/a-french-israeli-singer-takes-an-unlikely-path-to-success.html | A French-Israeli Singer Takes an Unlikely Path to Success | False | By Stephen Heyman | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-16 | https://www.nytimes.com/2016/03/16/nyregion/metropolitan-diary-the-new-york-dog-carry.html | The New York Dog Carry | False | By KAREL LITTMAN | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/asia/pakistan-pervez-musharraf-travel-ban-lifted.html | Pakistanâ€šÃ„Â´s Supreme Court Lifts Travel Ban on Pervez Musharraf | False | By Salman Masood | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/16/t-magazine/entertainment/novelist-yann-martel-writing-studio.html | A Writerâ€šÃ„Â´s Room: Yann Martel | False | By Yann Martel | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/upper-west-side-hotel-robbery.html | 4 Workers Beaten in Robbery at Upper West Side Hotel | False | By Noah Remnick | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/17/realestate/real-estate-in-puerto-rico.html | House Hunting in ... Puerto Rico | False | By Roxana Popescu | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/supreme-court-nomination-obama-congress.html | Supreme Court Showdown Could Shape Fall Elections | False | By Carl Hulse | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/the-east-village-may-change-but-the-strudel-at-moishes-stays-the-same.html | The East Village May Change, but the Strudel at Moisheâ€šÃ„Â´s Stays the Same | False | By Bruce Weber | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/17/world/europe/doctorate-colette-bourlier-france.html | French Student Who â€šÃ„Â´Took Some Breaksâ€šÃ„Â´ Earns Doctorate at 90 | False | By Dan Bilefsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/17/arts/music/bankroll-fresh-and-joey-feek-remembering-two-musicians-from-the-outside.html | Bankroll Fresh and Joey Feek: Remembering Two Musicians From the Outside | False | By Jon Caramanica | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/dealbook/peabody-energy-warns-of-possible-bankruptcy-filing.html | Peabody Energy Warns of Possible Bankruptcy Filing | False | By Michael Corkery | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/television/the-passion-a-live-musical-on-fox.html | â€šÃ„Â´The Passion,â€šÃ„Â´ a Live Musical on Fox | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/20/theater/dry-powder-public-theater.html | Money Zombies Without a Clue | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/movies/steampunk-notes-struck-in-an-alt-paris.html | Steampunk Notes Struck in an Alt-Paris | False | By Andy Webster | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/music/exploring-the-physical-and-spiritual-relationship-in-a-four-part-composition.html | Exploring the Physical and Spiritual Relationship in a Four-Part Composition | False | By Vivien Schweitzer | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/germany-bans-neo-nazi-group.html | Germany Bans Neo-Nazi Group as Far-Right Gains From Migration Crisis | False | By Alison Smale | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/activists-protest-nomination-supreme-court.html | Supreme Court Nomination Drives Groups From Left and Right to Fight | False | By Eric Lipton | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/politics/first-draft/2016/03/16/donald-trump-wont-attend-next-g-o-p-debate-on-fox-news/ | Next Republican Debate on Fox News Is Canceled | False | By Nick Corasaniti | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-22 | https://well.blogs.nytimes.com/2016/03/16/choose-a-thyroid-surgeon-who-does-dozens-of-operations-a-year/ | Choose a Thyroid Surgeon Who Does Dozens of Operations a Year | False | By Nicholas Bakalar | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/the-merrick-garland-nomination-a-new-bork-battle.html | Bring It On | False | By Linda Greenhouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/20/movies/a-new-map-to-hank-williams-lost-highways.html | A New Map to Hank Williamsâ€šÃ„Â´s Lost Highways | False | By Alan Light | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/jackson-pollock-a-chance-encounter-and-a-multimillion-dollar-foundation.html | Jackson Pollock, a Chance Encounter and a Multimillion-Dollar Foundation | False | By Ted Loos | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/television/chelsea-handlers-netflix-talk-show-to-debut-in-may.html | Chelsea Handler's Netflix Talk Show to Debut in May | False | By Dave Itzkoff | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/in-philadelphia-george-washington-slept-here-and-here.html | In Philadelphia, George Washington Slept Here and Here | False | By Robert Strauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/newark-school-officials-to-offer-lead-testing-to-youngest-students.html | Newark Schools to Test Pupils for Lead as Officials Cite Longstanding Problem | False | By Patrick McGeehan | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/home-sweet-home-museum-changes-its-tune.html | Home Sweet Home Museum Changes Its Tune | False | By John Hanc | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/americas/brazil-ex-president-luiz-inacio-lula-da-silva.html | Ex-President 'Lula' Joins Brazil's Cabinet, Gaining Legal Shield | False | By Simon Romero | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/technology/personaltech/make-a-samsung-smartphone-great-by-switching-out-its-apps.html | Samsung's Smartphone Aren't the Problem (Just Prune the Bad Apps) | False | By Brian X. Chen | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/budget-travel-hawaii.html | On the Big Island, 'Aloha' Is a Way of Life | False | By Lucas Peterson | | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/middleeast/syria-kurds.html | Syrian Kurds Hope to Establish a Federal Region in Country's North | False | By Anne Barnard | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/cruises-dominican-republic-cuba.html | At a New Dominican Port, Cruising With a Conscience | False | By Sandra E. Garcia | | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/washington-comes-to-grips-slowly-with-shutdown-of-metro-system.html | Washington Comes to Grips, Slowly, With Shutdown of Metro System | False | By Nicholas Fandos | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/fashion/hawaii-surfwear.html | Five Super-Cool Surfwear Labels From Hawaii | False | By John Wogan | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/the-battles-of-wilmington-no-in-world-war-ii-that-is.html | The Battles of Wilmington, N.C. 'in World War II, That Is | False | By John Hanc | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/16/t-magazine/design/max-lamb-furniture-design.html | The Furniture Designer Max Lamb Is at Home with Honest Materials | False | By Maura Egan | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/16/style/vinyl-records-books-film-cameras-die-hard.html | Why Vinyl Records and Other 'Old' Technologies Die Hard | False | By Nick Bilton | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/advice-for-the-senate-act-on-the-supreme-court-nominee.html | Advice for the Senate: Act on the Supreme Court Nominee | False | | | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/supreme-court-merrick-garland-senate.html | Some Senate Republicans Will Meet With Supreme Court Nominee | False | By David M. Herszenhorn | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/all-that-korean-art-is-there-for-a-reason.html | All That Korean Art Is There for a Reason | False | By Judith H. Dobrzynski | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://artsbeat.blogs.nytimes.com/2016/03/16/bancroft-prize-awarded-to-books-on-constitutional-convention-and-native-americans | Bancroft Prize Awarded to Books on Constitutional Convention and Native Americans | False | By Jennifer Schuessler | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/17/t-magazine/art/sara-davidmann-ken-to-be-destroyed-book.html | One Artist's Quest to Honor Her Transgender Uncle | False | By Hilary Moss | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/an-afghan-bazaar-parachutes-into-washington.html | An Afghan Bazaar Parachutes Into Washington | False | By Rod Nordland | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/design/alma-thomas-abstractions-inspired-by-a-firm-grasp-of-reality.html | Alma Thomas: Abstractions Inspired by a Firm Grasp of Reality | False | By Holland Cotter | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/kayla-itsines-instagram-fitness-star.html | Kayla Itsines Is Winning Instagram Followers, One Ab Post at a Time | False | By Courtney Rubin | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/dance/in-eskasizer-a-long-look-at-flesh-of-all-ages.html | In 'ESKASIZER,' a Long Look at Flesh of All Ages | False | By Gia Kourlas | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-22 | https://www.nytimes.com/2016/03/16/science/global-warming-climate-change-trees-carbon-dioxide.html | Trees Deal With Climate Change Better Than Expected | False | By Tatiana Schlossberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/economy/fed-interest-rates-meeting.html | Fed Slows Down on Plans to Pursue Interest Rate Increases | False | By Binyamin Appelbaum | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-22 | https://www.nytimes.com/2016/03/17/science/solving-the-tully-monsters-cold-case.html | Solving the Tully Monster's Cold Case | False | By Nicholas St. Fleur | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/technology/personaltech/checklists-and-tips-to-help-streamline-spring-cleaning.html | Checklists and Tips to Help Streamline Spring Cleaning | False | By Kit Eaton | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/two-louisiana-state-titles-in-one-crazy-season-for-one-tired-coach.html | Two Louisiana State Titles in One Crazy Season for One Tired Coach | False | By Jeré Longman | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/merrick-garland-for-the-supreme-court.html | Merrick Garland for the Supreme Court | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://artsbeat.blogs.nytimes.com/2016/03/16/spotlight-makers-reach-settlement-with-real-life-figure | 'Spotlight' Makers Reach Settlement With Real-Life Figure | False | By Katharine Q. Seelye | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/fix-a-system-that-ignores-the-right-to-a-speedy-trial.html | Fix a System That Ignores the Right to a Speedy Trial | False | | | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/video-games/video-games-where-hearts-not-guns-drive-the-action.html | Video Games Where Hearts, Not Guns, Drive the Action | False | By Chris Suellentrop | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/17/books/review/letters-writing-women.html | Letters: Writing Women | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/capes-and-breastplates-dressed-for-defense-or-as-warriors-discuss.html | Capes and Breastplates: Dressed for Defense, or as Warriors? Discuss. | False | By Vanessa Friedman and Guy Trebay | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/republicans-enter-a-shadow-campaign-to-sew-up-delegates.html | Republicans Enter a Shadow Campaign to Sew Up Delegates | False | By Trip Gabriel | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/media/harper-lee-to-kill-a-mockingbird-paperback-harpercollins.html | HarperCollins to Offer Discounted â€šÃ„Â²Mockingbirdâ€šÃ„Â¹ Paperback to Schools | False | By Alexandra Alter | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/smallbusiness/youve-bought-a-small-business-now-what.html | Youâ€šÃ„Â´ve Bought a Small Business. Now What? | False | By Alina Tugend | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/the-visit-that-wasnt-the-israeli-ambassadors-view.html | The Visit That Wasnâ€šÃ„Â´t: The Israeli Ambassadorâ€šÃ„Â´s View | False |  | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/music/review-the-steve-kuhn-trios-new-album-offers-heat-and-intimacy.html | Review: The Steve Kuhn Trioâ€šÃ„Â´s New Album Offers Heat and Intimacy | False | By Nate Chinen | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/music/review-boris-and-merzbow-make-a-joint-album-with-options.html | Review: Boris and Merzbow Make a Joint Album, With Options | False | By Ben Ratliff | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/dance/review-hong-kong-ballet-polished-and-ready-for-more.html | Review: Hong Kong Ballet, Polished and Ready for More | False | By Gia Kourlas | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-18 | https://www.nytimes.com/2016/03/17/opinion/the-sisterhood-of-the-easter-rising.html | The Sisterhood of the Easter Rising | False | By Sadbh Walshe | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/more-victories-for-the-front-runners-clinton-and-trump.html | More Victories for the Front-Runners, Clinton and Trump | False |  | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/nike-fashion-olympics.html | At Nike, Extending the Track to the Runway | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/football/jets-defensive-linemen-steve-mclendon-jarvis-jenkins.html | Jets Sign Two Defensive Linemen | False | By Ben Shpigel | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/golf/an-appearance-by-arnold-palmer-means-a-chance-to-thank-him.html | In Rare Appearance, Arnold Palmer Receives a Greeting Fit for a King | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/dance/review-paul-taylor-jump-starts-his-season-with-a-frisky-burl-ives.html | Review: Paul Taylor Jump-Starts His Season With a Frisky Burl Ives | False | By Alastair Macaulay | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/dealbook/brazen-heist-of-millions-puts-focus-on-the-philippines.html | Brazen Heist of Millions Puts Focus on the Philippines | False | By Floyd Whaley and Neil Gough | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/television/mireille-enos-profile-the-catch.html | In â€šÃ„Â²The Catch,â€šÃ„Â¹ Mireille Enos Takes on a Lighthearted Role | False | By Margy Rochlin | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/tory-sport-kate-spade.html | Tory Sport Finds Home Among Flatiron Fitness Studios | False | By Alison S. Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/music/review-for-steven-isserlis-and-stephen-hough-a-new-york-debut.html | Review: For Steven Isserlis and Stephen Hough, a New York Debut | False | By Zachary Woolfe | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/music/review-poliuto-exposes-a-love-triangle-most-tragic.html | Review: â€šÃ„Â²Poliutoâ€šÃ„Â¹ Exposes a Love Triangle Most Tragic | False | By Vivien Schweitzer | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/music/review-montreal-symphony-orchestra-performs-with-panache.html | Review: Montreal Symphony Orchestra Performs With Panache | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/are-all-women-shows-good-or-bad-for-art.html | Are All-Women Shows Good or Bad for Art? | False | By Holland Cotter | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/bill-to-stop-states-requiring-labeling-of-gmo-foods-fails.html | Bill to Stop States Requiring Labeling of GMO Foods Fails | False | By Stephanie Strom | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/recognizing-the-smaller-fashion-labels-with-a-big-impact.html | Recognizing the Smaller Fashion Labels With a Big Impact | False | By Matthew Schneier | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/ancient-statue-is-seized-from-manhattan-gallery.html | Ancient Statue Is Seized From Manhattan Gallery | False | By Tom Mashberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/candidates-stick-to-party-lines-in-debate-over-supreme-court-nomination.html | Candidates Stick to Party Lines in Debate Over Supreme Court Nomination | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/health/er-pain-pills-opioids-addiction-doctors.html | Patients in Pain, and a Doctor Who Must Limit Drugs | False | By Jan Hoffman | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/supreme-skaters-paris-fashion-week.html | Supreme, Beloved by Skaters and Fashion Editors Alike, Rolls Into Paris | False | By Matthew Schneier | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/business/dealbook/jpmorgan-and-citigroup-investors-are-asked-to-vote-on-breaking-up-the-banks.html | Proposal at JPMorgan and Citigroup Raises Prospect of Split-Up | False | By Nathaniel Popper and Michael Corkery | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/new-documents-reveal-army-once-pursued-softer-approach-on-bergdahl.html | New Documents Reveal Army Once Pursued Softer Approach on Bergdahl | False | By Richard A. Oppel Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/angels-share-east-village.html | Secret Bar Angelâ€šÃ„Â´s Share Opens a Second East Village Hideaway | False | By Brian Sloan | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/with-marco-rubio-out-ted-cruz-confronts-a-new-foe-in-john-kasich.html | With Marco Rubio Out, Ted Cruz Confronts a New Foe in John Kasich | False | By Matt Flegenheimer and Thomas Kaplan | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/charter-schools-suspend-black-and-disabled-students-more-study-says.html | Charter Schools Suspend Black and Disabled Students More, Study Says | False | By Motoko Rich | 2016-07-04 | TX 8-481-621 |
| 2016-03-16 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/us-investigating-elevated-blood-lead-levels-in-new-yorks-public-housing.html | U.S. Investigating Elevated Blood Lead Levels in New Yorkâ€šÃ„Â´s Public Housing | False | By Mireya Navarro and William K. Rashbaum | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/science/elwyn-l-simons-primate-specialist-who-discovered-early-human-forebears-dies-at-85.html | Elwyn L. Simons, Who Discovered Early Human Forebears, Dies at 85 | False | By Margalit Fox | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/angered-by-cities-handling-of-police-shootings-voters-oust-two-prosecutors.html | Angered by Citiesâ€šÃ„Â´ Handling of Police Shootings, Voters Oust Two Prosecutors | False | By Richard Pã©Ã±rez-Peã±Ã±a | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/baseball/the-yankees-focus-on-keeping-brett-gardner-fresh.html | Yankees Try to Protect Brett Gardner From Himself | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/as-france-razes-calais-camp-questions-arise-about-where-migrants-will-go.html | As France Razes Calais Camp, Some Ask Where Migrants Will Go | False | By Aurelien Breeden | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/ncaabasketball/elation-shifts-to-uneasiness-as-cal-and-yale-face-questions-over-accusations.html | Elation Shifts to Uneasiness as Cal and Yale Face Questions Over Accusations | False | By Tim Rohan and Peter May | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/merrick-garland-supreme-court-nominee.html | Merrick Garlandâ€šÃ„Â´s Path to Nomination Marked by Deference, With Limits | False | By Sheryl Gay Stolberg and Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/science/wind-farm-may-be-built-off-long-island.html | Wind Farm May Be Built Off Long Island | False | By Tatiana Schlossberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/gerry-adams-sinn-feins-president-stopped-at-white-house-gates.html | Gerry Adams, Sinn Fein Leader, Skips White House Visit Over Security | False | By Mark Landler | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/ncaabasketball/whats-in-a-nickname-ask-scoochie-yogi-or-tubby.html | Whatâ€šÃ„Â´s in a Nickname? Ask Scoochie, Yogi or Tubby | False | By Zach Schonbrun | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/politics/deputies-punished-after-assault-on-protester-at-donald-trump-rally.html | Deputies Punished After Assault on Protester at Trump Rally | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/limousine-driver-is-indicted-in-crash-that-killed-4-women-on-long-island.html | Limousine Driver Is Indicted in Crash That Killed 4 Women on Long Island | False | By Arielle Dollinger and Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/eu-aims-to-revise-proposed-migrants-deal-with-turkey.html | E.U. Aims to Revise Proposed Migrants Deal With Turkey | False | By James Kanter | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/us/georgia-measure-would-shield-opponents-of-same-sex-marriage.html | Georgia Measure Would Shield Opponents of Same-Sex Marriage | False | By Alan Blinder | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/europe/polands-tatars-feel-uncertain-as-anti-muslim-sentiment-grows.html | Polandâ€šÃ„Â´s Tatars Feel Uncertain as Anti-Muslim Sentiment Grows | False | By Ryan Schuessler | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/theater/review-ironbound-stars-marin-ireland-as-a-struggling-immigrant.html | Review: â€šÃ„Â¨Ironboundâ€šÃ„Â´ Stars Marin Ireland as a Struggling Immigrant | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/end-of-tax-break-program-may-blunt-impact-of-new-york-zoning-change.html | End of Tax Break Program May Blunt Impact of New York Zoning Change | False | By William Neuman | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/world/africa/morocco-un-chief-angers-officials.html | Morocco: U.N. Chief Angers Officials | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/sports/ncaabasketball/in-ncaa-tournament-known-for-upsets-there-is-always-hope.html | In a Tournament Known for Upsets, There Is Always Hope | False | By Pat Borzi | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/nyregion/operator-for-new-yorks-growing-ferry-service-is-picked.html | Operator for New Yorkâ€šÃ„Â´s Growing Ferry Service Is Picked | False | By Emma G. Fitzsimmons | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/17/arts/music/frank-sinatra-jr-singer-who-followed-in-his-fathers-footsteps-dies-at-72.html | Frank Sinatra Jr., Singer Who Followed in His Fatherâ€šÃ„Â´s Footsteps, Dies at 72 | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/watches-omega.html | At Omega, Quality Is Key | False | By Jane A. Peterson | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/watches-baselworld.html | Watch Brands Looking for New in Era of &apos;Smart&apos; | False | By Victoria Gomelsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/pageoneplus/corrections-march-17-2016.html | Corrections: March 17, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/watches-chanel-monsieur.html | Chanel Introduces Monsieur | False | By Rachel Garrahan | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/17/thomas-holton-new-york-ludlow/ | A 13-Year Project That Started in Chinatown | | By Annie Correal | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/americas-role-in-argentinas-dirty-war.html | Americaâ€šÃ„Â´s Role in Argentinaâ€šÃ„Â´s Dirty War | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/the-water-data-drought.html | Water Is Broken. Data Can Fix It. | False | By Charles Fishman | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/big-government-looks-great-when-there-is-none.html | â€šÃ„Â¨Big Governmentâ€šÃ„Â´ Looks Great When There Is None | False | By Nicholas Kristof | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/opinion/a-strong-response-to-the-opioid-scourge.html | A Strong Response to the Opioid Scourge | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/international/lufthansa-eurowings-long-haul-budget-service-off-to-a-rocky-start.html | Eurowings, Lufthansaâ€šÃ„Â´s Budget Service, Is Off to a Rocky Start | False | By Nicola Clark | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/upshot/what-donald-trump-gets-pretty-much-right-and-completely-wrong-about-china.html | What Donald Trump Gets Pretty Much Right, and Completely Wrong, About China | False | By Neil Irwin | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/renting-an-experience-in-long-island-city.html | Renting an Experience in Long Island City | False | By Joyce Cohen | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/decision-making-via-memo-at-mayor-de-blasios-city-hall.html | Memos Play Central Role in Decision-Making at de Blasioâ€šÃ„Ã´s City Hall | False | By J. David Goodman | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/magazine/what-donald-trump-doesnt-understand-about-the-deal.html | What Donald Trump Doesnâ€šÃ„Ã´t Understand About â€šÃ„Ã²the Dealâ€šÃ„Ã´ | False | By Adam Davidson | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/basketball/stephen-curry-sees-room-for-improvement-seriously.html | Stephen Curry Says He Can Get Better, and 29 Teams Shudder | False | By Scott Cacciola | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/europe/greece-idomeni-refugees.html | A â€šÃ„Ã²High Degree of Miserableâ€šÃ„Ã´ in a Refugee-Swollen Greece | False | By Jim Yardley | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-lonely-city-by-olivia-laing.html | â€šÃ„Ã²The Lonely City,â€šÃ„Ã´ by Olivia Laing | False | By Ada Calhoun | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/noonday-by-pat-barker.html | â€šÃ„Ã²Noonday,â€šÃ„Ã´ by Pat Barker | False | By Michael Gorra | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/jim-harrison-by-the-book.html | Jim Harrison: By the Book | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/making-museums-moral-again.html | Making Museums Moral Again | False | By Holland Cotter | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/europe/turkey-ankara-bombing.html | Kurdish Militants Say Theyâ€šÃ„Ã´re Behind Car Bombing in Turkeyâ€šÃ„Ã´s Capital | False | By Ceylan Yeginsu | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/letter-of-recommendation-acupuncture.html | Letter of Recommendation: Acupuncture | False | By Sarah Manguso | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/the-secrets-of-the-wave-pilots.html | The Secrets of the Wave Pilots | False | By Kim Tingley | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/padma-lakshmi-wont-date-men-who-arent-feminists.html | Padma Lakshmi Wonâ€šÃ„Ã´t Date Men Who Arenâ€šÃ„Ã´t Feminists | False | Interview by Ana Marie Cox | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-04-03 | https://www.nytimes.com/2016/03/17/travel/emigrating-from-us-donald-trump-hillary-clinton.html | Not Happy With the Candidates? Try Out a New Country | False | By Julie Lasky | 2016-07-28 | TX 8-242-513 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/caramelized-citrus-brings-sunshine-to-the-plate.html | Caramelized Citrus Brings Sunshine to the Plate | False | By Sam Sifton | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-allegiant-diverges.html | Review: â€šÃ„Ã²Allegiantâ€šÃ„Ã´ Diverges as the End Nears | False | By Jeannette Catsoulis | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/an-insurance-salesman-and-a-doctor-walk-into-a-bar-and-end-up-at-the-north-pole.html | An Insurance Salesman and a Doctor Walk Into a Bar, and End Up at the North Pole | False | By Guy Lawson | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/ncaabasketball/billy-kennedy-texas-am-parkinsons-ncaa-tournament.html | Coach Improves Health and Turns Around Texas A&M | False | By Robert Weintraub | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/realestate/marcel-wanders-a-designers-home-in-amsterdam-with-a-character-all-its-own.html | A Designerâ€šÃ„Ã´s Home in Amsterdam, With a Character All Its Own | False | By Diane Daniel | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/seaworld-breeding-killer-whales.html | SeaWorld Says It Will End Breeding of Killer Whales | False | By Sewell Chan | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/soccer/champions-league-barcelona-bayern-europes-state-of-the-art-in-soccer.html | Barcelona and Bayern: Europeâ€šÃ„Ã´s State of the Art in Soccer | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-22 | https://www.nytimes.com/2016/03/18/world/asia/china-xinjiang-mao-slogan.html | Giant Maoist Slogans Form Core of Chinese Directorâ€šÃ„Ã´s New Film | False | By Vanessa Piao | 2019-05-06 | TX 8-789-067 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/realestate/an-opportunity-to-invest-in-an-abandoned-italian-village-tuscany.html | An Opportunity to Invest in an Abandoned Italian Village | False | By Laura Latham | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/asia/syria-japan-junpei-yasuda.html | Junpei Yasuda, Japanese Journalist Missing in Syria, Surfaces in Video | False | By Jonathan Soble | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/theater/steve-martin-and-edie-brickell-on-the-hard-work-behind-bright-star-on-broadway.html | Steve Martin and Edie Brickell on the Hard Work Behind â€šÃ„Ã²Bright Starâ€šÃ„Ã´ on Broadway | False | By Dave Itzkoff | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/middleeast/meir-dagan-former-mossad-director-dies-at-71.html | Meir Dagan, Israeli Spymaster, Dies at 71; Disrupted Iranâ€šÃ„Ã´s Nuclear Program | False | By Isabel Kershner | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-21 | https://www.nytimes.com/2016/03/17/nyregion/17diary-oblivious.html | Tales of Oblivious Pedestrians | False | By JOHN GARGER | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/middleeast/nefertiti-tutankhamen-tomb-egypt.html | Hints in Search for Nefertiti Are Found in Tutankhamenâ€šÃ„Ã´s Tomb | False | By Kareem Fahim | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/watches-itay-noy.html | Watchmaking in the Blood | False | By David Belcher | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/europe/vladimir-putin-syria-russia.html | Vladimir Putin Calls Syria Operation a Success and Says Itâ€šÃ„Ã´ll Lead to Peace | False | By Neil MacFarquhar and Anne Barnard | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/theater/sara-bareilles-takes-her-slice-of-broadway-with-waitress.html | Sara Bareilles Takes Her Slice of Broadway With â€šÃ„Ã²Waitressâ€šÃ„Ã´ | False | By Lorne Manly | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/chicago-police-superintendent.html | Facing Criticism, Rahm Emanuel Weighs 3 Choices to Lead Chicago Police | False | By Monica Davey and Timothy Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/dance/this-man-is-trying-to-reinvent-the-pennsylvania-ballet.html | This Man Is Trying to Reinvent the Pennsylvania Ballet | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/music/dave-cobb-wrangling-rough-country-beasts-toward-nashville.html | Dave Cobb: Wrangling Rough Country Beasts Toward Nashville | False | By David Peisner | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-29 | https://www.nytimes.com/2016/03/17/fashion/watches-jewelry-backes-and-strauss.html | Diamond-Laden Watch Coming Home to London | False | By Ming Liu | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/a-whole-planet-of-modern-art.html | A Whole Planet of Modern Art | False | By Edward M. Gomez | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/arts/design/the-sweet-synergy-of-flowers-and-pictures-of-flowers.html | The Sweet Synergy of Flowers and Pictures of Flowers | False | By Geraldine Fabrikant | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/ncaabasketball/march-madness.html | No. 12 Seeds Provide Surprises on Day 1 of the N.C.A.A. Tournament | False | By Zach Schonbrun | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/2016-cfda-awards-nominees-announced.html | 2016 CFDA Awards Nominees Announced | False | By Matthew Schneier | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/politics/first-draft/2016/03/17/marco-rubio-signals-support-for-ted-cruz/ | Marco Rubio Signals Support for Ted Cruz | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/hungry-city-angkor-cambodian-bistro-upper-east-side.html | Angkor Cambodian Bistro Explores Southeast Asia, Gently | False | By Ligaya Mishan | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2019-03-22 | https://www.nytimes.com/2016/03/18/world/asia/hong-kong-independence-undergrad.html | Hong Kong Students Call for Territoryâ€šÃ„Â´s Independence From China | False | By Alan Wong | 2019-05-06 | TX 8-789-067 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/mo-willems-and-the-art-of-the-childrens-book.html | Mo Willems and the Art of the Childrenâ€šÃ„Â´s Book | False | By Maria Russo | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/television/on-broad-city-clinton-gives-them-something-to-meme-about.html | On â€šÃ„Â²Broad City,â€šÃ„Â´ Clinton Gives Them Something to Meme About | False | By James Poniewozik | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-19 | https://artsbeat.blogs.nytimes.com/2016/03/17/early-christian-church-in-rome-reopens-to-public/ | Early Christian Church in Rome Reopens to Public | False | By Elisabetta Povoledo | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/automobiles/autoreviews/video-review-lexus-adds-a-few-twists-to-the-new-rx350.html | Video Review: Lexus Adds a Few Twists to the New RX350 | False | By Tom Voelk | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/vying-to-become-the-next-bobby-fischer-chess-championship.html | The New York Gambit | False | By John Leland | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/obama-supreme-court-senate.html | Merrick Garland Visits Capitol as G.O.P. Digs In Against Vote | False | By David M. Herszenhorn | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/with-mayor-bill-de-blasio-marching-st-patricks-day-parade-walks-peaceful-path.html | With Mayor Bill de Blasio Marching, St. Patrickâ€šÃ„Â´s Day Parade Walks Peaceful Path | False | By Marc Santora and William Neuman | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/obama-campaign-veterans-court-nominee-stephanie-cutter.html | Obama Mobilizes Campaign Veterans to Push for Court Nominee | False | By Michael D. Shear and Eric Lipton | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/obama-hillary-clinton-bernie-sanders.html | Obama Privately Tells Donors That Time Is Coming to Unite Behind Hillary Clinton | False | By Maggie Haberman and Michael D. Shear | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/how-will-trump-redecorate-the-white-house.html | How Will Trump Redecorate the White House? | False | By Patricia Leigh Brown | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/baseball/mets-choose-matt-harvey-to-start-on-opening-day.html | Mets Choose Matt Harvey to Start on Opening Day | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/the-new-face-of-the-supreme-court-fight.html | The New Face of the Supreme Court Fight | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/17/t-magazine/design/middle-eastern-fonts-letters-graphics.html | The Ever-Evolving Typographic Life of the Arabic Language | False | By Michael Rock | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/wine-review-syrah-washington-state.html | A Second Look at Washington Syrah | False | By Eric Asimov | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/social-qs-siblings.html | Sibling Revelry, Threatened | False | By Philip Galanes | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/design/drab-wall-colors.html | In the Home, Blah Is Beautiful | False | By Rita Konig | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/media/tribune-publishing-wins-auction-for-orange-county-register.html | Tribune Publishing Wins Auction for Orange County Register | False | By Ravi Somaiya | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/dealbook/despite-turbulence-shareholder-activism-is-forecast-to-stay-strong.html | Despite Turbulence, Shareholder Activism Is Forecast to Stay Strong | False | By Leslie Picker | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/middleeast/palestinian-parliament-ramallah.html | A Legislature Where Palestinian Lawmakers Go to Hide | False | By Diaa Hadid | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/technology/cities-to-untangle-traffic-snarls-with-help-from-alphabet-unit.html | Cities to Untangle Traffic Snarls, With Help From Alphabet Unit | False | By Conor Dougherty | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/africa/south-africa-zuma-gupta-family.html | Jacob Zuma Denies Letting Gupta Family Pick South Africaâ€šÃ„Â´s Ministers | False | By Norimitsu Onishi | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/politics/first-draft/2016/03/17/paul-ryan-to-g-o-p-trump-alternative-is-not-me/ | Paul Ryan to G.O.P.: Trump Alternative â€šÃ„Â²Is Not Meâ€šÃ„Â´ | False | By Emmarie Huetteman | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/thom-brownes-shoes-high-fashion-and-high-art.html | Thom Browneâ€šÃ„Â´s Shoes: High Fashion and High Art | False | By Jason Farago | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/17/t-magazine/design/hermes-dedar-moroso.html | The New Direction of Three Storied Design Houses | False | By Hannah Goldfield | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/politics/first-draft/2016/03/17/lindsey-graham-backs-ted-cruz-despite-his-reservations/ | Ted Cruz Wins Support of Senator Lindsey Graham in Anti-Trump Move | False | By Matt Flegenheimer and Emmarie Huetteman | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/bilingual-children.html | Bilingual Children | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/drop-confederate-names.html | Drop Confederate Names | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/europe/3-sentenced-in-germany-for-arson-attack-against-refugees.html | 3 Sentenced in Germany for Arson Attack Against Refugees | False | By Alison Smale | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/nonprofit-group-campaign-for-one-new-york-with-close-ties-to-mayor-de-blasio-is-closing.html | Nonprofit Linked to Mayor de Blasio Is Closing | False | By J. David Goodman | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/are-us-fuel-economy-standards-working.html | Are U.S. Fuel Economy Standards Working? | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/watches-breitling-casely-hayford.html | A Fashion Team That Favors Breitling | False | By David Belcher | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/asia/us-student-runs-afoul-of-north-koreas-devotion-to-slogans.html | U.S. Student Runs Afoul of North Koreaâ€šÃ„Ã´s Devotion to Slogans | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/newark-begins-testing-childrens-lead-levels-amid-rising-anxiety.html | Newark Begins Testing Childrenâ€šÃ„Ã´s Lead Levels Amid Rising Anxiety | False | By Nate Schweber | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/international/once-a-darling-spanish-solar-company-abengoa-faces-reckoning.html | Once a Darling, Spanish Solar Company Abengoa Faces Reckoning | False | By Raphael Minder | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/africa/ebola-flare-up-is-over-in-sierra-leone-who-says.html | Ebola Flare-Up Has Ended in Sierra Leone, W.H.O. Says | False | By Dionne Searcey | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/media/gustavo-martinez-ceo-j-walter-thompson-wpp-advertising-agency-resigns.html | J. Walter Thompson Chief Resigns After Suit Accuses Him of Bias | False | By Sydney Ember | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/theater/review-sugar-ray-robinsons-bouts-and-biography-with-a-bite-thrown-in.html | Review: Sugar Ray Robinsonâ€šÃ„Ã´s Bouts and Biography, With a Bite Thrown In | False | By Ken Jaworowski | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/middleeast/hassan-aboud-an-isis-commander-dies-from-battlefield-wounds.html | Hassan Aboud, an ISIS Commander, Dies From Battlefield Wounds | False | By C. J. Chivers and Karam Shoumali | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/revived-focus-on-lagging-night-life-as-boston-ends-late-transit-service.html | Revived Focus on Lagging Night Life as Boston Ends Late Transit Service | False | By Jess Bidgood | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/garland-texas-attack-abdul-malik-abdul-kareem.html | Guilty Verdict for Aiding in Attack on Anti-Islam Cartoon Event in Texas | False | By Fernanda Santos | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/technology/apple-encryption-engineers-if-ordered-to-unlock-iphone-might-resist.html | Apple Encryption Engineers, if Ordered to Unlock iPhone, Might Resist | False | By John Markoff, Katie Benner and Brian X. Chen | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/texas-officer-charged-with-murder-in-shooting-of-teenagers-suspected-of-attempted-burglary.html | Texas Officer Charged With Murder in Shooting of Teenagers Suspected of Attempted Burglary | False | By Christine Hauser | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/politics/first-draft/2016/03/17/ted-cruz-faulted-for-advisor-with-anti-islam-views/ | Ted Cruz Faulted for Adviser With Anti-Islam Views | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/things-to-do-in-connecticut-march-19-through-march-27.html | Things to Do in Connecticut, March 19 Through March 27 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/theater/review-the-way-west-features-a-cheerfully-defiant-plunge-into-financial-ruin.html | Review: â€šÃ„Ã²The Way Westâ€šÃ„Ã´ Features a Cheerfully Defiant Plunge Into Financial Ruin | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/things-to-do-in-the-hudson-valley-march-19-through-march-27.html | Things to Do in the Hudson Valley, March 19 Through March 27 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/spare-times-for-march-18-24.html | Spare Times for March 18-24 | False | By Zach Wichter and Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/middleeast/citing-atrocities-john-kerry-calls-isis-actions-genocide.html | Citing Atrocities, John Kerry Calls ISIS Actions Genocide | False | By Matthew Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/ncaabasketball/syracuse-was-aided-by-self-imposed-ban-but-a-player-paid-a-price.html | Syracuse Was Aided by Self-Imposed Ban, but a Player Paid a Price | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/europe/europe-grapples-with-plan-to-return-refugees-from-greece-to-turkey.html | European Union Grapples With Plan to Return Migrants From Greece to Turkey | False | By James Kanter | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/dance/review-in-there-might-be-others-choreography-in-real-time.html | Review: In â€šÃ„Ã²There Might Be Others,â€šÃ„Ã´ Choreography in Real Time | False | By Gia Kourlas | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/museum-gallery-listings-for-march-18-24.html | Museum & Gallery Listings for March 18-24 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/things-to-do-in-new-jersey-mar-19-through-march-27.html | Things to Do in New Jersey, March 19 Through March 27 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/theater/theater-listings-for-march-18-24.html | Theater Listings for March 18-24 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/national-academy-plans-to-sell-two-fifth-avenue-buildings.html | National Academy Plans to Sell Two Fifth Avenue Buildings | False | By Randy Kennedy | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/things-to-do-on-long-island-march-19-through-march-27.html | Things to Do on Long Island, March 19 Through March 27 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/music/pop-amp-rock-listings-for-mar-18-24.html | Pop & Rock Listings for Mar. 18-24 | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/music/jazz-listings-for-march-18-24.html | Jazz Listings for March 18-24 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/isaac-mizrahi-unbound-at-the-jewish-museum.html | Isaac Mizrahi Unbound at the Jewish Museum | False | By Ken Johnson | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/burgers-and-pork-rolls-morristown-new-jersey-the-committed-pig.html | Review: At the Committed Pig, Burgers and Pork Rolls Galore | False | By Joel Keller | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/comedy-listings-for-march-18-24.html | Comedy Listings for March 18-24 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-in-my-golden-days-aching-for-a-love-left-behind.html | Review: In â€˜My Golden Days,â€™ Aching for a Love Left Behind | False | By Manohla Dargis | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/an-african-elephant-named-morgan-strays-into-a-war-zone-and-survives.html | Elephant in Stealth Mode: A Bull Named Morgan Survives Somali War Zone | False | By Jeffrey Gettleman | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/dance/dance-listings-for-march-18-24.html | Dance Listings for March 18-24 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-in-midnight-special-on-the-run-with-a-highly-unusual-child.html | Review: In â€˜Midnight Special,â€™ on the Run With a Highly Unusual Child | False | By A.O. Scott | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/fine-feathered-fiends-dinosaurs-among-us-at-the-american-museum-of-natural-history.html | Fine Feathered Fiends: â€˜Dinosaurs Among Usâ€™ at the American Museum of Natural History | False | By William Grimes | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/movie-listings-for-march-18-24.html | Movie Listings for March 18-24 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/law-enforcement-focuses-on-asia-week-in-inquiry-of-antiquities-smuggling.html | Law Enforcement Focuses on Asia Week in Inquiry of Antiquities Smuggling | False | By Tom Mashberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/vietnamese-food-bridgeport-connecticut-can-tiin-restaurant.html | Review: Can Tiin Serves Vietnamese Fare, With a Side of Cool | False | By Sarah Gold | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/james-rosenquist-and-erro-discuss-a-long-friendship-forged-in-pop-art.html | James Rosenquist and Errã³â€™ Discuss a Long Friendship Forged in Pop Art | False | By Randy Kennedy | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/vietnamese-food-syosset-new-york-the-rolling-spring-roll-restaurant.html | Review: At The Rolling Spring Roll in Syosset, Serving Vietnamese Classics | False | By Joanne Starkey | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/a-designers-sale-of-memorabilia.html | A Designerâ€™sÂ Sale of Memorabilia | False | By Eve M. Kahn | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/music/classical-music-listings-for-march-18-24.html | Classical Music Listings for March 18-24 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/design/a-progress-report-on-the-national-museum-of-qatar.html | A Progress Report on the National Museum of Qatar | False | By Robin Pogrebin | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/dealbook/study-finds-public-pension-promises-exceed-ability-to-pay.html | Study Finds Public Pension Promises Exceed Ability to Pay | False | By Mary Williams Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/music/jazzgirls-day-at-lincoln-center.html | JazzGirls Day at Lincoln Center | False | By Laurel Graeber | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-17 | https://www.nytimes.com/2016/03/17/fashion/phillips-auction-will-showcase-the-chronograph.html | Phillips Auction Will Showcase the Chronograph | False | By Jane A. Peterson | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/spare-times-for-children-listings-for-march-18-24.html | Spare Times for Children Listings for March 18-24 | False | By Laurel Graeber | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/music/review-paul-appleby-performs-merrill-songs.html | Review: Paul Appleby Performs â€˜Merrill Songsâ€™ | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/books/review-we-love-you-charlie-freeman-kaitlyn-greenidges-debut-novel.html | Review: â€˜We Love You, Charlie Freeman,â€™ Kaitlyn Greenidgeâ€™sÂ Debut Novel | False | By Janet Maslin | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/easter-events-for-the-faithful-and-festive.html | Easter Events for the Faithful and Festive | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-krisha-a-family-drama-set-around-thanksgiving.html | Review: â€˜Krisha,â€™ a Family Drama Set Around Thanksgiving | False | By Manohla Dargis | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/a-sweet-celebration-of-easter-season-treats.html | A Sweet Celebration of Easter Season Treats | False | By Alice Gabriel | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/threeiranian-women-use-art-to-pierce-their-homelands-veil.html | Three Iranian Women Use Art to Pierce Their Homelandâ€™sÂ Veil | False | By Susan Hodara | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/dada-turns-100-and-still-astonishes-at-yale.html | Dada Turns 100, and Still Astonishes, at Yale | False | By Susan Hodara | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/movies/in-the-bronze-an-ex-olympian-is-utterly-unbalanced.html | In â€˜The Bronze,â€™ an Ex-Olympian Is Utterly Unbalanced | False | By Julie Bloom | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/chris-christie-donald-trump-vice-president-bridge-scandal.html | Bridge Scandal Trial May Prevent a Trump-Christie Ticket | False | By Kate Zernike | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/at-hofstra-printmaking-from-durer-to-warhol-and-beyond.html | At Hofstra, Printmaking From Dã¼rer to Warhol and Beyond | False | By Aileen Jacobson | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/the-clan-review.html | Review: â€˜The Clanâ€™ Presents a Sadist in a Benign Patriarchâ€™sÂ Clothing | False | By A.O. Scott | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/television/review-for-pee-wees-big-holiday-walk-gingerly-and-wear-a-red-bow-tie.html | Review: For â€˜Pee-weeâ€™sÂ Big Holiday,â€™ Walk Gingerly and Wear a Red Bow Tie | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/americas/troubles-deepen-in-inquiry-of-ex-president-of-brazil-luiz-inacio-lula-da-silva.html | Tempers Flare in Brazil Over Intercepts of Calls by Ex-President â€š,Ã¬â€šLulaâ€š,Ã¬â€š | False | By Simon Romero | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/review-flirting-with-insights-in-sex-with-strangers-at-george-street-playhouse.html | Review: Flirting With Insights in â€š,Ã¬â€šSex With Strangersâ€š,Ã¬â€š at George Street Playhouse | False | By Ken Jaworowski | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-20 | https://www.nytimes.com/2016/03/20/movies/homevideo/lherbiers-linhumaine-offers-a-painterly-touch-on-a-silent-canvas.html | Lâ€š,Ã¬â€šHerbierâ€š,Ã¬â€š s â€š,Ã¬â€šLâ€š,Ã¬â€š 'Inhumaineâ€š,Ã¬â€š Offers a Painterly Touch on a Silent Canvas | False | By J. Hoberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/thank-you-for-playing-review.html | Review: â€š,Ã¬â€šThank You for Playingâ€š,Ã¬â€š Is About Making â€š,Ã¬â€šThat Dragon, Cancerâ€š,Ã¬â€š | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/the-program-review-lance-armstrong-ben-foster.html | Review: â€š,Ã¬â€šThe Programâ€š,Ã¬â€š a Docudrama on the Fall of Lance Armstrong | False | By Stephen Holden | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/a-space-program-review.html | Review: â€š,Ã¬â€šA Space Programâ€š,Ã¬â€š Adds Whimsy to a Mission to Mars | False | By Daniel M. Gold | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-everything-is-copy-a-sons-tribute-to-nora-ephron.html | Review: â€š,Ã¬â€šEverything Is Copy,â€š,Ã¬â€š a Sonâ€š,Ã¬â€š s Tribute to Nora Ephron | False | By Jeannette Catsoulis | 2016-07-04 | TX 8-481-621 |
| 2016-03-17 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/media/spotify-reaches-settlement-with-publishers-in-licensing-dispute.html | Spotify Reaches Settlement With Publishers in Licensing Dispute | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/the-sellout-wins-national-book-critics-circles-fiction-award.html | â€š,Ã¬â€šThe Selloutâ€š,Ã¬â€š Wins National Book Critics Circleâ€š,Ã¬â€š s Fiction Award | False | By Alexandra Alter | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/lawyer-for-turing-said-he-warned-against-drug-price-increase.html | Lawyer for Turing Said He Warned Against Drug Price Increase | False | By Andrew Pollack | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/the-bronze-review.html | Review: In â€š,Ã¬â€šThe Bronze,â€š,Ã¬â€š a Former Gymnast Has Losing Ways | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-in-the-birth-of-sake-a-brew-made-with-pride-and-lots-of-patience.html | Review: In â€š,Ã¬â€šThe Birth of Sake,â€š,Ã¬â€š a Brew Made With Pride and Lots of Patience | False | By Daniel M. Gold | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-in-ktown-cowboys-men-on-the-prowl-in-koreatown.html | Review: In â€š,Ã¬â€šKtown Cowboys,â€š,Ã¬â€š Men on the Prowl in Koreatown | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/dealbook/transcanada-to-buy-columbia-pipeline-group-in-10-2-billion-deal.html | TransCanada to Buy Columbia Pipeline Group in $10.2 Billion Deal | False | By Ian Austen | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-21 | https://www.nytimes.com/2016/03/18/us/dr-quentin-d-young-public-health-and-civil-rights-advocate-dies-at-92.html | Dr. Quentin D. Young, Public Health and Civil Rights Advocate, Dies at 92 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/business/accuracy-concerns-on-testing-device-for-blood-thinning-drug.html | Accuracy Concerns on Testing Device for Blood-Thinning Drug | False | By Katie Thomas | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-in-sweet-bean-a-delicacy-unites-a-vendor-and-an-old-woman.html | Review: In â€š,Ã¬â€šSweet Bean,â€š,Ã¬â€š a Delicacy Unites a Vendor and an Old Woman | False | By Glenn Kenny | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/ncaabasketball/changing-the-rules-of-the-womens-game-with-the-hope-of-altering-the-interest-level.html | Changing the Rules of the Womenâ€š,Ã¬â€š s Game, With the Hope of Altering the Interest Level | False | By Seth Berkman | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/the-preppie-connection-review.html | Review: In â€š,Ã¬â€šThe Preppie Connection,â€š,Ã¬â€š Drug Smuggling at an Elite School | False | By Helen T. Verongos | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/soccer/fifas-financial-disclosures-show-that-scandal-has-affected-its-bottom-line.html | FIFAâ€š,Ã¬â€š s Financial Disclosures Show That Scandal Has Affected Its Bottom Line | False | By Rebecca R. Ruiz | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/out-of-race-marco-rubio-returns-to-the-senate.html | Out of Race, Marco Rubio Returns to the Senate | False | By Emmarie Huetteman | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/the-brainwashing-of-my-dad-review.html | Review: â€š,Ã¬â€šThe Brainwashing of My Dadâ€š,Ã¬â€š Examines the Influence of Right-Wing News Media | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/as-hillary-clinton-sweeps-states-one-group-resists-white-men.html | As Hillary Clinton Sweeps States, One Group Resists: White Men | False | By Patrick Healy | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/golf/marc-leishman-jason-day-arnold-palmer-invitational-florida.html | Without Cares or Bogeys, Marc Leishman Thrives | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/review-in-the-confirmation-a-troubled-father-and-tender-son-bond.html | Review: In â€š,Ã¬â€šThe Confirmation,â€š,Ã¬â€š a Troubled Father and Tender Son Bond | False | By Andy Webster | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/man-is-fatally-stabbed-at-a-subway-station-in-harlem.html | Man Fatally Stabs Daughterâ€š,Ã¬â€š s Attacker in Harlem Subway Station | False | By Ashley Southall and Noah Remnick | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/middleeast/defense-secretary-calls-iranian-seizure-of-american-sailors-outrageous.html | Defense Secretary Calls Iranian Seizure of American Sailors â€š,Ã¬â€šOutrageousâ€š,Ã¬â€š | False | By Michael S. Schmidt | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/fashion/watches-breitling-baselworld.html | When Fans Want a New Watch Now | False | By Rachel Felder | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/michigan-governor-tells-congress-he-was-misled-on-flint-water.html | Michigan Governor Tells Congress He Was Misled on Flint Water | False | By Abby Goodnough | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/movies/take-me-to-the-river-review.html | Review: â€š,Ã¬â€šTake Me to the Riverâ€š,Ã¬â€š Immerses a Teenager in Scandal at a Family Reunion | False | By Nicolas Rapold | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/ncaabasketball/yale-baylor-ncaa-tournament.html | Finally Back, Yale Will Stay Awhile After an Upset of Baylor | False | By Peter May | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/port-authority-chief-to-remain-as-search-for-a-successor-continues.html | Port Authority Chief to Remain as Search for a Successor Continues | False | By Patrick McGeehan | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/merrick-garlands-record-and-style-hint-at-his-appeal.html | Where Merrick Garland Stands: A Close Look at His Judicial Record | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/us-service-members-punished-for-strike-on-afghan-hospital.html | U.S. Service Members Punished for Strike on Hospital in Afghanistan | False | By Michael S. Schmidt and Eric Schmitt | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/music/review-iggy-pop-and-his-post-pop-depression-tour.html | Review: Iggy Pop and his â€šÃ‚Â²Post Pop Depression Tourâ€šÃ‚Â´ | False | By Jon Pareles | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/americas/obama-to-unseal-files-on-argentinas-dirty-war.html | Obama to Unseal Files on Argentinaâ€šÃ‚Â´s â€šÃ‚Â²Dirty Warâ€šÃ‚Â´ | False | By Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/sports/ncaabasketball/for-players-classes-dont-end-because-the-games-begins.html | For Players, Classes Donâ€šÃ‚Â´t End Just Because the Games Begin | False | By Juliet Macur | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/africa/un-officials-warned-that-congolese-soldiers-were-linked-to-rape.html | U.N. Officials Warned That Congolese Soldiers Were Linked to Rape | False | By Somini Sengupta | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/theater/review-she-loves-me-is-a-daydream-of-the-ordinary.html | Review: â€šÃ‚Â²She Loves Meâ€šÃ‚Â´ Is a Daydream of the Ordinary | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/queens-teenager-arrested-after-bringing-loaded-gun-to-school-police-say.html | Queens Teenager Arrested After Taking Loaded Gun to School, Police Say | False | By Kate Taylor | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/television/james-sheldon-director-whose-career-reflected-tvs-evolution-dies-at-95.html | James Sheldon, Director, Dies at 95; Career Reflected TVâ€šÃ‚Â´s Evolution | False | By Anita Gates | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/fashion/watches-patek-philippe.html | At Patek Philippe, &apos;the D.N.A. Comes In&apos; | False | By Ming Liu | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/18/arts/hilary-putnam-giant-of-modern-philosophy-dies-at-89.html | Hilary Putnam, Giant of Modern Philosophy, Dies at 89 | False | By Bruce Weber | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/world/africa/morocco-orders-un-to-cut-staff-in-disputed-western-sahara-territory.html | Morocco Orders U.N. to Cut Staff in Disputed Western Sahara Territory | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/man-suspected-of-killing-roommate-at-harlem-shelter-is-found-dead-police-say.html | Man Suspected of Killing Roommate at Harlem Shelter Is Found Dead, Police Say | False | By Marc Santora | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/with-few-public-toilets-new-york-has-no-place-to-go-if-you-have-to-go.html | With Few Public Toilets, New York Has No Place to Go if You Have to Go | False | By Jim Dwyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/us/politics/biden-names-leader-for-moonshot-cancer-campaign.html | Biden Names Leader for â€šÃ‚Â²Moonshotâ€šÃ‚Â´ Cancer Campaign | False | By Gardiner Harris | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/nyregion/bronx-man-54-dies-in-police-custody-after-being-handcuffed-over-tussle.html | Bronx Man, 54, Dies in Police Custody After Being Handcuffed Over Tussle | False | By Ashley Southall and Liam Stack | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/pageoneplus/corrections-march-18-2016.html | Corrections: March 18, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/asia/mark-zuckerberg-jogging-beijing-smog.html | With â€šÃ‚Â²Smog Jogâ€šÃ‚Â´ Through Beijing, Zuckerberg Stirs Debate on Air Pollution | False | By Paul Mozur | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/genocide-and-the-islamic-state.html | Genocide and the Islamic State | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/18/opinion/the-nfl-comes-clean-on-concussions.html | The N.F.L. Comes Clean on Concussions | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/18/opinion/campaign-stops/crackpot-party-crackup.html | Crackpot Party Crackup | False | By Timothy Egan | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/the-risk-of-playing-politics-with-the-supreme-court.html | The Risk of Playing Politics With the Supreme Court | False | By Gregory B. Craig | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/republican-elites-reign-of-disdain.html | Republican Eliteâ€šÃ‚Â´s Reign of Disdain | False | By Paul Krugman | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/voters-tell-prosecutors-black-lives-matter.html | Voters Tell Prosecutors, Black Lives Matter | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/a-slow-motion-demise-a-fast-forward-repair.html | A Slow-Motion Demise, a Fast-Forward Repair | False | By Madeleine Berenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/ncaabasketball/inspired-by-renaissance-coach-holy-cross-has-yet-to-reach-its-ceiling.html | After Spurt, Holy Cross Finally Lives Down to Expectations | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/18/world/asia/china-ren-zhiqiang-weibo.html | Chinese Tycoon Criticizes Leader, and Wins Surprising Support | False | By Chris Buckley | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/adult-siblings-who-live-together-or-nearby.html | Brother, Sister, Roommate, Neighbor | False | By Ronnie Koenig | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/19/nyregion/bronx-new-york-murder-40.html | A Cloak of Silence After a South Bronx Killing | False | By Benjamin Mueller and Al Baker | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/opinion/no-not-trump-not-ever.html | No, Not Trump, Not Ever | False | By David Brooks | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-01-31 | https://www.nytimes.com/2016/03/18/universal/ko/after-124-years-the-russian-and-turkish-baths-are-still-a-hot-spot-korean.html | ÃŽÅ‚Ã©Ã¥ÿ¾Ã„Ã¶Ã¯Ã‚¯Ã‚Ã‚¯ 124 ÃˆÃ„Ã‚¯ÃˆÃ„Ã‚¯Ãƒâ€¦ÃˆÃ„Ã‚¯ 124ÃˆÃ„Ã‚¯Ã¶ÃŒÃ¿Ã¿Ã³¯¹ Ãƒ‚Ã¨Ã„Ã¶Ã„ÃÀÃ‚¯ ÃŒ ÃŽÃ„Ã¶ÃˆÀÃ„Ã‚¯Ã‚Ã¯Ã„ÃŒ Ã¶ÃÃ‚Ã„ÃˆÀ¯Ã¼Ã… ÃˆÃ„Ã¶Ã„ÃÀÃ‚¯ÃˆÀ´Ã…¯ÃˆÀ¼Ã„ÃˆÀ´Ã…¯ | False | By Annie Correal | 2019-03-30 | TX 8-261-726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/international/porsche-acquitted.html | Former Porsche Executives Acquitted of Manipulating VW Stock | False | By Jack Ewing | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/the-3-62016-issue.html | The 3.6.2016 Issue | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/making-do-with-little-on-cape-verde.html | Making Do With Little on Cape Verde | False | As told to Laura Bauerlein | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/magazine/how-to-keep-your-hands-steady.html | How to Keep Your Hands Steady | False | By Malia Wollan | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/music/hollywood-nope-the-met-will-do-for-david-mcvicar.html | Can David McVicar Bring Peace to the Opera Wars? | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/travel/lindblad-expeditions-cruises.html | Sven Lindblad Takes Passengers to the Wild Places | False | By Elaine Glusac | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/business/aaron-bell-of-adroll-the-truth-may-hurt-but-it-also-heals.html | Aaron Bell of AdRoll: The Truth May Hurt, but It Also Heals | False | By Adam Bryant | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/baseball/before-wave-of-cuban-defectors-in-major-leagues-one-paved-their-way.html | This Cuban Defector Changed Baseball. Nobody Remembers. | False | By Randal C. Archibold | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/technology/zte-document-raises-questions-about-huawei-and-sanctions.html | ZTE Document Raises Questions About Huawei and Sanctions | False | By Paul Mozur | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/jobs/leading-from-the-middle-a-supervisors-challenge.html | Leading From the Middle: A Supervisorâ€šÃâ€žÃ¢s Challenge | False | By Rob Walker | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/episcopal-church-michael-curry-gay-marriage-racial-justice.html | Episcopal Churchâ€šÃâ€žÃ¢s First Black Leader, a Gay Marriage Backer, Focuses on Race | False | By Laurie Goodstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/i-love-the-un-but-it-is-failing.html | I Love the U.N., but It Is Failing | False | By Anthony Banbury | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/asia/china-journalist-jia-jia-missing.html | China Is Said to Be Holding Jia Jia, a Journalist, Over Xi Jinping Letter | False | By Javier C. Hernâ€šÃÂ°ndez | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/your-money/as-tax-time-looms-some-money-saving-steps.html | As Tax Time Looms, Some Money-Saving Steps | False | By Ann Carrns | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/baked-fish-and-chips-recipe-video.html | Fish and Chips, Minus the Fryer | False | By Melissa Clark | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/your-money/protecting-your-business-and-your-bank-account-in-case-clients-dont-pay.html | Protecting Your Business, and Your Bank Account, in Case Clients Donâ€šÃâ€žÃ¢t Pay | False | By Paul Sullivan | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/world/africa/lion-nairobi-national-park-kenya.html | Lion Escapes Kenyan National Park Again, Injuring Man | False | By Jeffrey Gettleman | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-21 | https://www.nytimes.com/2016/03/18/nyregion/baseball-practice-with-the-super.html | Baseball Practice With the Super | False | By RONALD RUBIN | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/18/t-magazine/art/silka-rittson-thomas-tuktuk-flower-studio.html | In London, One Curator Brings Together Fresh Flowers and Contemporary Art | False | By Alexa Brazilian | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/debi-mazar-star-of-younger-at-home-in-brooklyn.html | Debi Mazar, Star of â€šÃ‚Â¨Younger,â€šÃ‚Â¨ at Home in Brooklyn | False | By Joanne Kaufman | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/europe/ukraine-oksana-syroyid.html | Ex-Professor Upsets Ukraine Politics, and Russia Peace Accord | False | By Andrew E. Kramer | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/19/your-money/trying-to-make-a-case-for-age-discrimination.html | Claims of Age Bias Rise, but Standards of Proof Are High | False | By Elizabeth Olson | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/19/business/how-to-fight-age-discrimination.html | How to Fight Age Discrimination | False | By Elizabeth Olson | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/19/world/europe/salah-abdeslam-belgium-apartment.html | Salah Abdeslam, Suspect in Paris Attacks, Is Captured in Brussels | False | By Steven Erlanger and Alissa J. Rubin | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/television/keri-russell-discusses-the-americans-her-pregnancy-and-life-at-40.html | Keri Russell Discusses â€šÃ‚Â¨The Americans,â€šÃ‚Â¨ Her Pregnancy and Life at 40 | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/music/ramones-the-story-behind-a-debut-album-from-punk-pioneers.html | â€šÃ‚Â¨Ramonesâ€šÃ‚Â¨: The Story Behind a Debut Album From Punk Pioneers | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/19/us/theology-schools-facing-lean-times-look-to-one-another-and-the-web.html | Theology Schools, Facing Lean Times, Look to One Another and the Web | False | By Mark Oppenheimer | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/18/t-magazine/luncheon-magazine-london.html | A New Magazine Marries Art, Style, Culture â€šÃ‚Â® and Lunch | False | By Aimee Farrell | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/upshot/as-women-take-over-a-male-dominated-field-the-pay-drops.html | As Women Take Over a Male-Dominated Field, the Pay Drops | False | By Claire Cain Miller | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/politics/epa-faces-bigger-tasks-smaller-budgets-and-louder-critics.html | E.P.A. Faces Bigger Tasks, Smaller Budgets and Louder Critics | False | By Coral Davenport | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/us/women-cite-longer-wait-and-higher-costs-for-abortions-in-texas.html | Texas Abortion Law Has Women Waiting Longer, and Paying More | False | By Abby Goodnough | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/miso-soup.html | Miso Soup Delivers Deep Weeknight Flavor | False | By David Tanis | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-21 | https://artsbeat.blogs.nytimes.com/2016/03/18/english-opera-reaches-labor-deal-with-chorus/ | English Opera Reaches Labor Deal With Chorus | False | By Roslyn Sulcas | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/18/t-magazine/design/paola-santarelli-marble-collection.html | The Most Dazzling Private Collection of Marble | False | By Nancy Hass | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/europe/guido-westerwelle-former-foreign-minister-of-germany-dies-at-54.html | Guido Westerwelle Dies at 54; German Foreign Minister Opposed Libya Incursion | False | By Alison Smale | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/from-kefir-to-cucamelons-sampling-the-next-wave-of-natural-foods.html | From Kefir to â€šÃ¹Cucamelons,â€šÃ´ Sampling the Next Wave of Natural Foods | False | By Stephanie Strom | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/18/t-magazine/thirteen-artists-portray-children-le-brun-currin.html | Thirteen Contemporary Artists Portray Their Own Children | False | Produced by Leanne Shapton | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/fairy-tale-fashion-institute-of-technology.html | Into the Woods With the Fashion Institute of Technology | False | By Laren Stover | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/a-farewell-to-the-dog-who-helped-him-off-the-streets.html | A Farewell to the Dog Who Helped Him Off the Streets | False | By Andy Newman | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/business/whenthe-analyst-has-a-s.html | When an Analyst Has a Stake in the Stock He Picks | False | By Gretchen Morgenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/television/netflix-daredevil-season-2-tv-review.html | In â€šÃ¹Daredevil,â€šÃ´ on Netflix, the Punisher Stirs Up the Gangs | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/editors-choice.html | Editorsâ€šÃ´ Choice | False | | | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/been-there-havent-done-that.html | Been There, Havenâ€šÃ´t Done That | False | By Jennifer Szalai | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/what-is-not-yours-is-not-yours-by-helen-oyeyemi.html | â€šÃ¹What Is Not Yours Is Not Yours,â€šÃ´ by Helen Oyeyemi | False | By Laura Van Den Berg | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-end-of-karma-by-somini-sengupta.html | â€šÃ¹The End of Karma,â€šÃ´ by Somini Sengupta | False | By Samanth Subramanian | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/until-we-are-free-by-shirin-ebadi.html | â€šÃ¹Until We Are Free,â€šÃ´ by Shirin Ebadi | False | By Jenny Nordberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/jung-yuns-shelter.html | Jung Yunâ€šÃ´s â€šÃ¹Shelterâ€šÃ´ | False | By Rani Neutill | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/design/redefining-chinese-artists-in-qatar.html | Redefining Chinese Artists, in Qatar | False | By Barbara Pollack | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/cauliflower-soup.html | Two Simple Techniques That Bring Out the Best in Cauliflower | False | By Amanda Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/europe/european-union-turkey-refugees-migrants.html | European Union Reaches Deal With Turkey to Return New Asylum Seekers | False | By James Kanter | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/politics/lori-robinson-united-states-northern-command.html | First Woman Nominated to Lead U.S. Combatant Command | False | By Michael S. Schmidt | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-27 | https://www.nytimes.com/2016/03/27/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/banned-in-beijing.html | Banned in Beijing | False | By Jess Row | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/a-man-lies-dreaming-by-lavie-tidhar.html | â€šÃ¹A Man Lies Dreaming,â€šÃ´ by Lavie Tidhar | False | By Daphne Merkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/blood-brothers-the-fatal-friendship-between-muhammad-ali-and-malcolm-x.html | â€šÃ¹Blood Brothers: The Fatal Friendship Between Muhammad Ali and Malcolm Xâ€šÃ´ | False | By Gordon Marino | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/charlotte-bronte-a-fiery-heart-by-claire-harman.html | â€šÃ¹Charlotte Brontã«Ã´: A Fiery Heart,â€šÃ´ by Claire Harman | False | By Deborah Friedell | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/linwood-barclays-far-from-true-and-more.html | Linwood Barclayâ€šÃ´s â€šÃ¹Far From True,â€šÃ´ and More | False | By Marilyn Stasio | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/carry-me-by-peter-behrens.html | â€šÃ¹Carry Me,â€šÃ´ by Peter Behrens | False | By Dennis Bock | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/books/review/the-road-taken-by-henry-petroski.html | â€šÃ¹The Road Taken,â€šÃ´ by Henry Petroski | False | By Josh Barro | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/montclair-still-feels-strife-from-a-school-test-posted-online-in-13.html | Montclair Still Feels Strife From School Tests Posted Online in â€šÃ´13 | False | By Jason Grant | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/t-magazine/t-spring-design-issue-editor-letter.html | Tâ€šÃ´s New Design Issue: The Material World | False | By Deborah Needleman | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/your-money/insurance-for-critical-illness-adds-security-but-at-a-cost.html | Insurance for Critical Illness May Add Security, but at a Cost | False | By Tara Siegel Bernard | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/dealbook/former-affymetrix-executives-seek-to-break-up-deal-with-own-bid.html | Former Affymetrix Executives Seek to Break Up Deal With Own Bid | False | By Michael J. de la Merced | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/stroller-valet-service-at-a-park-slope-condo.html | Stroller Valet Service at a Park Slope Condo | False | By Kaya Laterman | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/a-12-million-condo-for-katie-couric.html | A $12.2 Million Condo for Katie Couric | False | By Vivian Marino | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/no-texts-please-were-meditating.html | No Texts, Please, Weâ€šÃ´re Meditating | False | By Caren Osten Gerszberg | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/a-park-avenue-duplex-for-22-5-million.html | A Park Avenue Duplex for $22.5 Million | False | By Vivian Marino | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/ncaabasketball/alumni-discover-yales-basketball-team-and-theyre-charmed.html | Alumni Discover Yaleâ€šÃ„Ã´s Basketball Team (and Theyâ€šÃ„Ã´re Charmed) | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/media/summer-redstones-medical-records-to-stay-private-judge-rules.html | Sumner Redstoneâ€šÃ„Ã´s Medical Records to Stay Private, Judge Rules | False | By Emily Steel | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/theater/review-krapps-last-tape-a-melancholy-tone-poem.html | Review: â€šÃ„Ã²Krappâ€šÃ„Ã´s Last Tape,â€šÃ„Ã´ a Melancholy Tone Poem | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/dealbook/starwood-says-rivals-counteroffer-tops-bid-from-marriott.html | Starwood Says Rivalâ€šÃ„Ã´s Counteroffer Tops Bid from Marriott | False | By Leslie Picker | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/the-indian-point-nuclear-plant.html | The Indian Point Nuclear Plant | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/design/steven-holl-to-design-commons-for-institute-for-advanced-study.html | Steven Hollâ€šÃ„Ã´s Design Chosen for Institute for Advanced Study | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/americas/colombia-farc-rebels.html | In a Rebel Camp in Colombia, Marx and Free Love Reign | False | By Nicholas Casey | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/alan-pean-hospital-guns-mental-health.html | Assault Charges Against Man Shot in Texas Hospital Are Dropped | False | By Elisabeth Rosenthal | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/technology/twitter-rules-out-long-tweets-sticking-to-140-character-limit.html | Twitter Rules Out Long Tweets, Sticking to 140-Character Limit | False | By Mike Isaac | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/better-relations-with-cuba.html | Better Relations With Cuba | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/politics/first-draft/2016/03/18/protest-is-planned-for-donald-trumps-speech-before-pro-israel-group/ | Protest Is Planned for Donald Trumpâ€šÃ„Ã´s Speech Before Pro-Israel Group | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/sgt-pepper-builds-a-real-life-chitty-chitty-bang-bang-on-long-island.html | Sgt. Pepper Builds a Real-Life Chitty Chitty Bang Bang on Long Island | False | By Corey Kilgannon | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/a-democrat-and-a-republican-on-the-choices-we-face.html | A Democrat and a Republican, on the Choices We Face | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/media/an-educated-guess-on-how-much-star-wars-the-force-awakens-will-make-for-disney.html | An Educated Guess on How Much â€šÃ„Ã²Star Wars: The Force Awakensâ€šÃ„Ã´ Will Make for Disney | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/sexual-slavery-isis-and-beyond.html | Sexual Slavery: ISIS and Beyond | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/us-inquiry-into-new-yorks-housing-authority-is-very-expansive-its-chief-says.html | U.S. Inquiry Into New Yorkâ€šÃ„Ã´s Housing Authority Is â€šÃ„Ã²Very Expansive,â€šÃ„Ã´ Its Chief Says | False | By Mireya Navarro | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/politics/merrick-garland-supreme-court-senate-recess.html | Merrick Garland Battle Moves to Home Front as Senate Recesses | False | By David M. Herszenhorn | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/ncaabasketball/basketball-primer-for-yale-from-duke-its-a-lot-like-squash.html | Basketball Primer for Yalies, From a Dukie: Itâ€šÃ„Ã´s a Lot Like Squash | False | By Peter Applebome | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/music/review-max-reger-an-orphan-composer-adopted-for-a-night.html | Review: Max Reger, an Orphan-Composer Adopted for a Night | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/examining-yiddish-theater-from-shtick-to-stardom.html | Examining Yiddish Theater, From Shtick to Stardom | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/the-mourning-dove-a-melancholy-crooner.html | The Mourning Dove, a Melancholy Crooner | False | By Dave Taft | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-22 | https://www.nytimes.com/2016/03/22/science/southern-pine-beetles-new-england-forests.html | Warmer Winter Brings Forest-Threatening Beetles North | False | By Tatiana Schlossberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/politics/first-draft/2016/03/18/mitt-romney-to-vote-for-ted-cruz/ | Mitt Romney Says Heâ€šÃ„Ã´ll Vote for Ted Cruz in Utah Caucuses | False | By Ashley Parker and Matt Flegenheimer | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/purim-the-musical.html | Purim! The Musical | False | By Corey Kilgannon | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/how-anna-kaiser-fitness-entrepreneur-spends-her-sundays.html | How Anna Kaiser, Fitness Entrepreneur, Spends Her Sundays | False | By Shivani Vora | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/what-do-you-need-to-do-to-be-a-supreme-court-justice.html | What Do You Need to Do to Be a Supreme Court Justice? | False | By Ian Millhiser | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/dance/review-rocio-molina-offering-dances-of-wine-and-glasses.html | Review: Rocíâ€°o Molina, Offering Dances of Wine and Glasses | False | By Gia Kourlas | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/calculate-your-economic-risk.html | Calculate Your Economic Risk | False | By Mark R. Rank and Thomas A. Hirschl | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/nyregion/rooting-for-the-robber-barons-at-least-on-the-screen.html | Rooting for the Robber Barons, at Least on the Screen | False | By Ginia Bellafante | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/bill-cunningham-ups-and-downs.html | Bill Cunningham | Ups and Downs | False | By Bill Cunningham | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/music/boulez-and-harnoncourt-so-different-yet-more-alike-than-they-realized.html | Boulez and Harnoncourt, So Different, Yet More Alike Than They Realized | False | By David Allen | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-21 | https://www.nytimes.com/2016/03/21/theater/review-double-falsehood-and-just-maybe-a-double-byline.html | Review: â€šÃ„Ã²Double Falsehood,â€šÃ„Ã´ and Just Maybe a Double Byline | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/sean-penn-suing-lee-daniels-madonna.html | Why Is Sean Penn Suing Lee Daniels? | False | By Laura M. Holson | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/debra-messing-on-the-talk-show-circuit.html | Debra Messing on the Talk Show Circuit | False | By Joanne Kaufman | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/music/review-philharmonic-goes-dada-with-esa-pekka-salonens-karawane.html | Review: Philharmonic Goes Dada With Esa-Pekka Salonenâ€šÃ„Â´s â€šÃ„Â²Karawaneâ€šÃ„Â´ | False | By Zachary Woolfe | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/music/review-anais-mitchell-sings-her-own-work-at-the-stanley-h-kaplan-penthouse.html | Review: Anais Mitchell Sings Her Own Work at the Stanley H. Kaplan Penthouse | False | By Stephen Holden | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/when-a-workout-is-black-tie.html | Orchestras Get in Tune With Modern Black-Tie | False | By David Colman | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/dance/review-a-program-of-premieres-by-paul-taylors-american-modern-dance.html | Review: A Program of Premieres by Paul Taylorâ€šÃ„Â´s American Modern Dance | False | By Alastair Macaulay | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/music/review-too-blondes-a-cabaret-of-comic-confusion.html | Review: â€šÃ„Â²Too Blondes,â€šÃ„Â´ a Cabaret of Comic Confusion | False | By Stephen Holden | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/theater/review-ideation-about-an-office-teams-morally-disturbing-new-project.html | Review: â€šÃ„Â²Ideation,â€šÃ„Â´ About an Office Teamâ€šÃ„Â´s Morally Disturbing New Project | False | By Laura Collins-Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/design/another-gallery-is-raided-in-antiquities-case.html | Another Gallery Is Raided Â¬â€°in Antiquities Case | False | By Tom Mashberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/senator-wants-data-on-wounded-warrior-project-a-charity-under-fire.html | Senator Wants Data on Wounded Warrior Project, a Charity Under Fire | False | By Dave Philipps | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/horse-racing/a-mix-of-beer-bragging-rights-and-horse-races-at-the-cheltenham-festival.html | A Mix of Beer, Bragging Rights and Horse Races at the Cheltenham Festival | False | By Joe Drape | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/arizona-primary-immigration.html | Presidential Candidates Woo Arizona Voters on Immigration | False | By Fernanda Santos | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/media/soundcloud-signs-licensing-deal-with-sony.html | SoundCloud Signs Licensing Deal With Sony | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-20 | https://www.nytimes.com/2016/03/19/business/elliot-gant-marketer-of-the-button-down-shirt-dies-at-89.html | Elliot Gant, Marketer of the Button-Down Shirt, Dies at 89 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/merrick-garland-often-deferred-to-government-in-guantanamo-cases.html | Merrick Garland Often Deferred to Government in Guantâ€šÃ¢namo Cases | False | By Charlie Savage | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-18 | https://www.nytimes.com/2016/03/18/fashion/watches-jewelry-diamond-studio.html | The Bling Goes Here | False | By Kathleen Beckett | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/spring-may-start-with-snow-in-new-york-region.html | Spring May Start With Snow in New York Region | False | By Emma G. Fitzsimmons | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/media/gawker-hulk-hogan-verdict.html | Hulk Hogan Awarded $115 Million in Privacy Suit Against Gawker | False | By Nick Madigan and Ravi Somaiya | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/baseball/for-adam-laroche-the-father-son-bond-proves-stronger-than-the-game.html | For Adam LaRoche, Blood Proves Thicker Than Infield Dirt | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-18 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/politics/bernie-sanders-forges-ahead-with-jabs-at-donald-trump.html | Bernie Sanders Forges Ahead With Jabs at Donald Trump | False | By Alan Rappeport and Yamiche Alcindor | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/asia/us-steps-up-airstrikes-against-isis-after-it-gains-territory-in-afghanistan.html | U.S. Steps Up Airstrikes Against ISIS After It Gains Territory in Afghanistan | False | By Michael S. Schmidt | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/baseball/yankees-starlin-castrois-seeking-new-walkup-song-and-other-hits.html | Yankeesâ€šÃ„Â´ Starlin Castro Is Seeking New Walk-Up Song, and Other Hits | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/football/jets-ryan-fitzpatrick-robert-griffin-iii.html | Jets Say Signing Ryan Fitzpatrick, Not Robert Griffin III, Is Still Focus | False | By Tom Pedulla | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/business-executive-from-china-is-charged-in-un-bribery-case.html | Business Executive From China Is Charged in U.N. Bribery Case | False | By Benjamin Weiser | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/business/j-walter-thompson-gets-new-chief-after-departure-over-suit.html | Accusations of Sexism and Racism Shake Ad Agency and Industry | False | By Sydney Ember | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/ncaabasketball/hawaii-california-upset-ncaa-tournament.html | Historic Win by Hawaii Puts an End to a Trying Week for California | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/television/joe-santos-a-mainstay-of-the-rockford-files-dies-at-84.html | Joe Santos, a Mainstay of â€šÃ„Â²The Rockford Files,â€šÃ„Â´ Dies at 84 | False | By Bruce Weber | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/politics/figure-in-benghazi-inquiry-alters-suit-on-firing.html | Figure in Benghazi Inquiry Alters Suit on Firing | False | By Eric Lipton | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/ncaabasketball/west-regional-ncaa-roundup.html | Halfcourt Heave Lifts Northern Iowa | False | By The New York Times | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/americas/supporters-of-brazils-president-dilma-rousseff-stage-protests.html | Amid Scandals, Senior Judge in Brazil Suspends Ex-Presidentâ€šÃ„Â´s Cabinet Nomination | False | By Vinod Sreeharsha | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/50-ways-to-leave-the-donald.html | 50 Ways to Leave The Donald | False | By Gail Collins | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/ncaabasketball/middle-tennessee-stuns-michigan-state.html | Michigan State, Poised for a Deep Run, Crashes Into Middle Tennessee | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/middleeast/killing-of-italian-student-giulio-regeni-puts-focus-on-egypts-stability.html | Killing of Italian Student, Giulio Regeni, Puts Focus on Egyptâ€šÃ„Â´s Stability | False | By Declan Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/19/movies/kathryn-reed-altman-film-directors-widow-and-archivist-dies-at-91.html | Kathryn Reed Altman, Film Directorâ€šÃ„Â´s Widow and Archivist, Dies at 91 | False | By Bruce Weber | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/americas/cholera-deaths-in-haiti-could-far-exceed-official-count.html | Cholera Deaths in Haiti Could Far Exceed Official Count | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-18 | https://www.nytimes.com/2016/03/18/fashion/watches-philippe-dufour.html | A Watch Master at Work | False | By Kathleen Beckett | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-21 | https://www.nytimes.com/2016/03/19/arts/music/prince-announces-coming-memoir-at-performance.html | Prince Announces Coming Memoir at Performance | False | By Joe Coscarelli | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/obamacares-birth-control-exemption-still-tramples-on-rights.html | Obamacareâ€šÃ„Ã´s Birth-Control â€šÃ„Ã²Exemptionâ€šÃ„Ã´ Still Tramples on Rights | False | By Constance Veit | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/the-ups-and-downs-of-the-bradford-pear.html | The Ups and Downs of the Bradford Pear | False | By Gabriel Popkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/nyregion/foster-father-charged-with-sexually-abusing-5-boys-on-long-island.html | Foster Father Charged With Sexually Abusing 5 Boys on Long Island | False | By Nikita Stewart | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/inching-toward-safer-homeless-shelters.html | Inching Toward Safer Homeless Shelters | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/brazils-political-crisis-deepens.html | Brazilâ€šÃ„Ã´s Political Crisis Deepens | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/opinion/what-planned-parenthood-really-does.html | What Planned Parenthood Really Does | False | By Anna North | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/hockey/brayden-luke-schenn-philadelphia-flyers-los-angeles-kings.html | Schenn Brothers Have Been on Hot Streaks Since Being Separated by Trade | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/americas/sergio-arellano-stark-chilean-general-who-led-death-squad-dies-at-94.html | Sergio Arellano Stark, Chilean General Who Led Death Squad, Dies at 94 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/television/larry-drake-lovable-clerk-on-la-law-dies-at-67.html | Larry Drake, Lovable Clerk on â€šÃ„Ã¹L.A. Law,â€šÃ„Ã´ Dies at 67 | False | By Mike McPhate | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/world/europe/prominent-tory-quits-british-cabinet-over-welfare-cuts.html | Prominent Tory Quits British Cabinet Over Welfare Cuts | False | By Stephen Castle | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/us/judge-revokes-bail-for-owen-labrie-man-convicted-in-senior-salute-case.html | Judge Revokes Bail for Owen Labrie, Man Convicted in â€šÃ„Ã²Senior Saluteâ€šÃ„Ã´ Case | False | By Liam Stack | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/baseball/david-wright-seems-unbothered-by-spine-in-first-game-back.html | David Wright Seems Unbothered by Spine in First Game Back | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/sports/banned-substance-defended.html | Banned Substance Defended | False | By Agence France-Presse | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/pageoneplus/corrections-march-19-2016.html | Corrections: March 19, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-18 | https://www.nytimes.com/2016/03/18/fashion/watches-brazil.html | Brazil, in the Background When It Comes to Watches | False | By Melanie Abrams | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-18 | https://www.nytimes.com/2016/03/18/fashion/watches-chanel-deniz-gamze-erguven.html | What Sheâ€šÃ„Ã´s Wearing: Deniz Gamze Erguven and the Boy Friend | False | By David Belcher | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-18 | https://www.nytimes.com/2016/03/18/fashion/clocks-marc-newson-marten-bass.html | More Than a Clock | False | By Jean Rafferty | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/brett-bankett-meaghan-jarensky-marriage.html | Fighting a Fake Dating Profile, Together | False | By Alison Leigh Cowan | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/millennials-mic-workplace.html | What Happens When Millennials Run the Workplace? | False | By Ben Widdicombe | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/teenagers-driving-parents.html | Teenage Drivers? Be Very Afraid | False | By Bruce Feiler | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-22 | https://www.nytimes.com/2016/03/22/science/macular-degeneration-cure.html | Fighting Macular Degeneration | False | By C. Claiborne Ray | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/natalie-wood-natasha-gregson-wagner.html | A Motherâ€šÃ„Ã´s Death, a Daughterâ€šÃ„Ã´s Life: Remembering Natalie Wood | False | By Katherine Rosman | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-22 | https://www.nytimes.com/2016/03/19/upshot/how-donald-trump-can-fall-short-of-a-delegate-majority.html | How Donald Trump Can Fall Short of His Delegate Target | False | By Nate Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/business/economy/carrier-workers-see-costs-not-benefits-of-global-trade.html | Carrier Workers See Costs, Not Benefits, of Global Trade | False | By Nelson D. Schwartz | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/realestate/can-i-break-my-lease-over-subway-noise.html | Can I Break My Lease Over Subway Noise? | False | By Ronda Kaysen | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/music/kirk-franklin-combines-faith-and-fervor.html | Kirk Franklin Combines Faith and Fervor | False | By Jon Caramanica | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/soccer/nbcsn-announcer-rebecca-lowe-faces-a-hiatus.html | NBCSN Announcer Rebecca Lowe Faces a Hiatus | False | By Richard Sandomir | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/boucheron-jewelry.html | Boucheron: A Small Jewelry House With Large Ambitions | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/world/europe/plane-from-dubai-crashes-at-russian-airport-killing-62.html | Wind Given as Possible Cause of Fatal Plane Crash in Russia | False | By Ivan Nechepurenko | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/world/europe/istanbul-turkey-bombing.html | Istanbul Bombing Kills at Least 4 and Wounds Dozens | False | By Safak Timur and Ceylan Yeginsu | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-24 | https://www.nytimes.com/2016/03/19/fashion/affordable-jewelry.html | Jewelry for Everyday | False | By Rachel Felder | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/health/zika-virus-puerto-rico.html | Puerto Rico Braces for Its Own Zika Epidemic | False | By Donald G. McNeil Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/will-trump-be-dumped.html | Will Trump Be Dumped? | False | By Maureen Dowd | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/letters-to-the-editor.html | Letters to the Editor | False |  | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/world/europe/migrants-lament-as-deal-with-turkey-closes-door-to-europe.html | Migrants Lament as Deal With Turkey Closes Door to Europe | False | By Tim Arango | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/nyregion/harold-ickes-mentor-to-mayor-bill-de-blasio-builds-lobbying-victories.html | Harold Ickes, Mentor to Mayor Bill de Blasio, Builds Lobbying Victories | False | By Michael M. Grynbaum | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/sports/ncaabasketball/a-bitter-pill-for-tennessee-in-its-rivalry-with-uconn.html | A Bitter Pill for Tennessee in Its Rivalry With UConn | False | By Harvey Araton | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/sports/ncaabasketball/foreign-to-many-the-language-of-college-basketball-has-its-fluent-speakers.html | Foreign to Many, the Language of College Basketball Has Its Fluent Speakers | False | By Ray Glier | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/business/selling-high-end-socks-by-giving-them-away.html | Selling High-End Socks by Giving Them Away | False | By David Gelles | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/jobs/ellen-richey-falcons-out-the-window-and-the-whole-world-on-a-screen.html | Ellen Richey: Falcons Out the Window and the Whole World on a Screen | False | Interview by Patricia R. Olsen | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/your-money/trump-and-sanders-test-economic-model-predicting-a-gop-win.html | Trump and Sanders Test Economic Model Predicting a G.O.P. Win | False | By Jeff Sommer | 2016-07-04 | TX 8-481-621 |