Exhibit I8

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/jobs/lucy-jones-saving-lives-on-fault-lines.html | Lucy Jones: Saving Lives on Fault Lines | False | As told to Perry Garfinkel | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/world/europe/paris-terror-attacks-suspect-belgium.html | Paris Suspect Claims He â€šÃ„Â²Backed Outâ€šÃ„Â´ of Stadium Bombing, Prosecutor Says | False | By Aurelien Breeden and Alissa J. Rubin | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/basketball/charlotte-hornets-a-team-created-in-2004-set-its-wins-record-in-1997.html | Charlotte Hornets, a Team Created in 2004, Set Its Wins Record in 1997 | False | By Benjamin Hoffman | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/privacy-and-the-iphone.html | Privacy and the iPhone | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/profiles-in-paralysis.html | Profiles in Paralysis | False | By Ross Douthat | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/sarah-weiner.html | Sarah Weiner | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/transparency-in-the-drone-wars.html | Transparency in the Drone Wars | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/public-editor/new-york-times-anonymous-sources-public-editor.html | Building a Better Anonymous Trap | False | By Margaret Sullivan | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/poisoned-water-in-newark-schools.html | Poisoned Water in Newark Schools | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/life-among-the-ruins.html | Life Among the Ruins | False | By Kanishk Tharoor | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/hollywoods-fake-version-of-nina-simone.html | Hollywoodâ€šÃ„Â´s Fake Version of Nina Simone | False | By Brent Staples | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/the-worlds-modern-day-lepers-women-with-fistulas.html | The Worldâ€šÃ„Â´s Modern-Day Lepers: Women With Fistulas | False | By Nicholas Kristof | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/when-did-porn-become-sex-ed.html | When Did Porn Become Sex Ed? | False | By Peggy Orenstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/dying-with-nothing-to-say.html | Dying, With Nothing to Say | False | By Katie Roiphe | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/the-hidden-price-of-mindfulness-inc.html | The Hidden Price of Mindfulness Inc. | False | By David Gelles | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/owning-up-to-torture.html | Owning Up to Torture | False | By Eric Fair | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/all-things-come-to-an-end-even-my-2001-saturn.html | All Things Come to an End. Even My 2001 Saturn. | False | By Jean Thompson | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/sunday/how-a-fitbit-may-make-you-a-bit-fit.html | How a Fitbit May Make You a Bit Fit | False | By Alex Hutchinson | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/opinion/campaign-stops/the-man-the-founders-feared.html | The Man the Founders Feared | False | By Peter Wehner | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/us/politics/donald-trump-republican-party.html | Republican Leaders Map a Strategy to Derail Donald Trump | False | By Alexander Burns and Jonathan Martin | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/basketball/tv-trailer-hitches-to-golden-states-star.html | TV Trailer Hitches to Golden Stateâ€šÃ„Â´s Star | False | By Scott Cacciola | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/tennis/a-road-map-for-maria-sharapova-but-one-that-goes-only-so-far.html | A Road Map for Maria Sharapova, but One That Goes Only So Far | False | By Douglas Robson | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/baseball/c-c-sabathias-struggles-may-open-spot-for-ivan-nova-in-the-starting-rotation.html | C. C. Sabathiaâ€šÃ„Â´s Struggles May Open Spot for Ivan Nova in the Starting Rotation | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/ncaa-tournament-roundup.html | Kansas Gives Connecticut Coach His First Loss in the Tournament | False | By Ray Glier | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/business/media/legal-experts-see-little-effect-on-news-media-from-hulk-hogan-verdict.html | Legal Experts See Little Effect on News Media From Hulk Hogan Verdict | False | By Erik Eckholm | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/baseball/once-the-yankees-future-a-big-three-settle-for-the-present.html | Once the Yankeesâ€šÃ„Â´ Future, a Big Three Settle for the Present | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/hockey/capitals-braden-holtby-finds-a-kindred-spirit-in-his-goaltender-coach.html | Capitalsâ€šÃ„Â´ Braden Holtby Finds a Kindred Spirit in His Goaltender Coach | False | By Tom Worgo | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/golf/husband-father-and-champion-make-a-lot-to-balance.html | Husband, Father and Champion Make a Lot to Balance | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/baseball/at-68-a-condiment-king-finally-gets-a-taste-of-mets-spring-training.html | At 68, a Condiment King Finally Gets a Taste of Mets Spring Training | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/us/politics/obama-hopes-cuba-visit-can-be-harbinger-of-political-change.html | Obama Hopes Cuba Visit Can Be Harbinger of Political Change | False | By Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/world/europe/chefs-camaraderie-lifts-basque-cuisine.html | Chefsâ€šÃ„Â´ Camaraderie Lifts Basque Cuisine | False | By Raphael Minder | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/science/earth/environmental-activists-take-to-local-protests-for-global-results.html | Environmental Activists Take to Local Protests for Global Results | False | By John Schwartz | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-20 | https://www.nytimes.com/2016/03/20/us/in-louisiana-the-poor-lack-legal-defense.html | In Louisiana, the Poor Lack Legal Defense | False | By Campbell Robertson | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/world/europe/a-view-of-isiss-evolution-in-new-details-of-paris-attacks.html | A View of ISISâ€šÃ„Â´s Evolution in New Details of Paris Attacks | False | By Rukmini Callimachi, Alissa J. Rubin and Laure Fourquet | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/us/politics/john-kasich-is-presidential-ad-says-implying-his-rivals-are-decidedly-not.html | â€ŠÂ³John Kasich Is Presidential,â€ŠÂ´ Ad Says, Implying His Rivals Are Decidedly Not | False | By Nick Corasaniti | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/science/el-nino-upsets-seasons-and-upends-lives-worldwide.html | El Niâ'šÂ±o Upsets Seasons and Upends Lives Worldwide | False | By Henry Fountain | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/duke-yale-ncaa-tournament-march-madness.html | After Trailing Duke by 27, Yale Musters a Last Thrill on Its Way Out | False | By Peter May | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/kentucky-indiana-ncaa-tournament.html | Forced to Renew an Old Rivalry With Kentucky, Indiana Prevails | False | By Pat Borzi | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/golf/jason-day-is-feeling-the-heat-as-he-pursues-a-wire-to-wire-victory.html | Jason Day Is Feeling the Heat as He Pursues a Wire-to-Wire Victory | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/when-middle-tennessee-won-syracuses-coaches-were-ready.html | When Middle Tennessee Won, Syracuseâ€ŠÂ´s Coaches Were Ready | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/well-traveled-serb-finds-a-home-in-hawaii.html | Well-Traveled Serb Finds a Home in Hawaii | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/for-wisconsins-scorekeeper-most-impressive-number-is-his-age-83.html | For Wisconsinâ€ŠÂ´s Scorekeeper, Most Impressive Number Is His Age 83 | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/tennis/djokovic-makes-final-at-indian-wells-after-beating-a-more-confident-nadal.html | Djokovic Makes Final at Indian Wells After Beating a More Confident Nadal | False | By Ben Rothenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/ncaabasketball/virginias-butler-ncaa-tournament.html | Virginiaâ€ŠÂ´s Offense Comes Alive Against Butler | False | By Ray Glier | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/celia-berger-peter-hatfield.html | Celia Berger, Peter Hatfield | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/ania-barkhordaryan-raymond-iryami.html | Ania Barkhordaryan, Raymond Iryami | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/alyssa-carbone-and-jeremy-kees-alarm-bells-rang-then-came-wedding-bells.html | Alyssa Carbone and Jeremy Kees: Alarm Bells Rang, Then Came Wedding Bells | False | By Vincent M. Mallozzi | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/jessica-furst-david-starr.html | Jessica Furst, David Starr | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/emily-evans-adam-schifter.html | Emily Evans, Adam Schifter | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/elizabeth-corr-timothy-sheils.html | Elizabeth Corr, Timothy Sheils | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/maura-roche-nicholas-reynolds.html | Maura Roche, Nicholas Reynolds | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/taylor-breen-justin-schacter.html | Taylor Breen, Justin Schacter | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/kimberley-jones-paul-rodler.html | Kimberley Jones, Paul Rodler | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/arielle-gelman-justin-cohen.html | Arielle Gelman, Justin Cohen | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/erin-monju-and-ryan-whalen-chuck-schumer-plays-romantic-cheerleader-again.html | Erin Monju and Ryan Whalen: Chuck Schumer Plays Romantic Cheerleader, Again | False | By Rosalie R. Radomsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/asha-talwar-matthew-coco.html | Asha Talwar, Matthew Coco | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/adam-plotkin-adam-abrahams.html | Adam Plotkin, Adam Abrahams | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/kristen-stevens-michael-maggiore.html | Kristen Stevens, Michael Maggiore | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/allison-harris-amir-fairdosi.html | Allison Harris, Amir Fairdosi | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/fashion/weddings/sabina-pendse-john-byck.html | Sabina Pendse, John Byck | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/sports/basketball/spurs-add-to-streak-as-warriors-fall-to-62-7.html | Spurs Add to Streak as Warriors Fall to 62-7 | False | By Scott Cacciola | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/fashion/jewelry-by-karine.html | From Estonia, the Appeal of Pearls | False | By Penelope Colston | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/fashion/zaha-hadid-designs-for-georg-jensen.html | Zaha Hadid Designs for Georg Jensen | False | By Victoria Gomelsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/fashion/jewelry-swarovski.html | China Is the Place for Fine Jewelry Fans of Swarovski | False | By Kathleen Beckett | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/fashion/jewelry-chaumet-museum.html | Chaumet&apos;s Pop-Up Museum Becomes a Fixture | False | By Martina Bellisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/fashion/diamonds-gold.html | The Shine Is Off Diamonds and Gold | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/fashion/book-jewelry.html | The Stories of 8 Gems That Changed History | False | By Kathleen Beckett | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/fashion/jewelry-messika.html | In Paris, a Jewelry House Celebrates Its First Decade | False | By Ming Liu | 2016-07-04 | TX 8-481-621 |
| 2016-03-19 | 2016-03-19 | https://www.nytimes.com/2016/03/19/fashion/jewelry-restyling.html | Monfs Ring, Remade | False | By Ginanne Brownell Mitic | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-20 | 2016-03-19 | https://www.nytimes.com/2016/03/19/fashion/jewelry-massimo-izzo.html | A Song of the Sea, in Gold and Gems | False | By Eugenio Cirmi | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/technology/apple-vs-the-fbi-how-the-case-could-play-out.html | Apple vs. F.B.I.: How the Case Could Play Out | False | By Katie Benner and Matt Apuzzo | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/rugby/england-defeats-france-for-six-nations-grand-slam-sweep.html | England Completes Six Nations Sweep by Defeating France | False | By Huw Richards | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/autoracing/nico-rosberg-wins-australian-grand-prix-mercedes-picks-up-where-it-left-off.html | At Australian Grand Prix, Mercedes Picks Up Where It Left Off | False | By Brad Spurgeon | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/soccer/leicester-city-adds-resilience-to-its-virtues-arsenal-english-premier-league.html | Leicester Adds Resilience to Its Long List of Virtues | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/nyregion/at-site-of-gay-mans-murder-a-queens-street-corner-acknowledges-its-past.html | At Site of Gay Manâ€šÃ„Ã´s Murder, a Street Corner Acknowledges Its Past | False | By David Gonzalez | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/politics/donald-trump-jews.html | Donald Trump Courts Wary Jewish Voters | False | By Jonathan Mahler | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/19/books/geoffrey-h-hartman-literary-critic-dies-at-86.html | Geoffrey H. Hartman, Scholar Who Saw Literary Criticism as Art, Dies at 86 | False | By Margalit Fox | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-20 | https://www.nytimes.com/2016/03/20/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/middleeast/istanbul-suicide-bombing-turkey-isis.html | Turkish Member of ISIS Carried Out Istanbul Bombing, Official Says | False | By Tim Arango and Ceylan Yeginsu | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/zootopia-is-still-the-top-film-while-allegiant-falters.html | â€šÃ„Ã²Zootopiaâ€šÃ„Ã´ Is Still the Top Film, While â€šÃ„Ã²Allegiantâ€šÃ„Ã´ Falters | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/americas/cuba-obama-visit-havana-dissidents.html | As Obama Arrives, Cuba Tightens Grip on Dissent | False | By Damien Cave and Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/dealbook/sherwin-williams-to-buy-valspar-for-9-3-billion.html | Sherwin-Williams to Buy Valspar for $9.3 Billion | False | By Michael J. de la Merced | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/seeking-access-to-facebook-in-china-zuckerberg-courts-risks.html | Seeking Access to Facebook in China, Zuckerberg Courts Risks | False | By Paul Mozur | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/europe/spain-bus-crash.html | Bus Crash in Spain Kills at Least 13, Officials Say | False | By Raphael Minder | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/politics/merrick-garland-supreme-court-mitch-mcconnell.html | Garland Shouldnâ€šÃ„Ã´t Be Considered After Election, McConnell Says | False | By Nicholas Fandos | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaa-tournament-3-point-shooters-bow-and-arrow.html | College Sharpshooters Add Theatrics to Their Quivers | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/basketball/golden-state-warriors-nba-record-san-antonio-spurs.html | After Loss, Warriors Are Bullish as Ever in Pursuit of a Record | False | By Scott Cacciola | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/dreaming-of-gay-rights-in-delhi.html | Dreaming of Gay Rights in Delhi | False | By Aatish Taseer | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-07 | https://www.nytimes.com/2016/03/21/opinion/cartoon-heng-on-myanmars-new-president.html | Cartoon: Heng on Myanmarâ€šÃ„Ã´s New President | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-22 | https://www.nytimes.com/2016/03/21/arts/design/shukhov-tower-in-moscow-tower-placed-on-monuments-watch-list.html | Shukhov Tower in Moscow Placed on Monuments Watch List | False | By Sophia Kishkovsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/americas/obama-arrives-in-cuba.html | Cubans Pack the Streets for a Glimpse of President Obama | False | By Julie Hirschfeld Davis and Damien Cave | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-22 | https://www.nytimes.com/2016/03/21/sports/soccer/newcastle-battles-to-draw-with-sunderland.html | Newcastle Battles to Draw With Sunderland | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/technology/amazon-leans-on-government-in-its-quest-to-be-a-delivery-powerhouse.html | Amazon Leans on Government in Its Quest to Be a Delivery Powerhouse | False | By Cecilia Kang | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/dance/julie-kent-on-her-plans-for-showcasing-washington-dancers.html | Julie Kent on Her Plans for Showcasing Washington Dancers | False | By Gia Kourlas | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/music/review-witchcraft-the-jazz-magic-of-cy-coleman-summons-a-bygone-era.html | Review: â€šÃ„Ã²Witchcraft: The Jazz Magic of Cy Colemanâ€šÃ„Ã´ Summons a Bygone Era | False | By Stephen Holden | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/music/review-orpheus-shifting-glimmers-from-angled-glass.html | Review: Orpheusâ€šÃ„Ã´s Shifting Glimmers From Angled Glass | False | By Corinna da Fonseca-Wollheim | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/music/classical-playlist-brouwer-cantate-domino-and-more.html | Classical Playlist: Brouwer, â€šÃ„Ã²Cantate Dominoâ€šÃ„Ã´ and More | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/music/review-trinity-wall-street-presents-ginasteras-raging-cantata-para-america-magica.html | Review: Trinity Wall Street Presents Ginasteraâ€šÃ„Ã´s Raging â€šÃ„Ã²Cantata Para Amã© Å¡rica Mã¡â€šÃ„Ã²gicaâ€šÃ„Ã´ | False | By Zachary Woolfe | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/theater/war-of-the-worlds-shape-shifts-onto-the-london-stage.html | â€šÃ„Ã²War of the Worldsâ€šÃ„Ã´ Shape-Shifts Onto the London Stage | False | By Christopher D. Shea | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/movies/review-kapoor-sons-centers-on-an-indian-familys-flaws.html | Review: â€šÃ„Ã²Kapoor & Sonsâ€šÃ„Ã´ Centers on an Indian Familyâ€šÃ„Ã´s Flaws | False | By Rachel Saltz | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/technology/flinging-emojis-twitch-chatters-revel-as-julia-child-cooks.html | Flinging Emojis, Twitch Chatters Revel as Julia Child Cooks | False | By Nick Wingfield | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/notre-dame-defeats-stephen-f-austin-in-final-seconds.html | Last-Second Tip-In Shines Spotlight on a Notre Dame Guard | False | By Seth Berkman | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/dance/review-balanchine-and-shakespeare-catch-some-waves-in-miami.html | Review: Balanchine and Shakespeare Catch Some Waves in Miami | False | By Alastair Macaulay | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/books/review-in-switched-on-john-elder-robisons-aspergers-brain-is-changed.html | Review: In â€šÃ„Â´Switched On,â€šÃ„Â´ John Elder Robisonâ€šÃ„Â´s Aspergerâ€šÃ„Â´s Brain Is Changed | False | By Jennifer Senior | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/tennis/victoria-azarenka-upsets-serena-williams-at-indian-wells.html | Anger After Official Says WTA Players Ride on â€šÃ„Â´Coattailsâ€šÃ„Â´ of Men | False | By Ben Rothenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/music/sxsw-from-exclusive-performances-to-cellphone-souvenirs.html | SXSW: From Exclusive Performances to Cellphone Souvenirs | False | By Jon Pareles | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/europe/angela-merkel-faces-criticism-over-agreement-with-turkey.html | Angela Merkelâ€šÃ„Â´s Trust in Turkey and Greece on Migrants Comes With Risks | False | By Alison Smale | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-22 | https://www.nytimes.com/2016/03/21/arts/dance/jessica-lang-dance-to-put-down-roots-in-long-island-city.html | Jessica Lang Dance to Put Down Roots in Long Island City | False | By Joshua Barone | | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/europe/salah-abdeslam-paris-suspect-planned-to-restart-something-in-brussels-officials-say.html | Paris Suspect Salah Abdeslam Said to Envision a â€šÃ„Â´Restartâ€šÃ„Â´ Officials Say | False | By Aurelien Breeden | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/europe/tensions-rise-in-david-camerons-government-over-eu-vote.html | Tensions Rise in David Cameronâ€šÃ„Â´s Government Over E.U. Vote | False | By Stephen Castle | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/europe/greece-struggles-to-enforce-migrant-accord-on-first-day.html | Greece Struggles to Enforce Migrant Accord on First Day | False | By Liz Alderman | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/australia/china-darwin-port-landbridge.html | U.S. Casts Wary Eye on Australian Port Leased by Chinese | False | By Jane Perlez | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/treasury-auctions-set-for-the-week-of-march-21.html | Treasury Auctions Set for the Week of March 21 | False | | | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/media/kraft-reveals-revamped-mac-and-cheese-50-million-boxes-later.html | Kraft Reveals Revamped Mac and Cheese, 50 Million Boxes Later | False | By Martha C. White | 2016-07-04 | TX 8-481-621 |
| 2016-03-20 | 2016-03-21 | https://www.nytimes.com/2016/03/21/nyregion/21diary-Incompatibility.html | Manhattan Incompatibility: A Poem | False | By LIZ LONGLEY | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/media/hollywood-divided-over-movie-streaming-service.html | Hollywood Divided Over Movie Streaming Service | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/baseball/billy-eppler-is-rebuilding-the-angels-but-on-a-fast-track.html | Billy Eppler Is Rebuilding the Angels, but on a Fast Track | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/hawaii-struggles-to-keep-rail-project-from-becoming-a-boondoggle.html | Hawaii Struggles to Keep Rail Project From Becoming a Boondoggle | False | By Adam Nagourney | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/nyregion/new-york-city-fights-scavengers-over-a-treasure-trash.html | New York City Fights Scavengers Over a Treasure: Trash | False | By Sarah Maslin Nir | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/politics/donald-trump-is-a-punch-line-for-barack-obama-who-is-getting-more-jokes-ready.html | Donald Trump Is a Punch Line for Obama, Who Is Getting More Jokes Ready | False | By Gardiner Harris | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/world/europe/russian-town-says-bleak-depiction-in-leviathan-film-went-heavy-on-the-vodka.html | Russian Town Says Bleak Film Depiction Went Heavy on the Vodka | False | By Andrew Higgins | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/soccer/a-manchester-derby-with-an-unfamiliar-focus-the-future.html | A Manchester Derby With an Unfamiliar Focus: The Future | False | By Sam Borden | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/dealbook/as-coals-future-grows-murkier-banks-pull-financing.html | As Coalâ€šÃ„Â´s Future Grows Murkier, Banks Pull Financing | False | By Michael Corkery | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/politics/hillary-clinton-older-voters.html | Older Voters May Be Hillary Clintonâ€šÃ„Â´s Answer to Bernie Sandersâ€šÃ„Â´s Youth Appeal | False | By Amy Chozick | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/nyregion/queens-bouncer-with-imposing-physique-is-remembered-as-a-peacemaker.html | Queens Bouncer With Imposing Physique Is Remembered as a Peacemaker | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/apple-iphone-hearing-vw-diesel-update-and-luxury-cars.html | Apple iPhone Hearing, VW Diesel Update and Luxury Cars | False | By The New York Times | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/imagine-the-big-east-coast-to-coast.html | Imagine the Big East, Coast to Coast | False | By William C. Rhoden | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/media/the-mutual-dependence-of-trump-and-the-news-media.html | The Mutual Dependence of Donald Trump and the News Media | False | By Jim Rutenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/syracuse-middle-tennessee-state-ncaa-tournament.html | Making Bracket Wasnâ€šÃ„Â´t a Given, but Syracuse Looks as if It Belongs | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/mens-ncaa-championship-roundup.html | Oregon Slips Past St. Josephâ€šÃ„Â´s; Texas A&M Needs Two Overtimes | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/media/self-correcting-beyond-a-web-era-of-sensationalism.html | Self-Correcting Beyond a Web Era Marked by Sensationalism | False | By John Herrman | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/hockey/for-potvins-a-chance-to-reflect-on-a-shared-islanders-legacy.html | For Potvins, a Chance to Reflect on a Shared Islandersâ€šÃ„Â´ Legacy | False | By Allan Kreda | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/golf/jason-day-arnold-palmer-invitational-bay-hill.html | Jason Day Leads All the Way at Arnold Palmer Invitational | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/nyregion/four-candidates-seek-westchester-county-district-attorney-post.html | Four Candidates Seek Westchester County District Attorney Post | False | By Lisa W. Foderaro | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/nyregion/for-transgender-new-yorkers-a-center-of-their-own-in-the-bronx.html | For Transgender New Yorkers, a Center of Their Own in the Bronx | False | By Winnie Hu | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/politics/first-step-in-conservatives-supreme-court-fight-agreeing-on-a-message.html | First Step in Conservativesâ€šÃ„Â´ Supreme Court Fight: Agreeing on a Message | False | By Eric Lipton | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/baseball/when-mlb-broke-the-ice-with-a-game-in-havana.html | When M.L.B. Broke the Ice With a Game in Havana | False | By David Waldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/maryland-hawaii-ncaa-tournament.html | Marylandâ€šÃ„Â´s First 3-Pointer, on 16th Try, Goes a Long Way | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/theater/review-the-effect-about-falling-in-love-while-taking-antidepressants.html | Review: â€Š‚Â²The Effect,â€Š‚Â´ About Falling in Love While Taking Antidepressants | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/hockey/minnesota-amanda-kessel-ncaa-championship.html | Minnesotaâ€Š‚Â´s Amanda Kessel Tops Off Return With a National Title | False | By Peter May | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/us/politics/donald-trump-republican-donors.html | Donald Trump Is Finally Uniting Top Republican Donors â€Š‚Â® Against Him | False | By Nicholas Confessore and Rachel Shorey | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/thomas-walkup-sheds-tears-over-what-might-have-been.html | Thomas Walkup Sheds Tears Over What Might Have Been | False | By Juliet Macur | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/basketball/new-york-knicks-sacramento-kings.html | Tired and Depleted, Knicks Stumble to Defeat | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/business/international/roger-agnelli-iron-man-who-led-a-global-mining-giant-dies-at-56.html | Roger Agnelli, â€Š‚Â²Iron Manâ€Š‚Â´ Who Led a Global Mining Giant, Dies at 56 | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/sports/ncaabasketball/wisconsin-xavier-bronson-koenig-ncaa-tournament.html | Wisconsin Upsets Xavier With (What Else?) a 3 at the Buzzer | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/the-abundance-by-annie-dillard.html | â€Š‚Â²The Abundance,â€Š‚Â´ by Annie Dillard | False | By Donovan Hohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/arts/television/the-passion-musical-review-fox.html | â€Š‚Â²The Passionâ€Š‚Â´: Jesusâ€Š‚Â´ Final Hours as a Halftime Show | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/a-murder-over-a-girl-by-ken-corbett.html | â€Š‚Â²A Murder Over a Girl,â€Š‚Â´ by Ken Corbett | False | By Robert Kolker | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/pageoneplus/corrections-march-21-2016.html | Corrections: March 21, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/lost-years-for-liberias-children.html | Lost Years for Liberiaâ€Š‚Â´s Children | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/christian-health-care.html | Christian Health Care | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/weeding-out-unsafe-buses-the-industrys-view.html | Weeding Out Unsafe Buses: The Industryâ€Š‚Â´s View | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/sharing-knowledge-for-a-price.html | Sharing Knowledge, for a Price | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/a-presidential-rebuke-to-the-saudis.html | A Presidential Rebuke to the Saudis | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/on-invincible-ignorance.html | On Invincible Ignorance | False | By Paul Krugman | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/chinese-problems-on-americas-shores.html | Chinese Problems on Americaâ€Š‚Â´s Shores | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/learning-lessons-from-outrage.html | Learning Lessons From Outrage | False | By Charles M. Blow | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/what-mexico-thinks-about-trump.html | What Mexico Thinks About Trump | False | By Ioan Grillo | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/religion-and-birth-control-at-the-supreme-court.html | Religion and Birth Control at the Supreme Court | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-21 | https://www.nytimes.com/2016/03/21/opinion/the-prison-commercial-complex.html | The Prison-Commercial Complex | False | By Chandra Bozelko | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/asia/north-korea-launches-short-range-projectiles.html | North Korea Launches Short-Range Projectiles, Seoul Says | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/americas/stay-or-go-cuban-entrepreneurs-divided-on-where-to-stake-futures.html | Stay or Go? Cuban Entrepreneurs Divided on Where to Stake Futures | False | By Frances Robles | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/john-roberts-criticized-supreme-court-confirmation-process-before-there-was-a-vacancy.html | John Roberts Criticized Supreme Court Confirmation Process, Before There Was a Vacancy | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/wrong-woman-cremated-bronx.html | After Funeral and Cremation, a Shock: The Woman in the Coffin Wasnâ€Š‚Â´t Mom | False | By Michael Wilson | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://well.blogs.nytimes.com/2016/03/21/a-new-view-of-appendicitis | A New View of Appendicitis | False | By Jane E. Brody | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/science/empathy-presidential-election-2016.html | Empathy May Be Overrated in an Election, and in a Leader | False | By John Tierney | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/science/nuclear-energy-power-plants-advanced-reactors.html | Amid a Graying Fleet of Nuclear Plants, a Hunt for Solutions | False | By Henry Fountain | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/fresh-direct-grass-fed-lamb.html | Lamb for Easter, Grass Fed and Antibiotic Free | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/easter-chocolate-valerie-confections.html | Better Than Drugstore Chocolates | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/kobrick-coffee-cafe-meatpacking-district.html | Coffee and Cocktails Served at the Bar | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/gelato-a-b-biagi-nolita.html | Gelato Flavors Leaning Into Spring | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/serving-sardines-with-the-proper-fork.html | Serving Sardines With the Proper Fork | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/food52-notrecipes-app.html | Sharing Everyday Cooking Through a New Food52 App | False | By Margaux Laskey | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/asia/china-vaccine-sales.html | China Says It Found Ring Said to Sell Improperly Stored Vaccines | False | By Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/upshot/donald-trump-isnt-alone-in-exploiting-the-word-university.html | Donald Trump Isnâ€šÃ„Ã´t Alone in Exploiting the Word â€šÃ„Â²Universityâ€šÃ„Â´ | False | By Kevin Carey | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/asia/vietnam-election-mai-khoi.html | In One-Party Vietnam, Independents Vie for Assembly Seats | False | By Mike Ives | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/cuba-heads-for-miami.html | Cuba Heads for Miami | False | By Roger Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/media/james-patterson-has-a-big-plan-for-small-books.html | James Patterson Has a Big Plan for Small Books | False | By Alexandra Alter | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/dealbook/ihs-markit-deal.html | IHS and Markit, Providers of Data and Analytics, Agree to Merge | False | By Leslie Picker | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/dealbook/marriott-raises-bid-for-starwood.html | Marriott Raises Bid for Starwood | False | By Leslie Picker | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/americas/obama-and-raul-castro-to-meet-in-pivotal-moment-for-us-cuba-thaw.html | Cuba Meeting Between Obama and Castro Exposes Old Grievances | False | By Julie Hirschfeld Davis and Damien Cave | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/asia/indonesia-south-china-sea-fishing-boat.html | Chinaâ€šÃ„Â´s Coast Guard Rams Fishing Boat to Free It From Indonesian Authorities | False | By Joe Cochrane | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/valeant-ackman-pearson-earnings.html | A Shake-Up at Valeant Signals the End of an Era | False | By Katie Thomas and Andrew Pollack | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/asia/beijing-bomb-shelters.html | Breathing Life Into Spaces Well Beyond 6 Feet Under Beijingâ€šÃ„Â´s Streets | False | By Emily Feng | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/in-a-florida-party-town-last-call-leaves-a-financial-hangover.html | Florida Town Curbs Debauchery, and Pays the Price | False | By Lizette Alvarez | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/middleeast/yemen-jews-israel.html | 19 Yemeni Jews Arrive in Israel, Ending Secret Rescue Operation | False | By Isabel Kershner | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/technology/supreme-court-to-hear-samsung-appeal-on-apple-patent-award.html | Supreme Court to Hear Samsung Appeal on Apple Patent Award | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/supreme-court-declines-to-hear-challenge-to-colorados-marijuana-laws.html | Supreme Court Declines to Hear Challenge to Coloradoâ€šÃ„Â´s Marijuana Laws | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/cleanse-creep.html | Cleanse Creep | False | By Molly Young | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-24 | https://www.nytimes.com/2016/03/22/technology/personaltech/putting-your-twitter-feed-back-in-chronological-order.html | Putting Your Twitter Feed Back in Chronological Order | False | By J. D. Biersdorfer | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/at-microhotels-the-price-is-right-and-the-space-is-tight.html | At Microhotels, the Price Is Right and the Space Is Tight | False | By Amy Zipkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/africa/conglese-politician-jean-pierre-bemba-is-convicted-of-war-crimes.html | Congolese Politician, Jean-Pierre Bemba, Is Convicted of War Crimes | False | By Marlise Simons | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://well.blogs.nytimes.com/2016/03/21/no-regrets-after-double-mastectomy-but-questions-remain/ | No Regrets After Double Mastectomy, but Questions Remain | False | By Roni Caryn Rabin | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/mezzaluna-restaurant-italian-trattoria.html | Mezzaluna, the Little Restaurant That Started a Revolution | False | By Bryan Miller | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/football/draftkings-and-fanduel-stop-taking-bets-in-new-york.html | Fantasy Sites DraftKings and FanDuel Stop Taking Bets in New York | False | By Joe Drape | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/new-york-state-board-of-regents-elects-betty-rosa-new-chancellor.html | New York State Regents Elect Betty Rosa as Chancellor | False | By Kate Taylor | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://well.blogs.nytimes.com/2016/03/21/new-york-city-bill-to-call-for-free-tampons-in-public-restrooms-shelters-and-jails/ | New York City Bill to Call for Free Tampons in Public School Restrooms, Shelters and Jails | False | By Roni Caryn Rabin | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/movies/chris-rock-to-talk-with-jj-abrams-at-tribeca-film-festival.html | Chris Rock to Talk With J.J. Abrams at Tribeca Film Festival | False | By Stephanie Goodman | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/health/experimental-dengue-vaccine-zika.html | Experimental Vaccine Shows Promise Against a Form of Dengue | False | By Donald G. McNeil Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/moqueca-brazil-fish-stew.html | Moqueca Offers Flavors of Brazil in a Tropical Fish Stew | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/technology/judge-in-apple-case-seen-as-unfazed-by-stress-even-a-plane-crash.html | Judge in Apple Case Seen as Unfazed by Stress, Even a Plane Crash | False | By Katie Benner | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/technology/apples-modest-product-upgrades-take-back-seat-to-worries-on-iphone-encryption.html | Appleâ€šÃ„Â´s Modest Product Upgrades Take Back Seat to Worries on iPhone Encryption | False | By Vindu Goel | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/health/postpartum-depression-genetics-iphone-app.html | Hunting the Genetic Signs of Postpartum Depression With an iPhone App | False | By Pam Belluck | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/movies/the-brothers-grimsby-trots-out-a-demeaning-racial-trope.html | â€šÃ„Â²The Brothers Grimsbyâ€šÃ„Â´ Trots Out a Demeaning Racial Trope | False | By Wesley Morris | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/health/fda-proposes-a-ban-on-powdered-medical-gloves.html | F.D.A. Proposes a Ban on Powdered Medical Gloves | False | By Sabrina Tavernise | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/torture-is-against-americas-core-values-and-security.html | Torture Is Against â€šÃ„Â²Americaâ€šÃ„Â´s Core Values and Securityâ€šÃ„Â´ | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/is-the-media-unfairly-dismissive-of-bernie-sanders.html | Is the Media Unfairly Dismissive of Bernie Sanders? | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/the-rise-of-donald-trump-from-many-angles.html | The Rise of Donald Trump, From Many Angles | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/ncaabasketball/ncaa-tournament-upsets-parity.html | Enter Week 2, Exit the Have-Nots | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/a-middle-eastern-tension-point-pocatello-idaho.html | The Mideast Came to Idaho State. It Wasn'Ã¢Â‚Â„Ã¢'t the Best Fit. | False | By Stephanie Saul | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/media/rihanna-is-back-at-top-spot-on-billboard.html | Rihanna Is Back at Top Spot on Billboard | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/media/judge-approves-orange-county-register-sale-to-digital-first.html | Judge Approves Orange County Register Sale to Digital First | False | By Noah Smith and Ravi Somaiya | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/energy-environment/bp-and-statoil-pull-employees-from-algeria-gas-fields-after-attack.html | BP and Statoil Pull Employees From Algeria Gas Fields After Attack | False | By Clifford Krauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/tennis/women-have-ruled-tennis-indian-wells-raymond-moore.html | Only a Man Could Forget When Women Ruled Tennis | False | By Harvey Araton | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/arts/dance/for-a-new-rainbow-donald-mckayle-is-still-explaining.html | For a New â€šÃ„Â²Rainbow,â€šÃ„Â' Donald McKayle Is Still Explaining | False | By Gia Kourlas | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/arts/music/review-met-chamber-ensemble-led-by-levine-explores-schoenberg-and-mozart.html | Review: Met Chamber Ensemble, Led by Levine, Explores Schoenberg and Mozart | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/books/review-the-year-of-the-runaways-about-fighting-for-scraps-in-a-new-country.html | Review: â€šÃ„Â²The Year of the Runaways,â€šÃ„Â' About Fighting for Scraps in a New Country | False | By Michiko Kakutani | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/a-spite-house-in-harlem-without-the-spite.html | Holding Out in Harlem, but Not Holding a Grudge | False | By Matt A.V. Chaban | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/africa/attack-reported-on-mali-hotel-used-by-european-union-military.html | Attack Reported on Mali Hotel Used by European Union Military | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/dealbook/leon-cooperman-and-omega-advisors-receive-sec-notice.html | Leon Cooperman and Omega Advisors Receive S.E.C. Notice | False | By Alexandra Stevenson and Matthew Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/europe/russia-ukraine-pilot-nadiya-savchenko.html | Russian Judge Postpones Verdict in Trial of Ukrainian Pilot | False | By Ivan Nechepurenko | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/science/parrots-are-a-lot-more-than-pretty-bird.html | Parrots Are a Lot More Than â€šÃ„Â²Pretty Birdâ€šÃ„Â' | False | By Natalie Angier | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-27 | https://www.nytimes.com/2016/03/21/t-magazine/food/james-henry-hong-kong-french-restaurant.html | An Australian Chef in Hong Kong, Serving Casual French Fare | False | By Adam Robb | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/theater/mcc-theater-to-kick-off-construction-of-its-new-home.html | MCC Theater to Kick Off Construction of Its New Home | False | By Michael Paulson | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/science/happiest-countries-in-the-world.html | Find Your Happy Place | False | By Eric Weiner | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/ucla-center-on-police-community-ties-will-move-to-john-jay-college.html | U.C.L.A. Center on Police-Community Ties Will Move to John Jay College | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/arts/music/review-stormzy-delivers-grime-music-from-britain.html | Review: Stormzy Delivers Grime Music From Britain | False | By Jon Caramanica | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/football/nfl-china-roundup.html | N.F.L. Aims to Play Regular-Season Game in China | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/us-military-deaths-in-operations-against-isis.html | U.S. Military Deaths in Operations Against ISIS | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/republican-democratic-voters-poll.html | Most Republicans Feel Embarrassed by Campaign, Poll Says | False | By Patrick Healy and Megan Thee-Brenan | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/economy/why-sanders-trails-clinton-among-minority-voters.html | Why Sanders Trails Clinton Among Minority Voters | False | By Noam Scheiber | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/how-the-new-york-times-cbs-news-poll-was-conducted.html | How the New York Times/CBS News Poll Was Conducted | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/baselworld-chanel-dior-fendi-kors.html | Chanel, Dior, Fendi and Kors Unveil Latest Offerings at Baselworld | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/media/hulk-hogan-damages-25-million-gawker-case.html | Jury Tacks On $25 Million to Gawkerâ€šÃ„Â´s Bill in Hulk Hogan Case | False | By Nick Madigan | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/roles-of-race-and-partisanship-in-legislative-maps-argued-at-supreme-court.html | Roles of Race and Partisanship in Legislative Maps Argued at Supreme Court | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/technology/apple-fbi-hearing-unlock-iphone.html | U.S. Says It May Not Need Appleâ€šÃ„Â´s Help to Unlock iPhone | False | By Katie Benner and Matt Apuzzo | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/oregon-standoff-bird-watching.html | After Oregon Standoff, Birding Is Back | False | By Dave Seminara | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/robin-raphel-spying-case-ends-without-charges-lawyer-says.html | U.S. Ends Spying Case Against Former Envoy | False | By Matt Apuzzo | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/outfitting-hasidic-women-with-stylish-yet-modest-fashions.html | Outfitting Hasidic Women With Stylish, Yet Modest, Fashions | False | By Sarah Maslin Nir | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/north-carolina-state-to-consider-blocking-charlotte-anti-bias-law.html | North Carolina: State to Consider Blocking Charlotte Anti-Bias Law | False | By Alan Blinder | 2016-07-04 | TX 8-481-621 |
| 2016-03-21 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/new-reality-looms-only-a-friendly-senate-will-confirm-justices.html | New Reality Looms: Only a Friendly Senate Will Confirm Justices | False | By Carl Hulse | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/europe/deal-appears-to-curb-migrant-flow-but-greece-still-faces-uphill-effort.html | Deal Appears to Curb Migrant Flow, but Greece Still Faces â€šÃ„Ã¶/Uphill Effortâ€šÃ„Ã´ | False | By Jim Yardley and Liz Alderman | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/americas/reaction-to-obama-trip-reflects-change-in-cuban-americans.html | Reaction to Obama Trip Reflects Change in Cuban-Americans | False | By Lizette Alvarez | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/uncle-who-provided-gun-gets-100-years-in-chicago-shootings.html | Uncle Who Provided Gun Gets 100 Years in Chicago Shootings | False | By Mitch Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/africa/morocco-asks-that-un-close-western-sahara-military-office.html | Morocco Asks That U.N. Close Western Sahara Military Office | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/22/arts/design/bob-adelman-photographer-who-captured-the-emotion-of-the-civil-rights-movement-dies-at-85.html | Bob Adelman, Whose Vivid Photos Captured Civil Rights Struggle, Dies at 85 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/dealbook/yahoo-parries-trouble-on-two-fronts-at-once.html | No Respite for Yahoo, Battling on 2 Fronts | False | By Michael J. de la Merced and Vindu Goel | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/marine-base-in-northern-iraq-is-confirmed-by-pentagon.html | Marine Base in Northern Iraq Is Confirmed by Pentagon | False | By Michael S. Schmidt | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/mta-seeks-bus-and-train-thiefs-profits-from-potential-movie-deal.html | M.T.A., as Victim, Wants Transit Thiefâ€šÃ„Ã´s Profits From Hollywood Movie Deal | False | By Emma G. Fitzsimmons | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/technology/andrew-grove-intel-obituary.html | Andrew S. Grove Dies at 79; Intel Chief Spurred Semiconductor Revolution | False | By Jonathan Kandell | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/hillary-clinton-and-donald-trump-vow-to-protect-israel-but-differ-on-means.html | Hillary Clinton and Donald Trump Vow to Protect Israel but Differ on Means | False | By Mark Landler and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/nyregion/leaks-at-hudson-yards-station-frustrate-mta-board.html | Leaks at Hudson Yards Station Frustrate M.T.A. Board | False | By Emma G. Fitzsimmons | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/business/dealbook/bill-ackman-bets-again-on-valeant-taking-a-seat-on-the-board.html | Bill Ackman Bets Again on Valeant, Taking a Seat on the Board | False | By Andrew Ross Sorkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/hockey/big-tens-freshman-proposal-splits-universities.html | Big Tenâ€šÃ„Ã´s Freshman Proposal Splits Universities | False | By Gary Santaniello | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/world/europe/arrest-salah-abdeslam-paris-suspect.html | The Arrest of Salah Abdeslam, a Paris Suspect, Ends Manhunt, Not Questions | False | By Alissa J. Rubin | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/baseball/building-a-bridge-of-bats-and-balls-across-a-divide.html | Building a Bridge of Bats and Balls Across a Divide | False | By Ben Strauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/us/politics/donald-trump-takes-his-message-to-the-capital.html | Donald Trump Pushes Serious Image in the Capital | False | By Ashley Parker and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/baseball/a-team-looking-to-bounce-back-turns-to-a-pitcher-with-the-same-goal.html | A Team Looking to Bounce Back Turns to a Pitcher With the Same Goal | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/the-kurds-push-for-self-rule-in-syria.html | The Kurdsâ€šÃ„Ã´ Push for Self-Rule in Syria | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/baseball/admiration-of-robinson-lingers-for-fans-in-cuba.html | Admiration of Robinson Lingers for Fans in Cuba | False | By Randal C. Archibold | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/22/arts/design/jack-masey-whose-exhibitions-showed-american-culture-to-world-dies-at-91.html | Jack Masey, Whose Exhibitions Showed American Culture to World, Dies at 91 | False | By William Grimes | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/22/theater/review-in-typhoid-mary-showtime-for-a-dying-patient.html | Review: In â€šÃ„Ã²Typhoid Mary,â€šÃ„Ã´ Showtime for a Dying Patient | False | By Laura Collins-Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/theater/review-wolf-in-the-river-adam-rapps-latest-tale-of-the-dysfunctional-and-dispossessed.html | Review: â€šÃ„Ã²Wolf in the River,â€šÃ„Ã´ Adam Rappâ€šÃ„Ã´s Latest Tale of the Dysfunctional and Dispossessed | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/hockey/islanders-listless-in-loss-allow-flyers-to-close-in.html | Islanders, Listless in Loss, Allow Flyers to Close In | False | By Allan Kreda | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/sports/hockey/nashs-first-goal-in-82-days-has-perfect-timing.html | Rick Nashâ€šÃ„Ã´s First Goal in 82 Days Has Perfect Timing for Rangers | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/science/global-warming-sea-level-carbon-dioxide-emissions.html | Scientists Warn of Perilous Climate Shift Within Decades, Not Centuries | False | By Justin Gillis | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/22/sports/tennis/raymond-moore-quits-tournament-post-over-his-remarks-on-women.html | Indian Wells Official Quits Post Over His â€šÃ„Ã²Coattailsâ€šÃ„Ã´ Remarks on Women | False | By Ben Rothenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-18 | https://www.nytimes.com/2016/03/18/fashion/a-viennese-landmark-is-transformed.html | A Viennese Landmark Is Transformed | False | By Kathleen Beckett | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-19 | https://www.nytimes.com/2016/03/19/fashion/jewelry-bulgari-serpenti.html | Bulgari, Snake Charmer | False | By Kathleen Beckett | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-19 | https://www.nytimes.com/2016/03/19/fashion/jewelry-enamel.html | Jewelry That Captures â€šÃ„Ã²a Certain Moment in Timeâ€šÃ„Ã´ | False | By Rachel Garrahan | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/pageoneplus/corrections-march-22-2016.html | Corrections: March 22, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/22/technology/crowdsignals-aims-to-create-a-marketplace-for-smartphone-sensor-data.html | CrowdSignals Aims to Create a Marketplace for Smartphone Sensor Data | False | By Steve Lohr | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/shouldnt-congress-tell-us-how-well-pay-for-tax-cuts.html | Shouldnâ€šÃ„Ã´t Congress Tell Us How Weâ€šÃ„Ã´ll Pay for Tax Cuts? | False | By Nancy Pelosi | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/the-middle-age-surge.html | The Middle-Age Surge | False | By David Brooks | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/a-partisan-prescription-for-paralysis.html | A Partisan Prescription for Paralysis | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-26 | https://www.nytimes.com/2016/03/22/opinion/elegant-bird-discovers-junk-food.html | Elegant Bird Discovers Junk Food | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-22 | https://www.nytimes.com/2016/03/22/opinion/our-water-system-what-a-waste.html | Our Water System: What a Waste | False | By Michael E. Webber | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/europe/brussels-airport-explosions.html | Strikes Claimed by ISIS Shut Brussels and Shake European Security | False | By Alissa J. Rubin, Aurelien Breeden and Anita Raghavan | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/asia/myanmar-aung-san-suu-kyi-cabinet.html | Aung San Suu Kyi Nominated as Minister in Myanmarâ€šÃ„Â´s Government | False | By Wai Moe and Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-19 | https://www.nytimes.com/2016/03/19/fashion/jewelry-technology-altruis.html | For Your Wrist, Chips in Platinum | False | By Melanie Abrams | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/ed-obannon-lawsuit-ncaa-tournament.html | What Tournament? N.C.A.A.â€šÃ„Â´s Biggest Event May Be at a Higher Court | False | By Joe Nocera | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/cuba-starwood-hotels.html | American Hotels, Led by Starwood, Begin Descent Into Cuba | False | By Victoria Burnett | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/arts/international/londons-globe-theater-is-winding-up-hamlet-world-tour.html | Shakespeareâ€šÃ„Â´s Globe Is Winding Up a â€šÃ„Â²Hamletâ€šÃ„Â´ World Tour | False | By Christopher D. Shea | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/sonia-rykiel-shopping.html | French Lit, Stripes and Cigarettes at Sonia Rykiel | False | By Molly Young | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/fighting-heroin-ithaca-looks-to-injection-centers.html | Ithacaâ€šÃ„Â´s Anti-Heroin Plan: Open a Site to Shoot Heroin | False | By Lisa W. Foderaro | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/arcadia-by-iain-pears.html | â€šÃ„Â²Arcadia,â€šÃ„Â´ by Iain Pears | False | By Scott Bradfield | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/the-throwback-special-by-chris-bachelder.html | â€šÃ„Â²The Throwback Special,â€šÃ„Â´ by Chris Bachelder | False | By John Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/asia/china-coal-power-water-shortage-greenpeace.html | Report Ties Coal Plants to Water Shortage in Northern China | False | By Edward Wong | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/asia/indonesia-jakarta-taxi-uber-grabcar.html | Protest in Indonesia Against Ride-Hailing Apps Turns Violent | False | By Joe Cochrane | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/soccer/barcelona-buddies-messi-neymar-suarez-will-be-rivals-world-cup-qualifying.html | Barcelona Buddies Will Be Fierce Rivals This Week | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/dealbook/rbs-dividend-payments.html | R.B.S. Reimburses $1.7 Billion to British Government | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-26 | https://www.nytimes.com/2016/03/23/world/middleeast/bashar-al-assad-syria-russia-west.html | The Scorpionâ€šÃ„Â´s Tale: Did Assad Take Putin for a Ride? | False | By Anne Barnard | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/asia/china-hornbill-helmeted-ivory-indonesia.html | Chinese Demand for Ivory Alternative Threatens Rare Hornbill Bird | False | By Shaojie Huang | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/how-can-donald-trump-and-bernie-sanders-both-be-populist.html | How Can Donald Trump and Bernie Sanders Both Be â€šÃ„Â²Populistâ€šÃ„Â´? | False | By Michael Kazin | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/seattle-restaurants-marketplaces.html | New Seattle Marketplaces Satisfy Appetites for Everything | False | By Catherine M. Allchin | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/should-parents-of-severely-disabled-children-be-allowed-to-stop-their-growth.html | Should Parents of Children With Severe Disabilities Be Allowed to Stop Their Growth? | False | By Genevieve Field | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/cherry-blossoms-hotels.html | Hotels Gear Up for Cherry Blossom Season | False | By Charu Suri | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/politics/first-draft/2016/03/22/hillary-clintons-backers-prepare-general-election-ad-blitz/ | Hillary Clintonâ€šÃ„Â´s Backers Prepare General Election Ad Blitz | False | By Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/business-to-play-key-role-as-georgia-weighs-bill-on-religion-and-gay-rights.html | Business to Play Key Role as Georgia Weighs Bill on Religion and Gay Rights | False | By Alan Blinder | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-28 | https://www.nytimes.com/2016/03/22/nyregion/metropolitan-diary-a-childs-last-request-digital-style.html | A Childâ€šÃ„Â´s Last Request, Digital Style | False | By AVERY ERWIN | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/europe/ukraine-russia-donetsk-nadiya-savchenko.html | Nadiya Savchenko, Ukrainian Pilot, Given 22 Years in Russian Reportersâ€šÃ„Â´ Deaths | False | By Ivan Nechepurenko | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/asia/afghanistan-hospital-bombing-apology.html | U.S. Commander in Afghanistan Apologizes for Bombing of Hospital | False | By Mujib Mashal and Najim Rahim | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/23/technology/personaltech/keeping-up-with-android-security-patches.html | Keeping Up With Android Security Patches | False | By J. D. Biersdorfer | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/europe/belgium-security.html | Brussels Attacks Underscore Vulnerability of an Open European Society | False | By Adam Nossiter | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/tennis/serena-williams-miami-open.html | Serena Williams: Why Tennis Needs the Miami Open | False | By Serena Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/realestate/commercial/midtown-landlords-trim-rents-as-corporate-tenants-flee-to-trendier-addresses.html | Midtown Landlords Trim Rents as Corporate Tenants Flee to Trendier Addresses | False | By C. J. Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/middleeast/israel-mossad-meir-dagan.html | A Spymaster Who Saw Cyberattacks as Israelâ€šÃ„Â´s Best Weapon Against Iran | False | By David E. Sanger | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/soccer/fifa-opens-ethics-case-against-german-soccer-officials-including-beckenbauer.html | FIFA Opens Ethics Case Against German Soccer Officials Including Beckenbauer | False | By Andrew Das | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/energy-environment/low-gas-prices-create-a-detour-on-the-road-to-greater-fuel-economy.html | Low Gas Prices Create a Detour on the Road to Greater Fuel Economy | False | By Bill Vlasic | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/lowlife-restaurant-review.html | Lowlife Plays It Cool on the Lower East Side | False | By Pete Wells | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/americas/rob-ford-dies.html | Rob Ford, Blustery Ex-Mayor of Toronto Whose Struggles Went Public, Dies at 46 | False | By Ian Austen | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://artsbeat.blogs.nytimes.com/2016/03/22/hundreds-of-looted-ancient-artifacts-are-returned-to-italy/ | Hundreds of Looted Ancient Artifacts Are Returned to Italy | False | By Elisabetta Povoledo | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/americas/obama-cuba.html | Obama, in Havana Speech, Says Cuba Has Nothing to Fear From U.S. | False | By Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-23 | https://www.nytimes.com/2016/03/24/fashion/michelle-obama-state-dinner-cuba-naeem-khan.html | The First Lady Wears Naeem Khan at the Cuba State Dinner | False | By Matthew Schneier | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/science/burying-beetle-sex-pheromones.html | Beetle Moms Send a Chemical Signal: â€˜Â²Not Tonight, Honeyâ€Â | False | By Jan Hoffman | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/how-america-can-put-thailand-back-on-track.html | How America Can Put Thailand Back on Track | False | By Tom Felix Joehnk and Ilya Garger | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/a-day-of-horror-in-brussels.html | Reeling From the Horror in Brussels | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/sourdough-starter-bread-baking.html | Sourdough Starter, Americaâ€™s Rising Pet | False | By Sam Sifton | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/dining/american-cut-brings-a-downtown-steakhouse-uptown.html | American Cut Brings a Downtown Steakhouse Uptown | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/in-havana-lessons-from-obama-and-raul-castro.html | In Havana, Lessons From Obama and Raúl Castro | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/23/arts/dance/jacobs-pillow-dance-to-honor-camille-a-brown.html | Jacobâ€™s Pillow Dance to Honor Camille A. Brown | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/giving-watchdogs-access-to-government-records.html | Giving Watchdogs Access to Government Records | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/wasting-unused-drugs.html | A Source of Drug Waste | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/health/fda-toughens-warning-labels-for-some-opioid-painkillers.html | F.D.A. Toughens Warning Labels for Some Opioid Painkillers | False | By Sabrina Tavernise | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/supreme-court-upholds-worker-class-action-suit-against-tyson.html | Supreme Court Upholds Worker-Class-Action Suit Against Tyson | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/bandier-fitness-yoga-pants.html | The Fitness Store Challenging Lululemon With $400 Yoga Pants | False | By Erin Geiger Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/politics/first-draft/2016/03/22/donald-trump-dismisses-ad-that-quotes-him-demeaning-women/ | Donald Trump Dismisses Ad That Quotes Him Demeaning Women | False | By Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/books/review-seven-brief-lessons-on-physics-is-long-on-knowledge.html | Review: â€˜Â²Seven Brief Lessons on Physicsâ€™ Is Long on Knowledge | False | By Dwight Garner | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/for-the-sake-of-the-children-not-marriage-but-help.html | Politicians Push Marriage, but Thatâ€™s Not What Would Help Children | False | By Eduardo Porter | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/matt-fx-broad-city.html | The Man Behind the Music of â€˜Â²Broad Cityâ€™ | False | By Stacey Anderson | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://well.blogs.nytimes.com/2016/03/22/mind-based-therapies-may-ease-lower-back-pain/ | Mind-Based Therapies May Ease Lower Back Pain | False | By Roni Caryn Rabin | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/merrick-garland-supreme-court-nominee.html | In Criminal Rulings, Garland Has Usually Sided With Law Enforcement | False | By Charlie Savage | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/chip-card-payment-system-delays-frustrate-retailers.html | Chip-Card Payment System Delays Frustrate Retailers | False | By Rachel Abrams | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/arts/music/review-anthony-cheungs-elective-memory-a-response-to-beethoven.html | Review: Anthony Cheungâ€™s â€˜Â²Elective Memory,â€™ a Response to Beethoven | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/dermatology-fillers-sagging-skin.html | The Filler Effect | False | By Crystal Martin | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/international/in-brussels-europe-is-struck-at-its-heart.html | In Brussels, Europe Is Struck at Its Heart | False | By Roger Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/arts/television/review-heartbeat-a-hospital-drama-goes-above-and-beyond-credulity.html | Review: â€˜Â²Heartbeat,â€™ a Hospital Drama, Goes Above and Beyond Credulity | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/arts/music/review-joshua-bell-plays-tchaikovsky-at-david-geffen-hall.html | Review: Joshua Bell Plays Tchaikovsky at David Geffen Hall | False | By Zachary Woolfe | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/mr-obamas-honest-message-in-cuba.html | Mr. Obamaâ€™s Honest Message in Cuba | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/furniture-tyler-hays-bddw-m-crow.html | A Furniture Makerâ€™s Quest: Create Everything From Scratch | False | By Tim McKeough | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/europe/belgium-attacks-migrants.html | Brussels Attacks Fuel Debate Over Migrants in a Fractured Europe | False | By Steven Erlanger | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/arts/dance/flamenco-shows-of-intimacy-passion-and-spectacle.html | Flamenco Shows of Intimacy, Passion and Spectacle | False | By Brian Seibert | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/dealbook/the-unsettling-acquisitiveness-of-a-chinese-insurer-in-the-us.html | The Unsettling Acquisitiveness of Anbang, a Chinese Insurer, in the U.S. | False | By Steven Davidoff Solomon | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-27 | https://www.nytimes.com/2016/03/22/t-magazine/entertainment/beach-house-installation-shows.html | Beach Houseâ€™s New Transportive Performances Double as Art | False | By Hilary Hughes | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/theater/deirdre-oconnell-theaters-master-of-the-melancholy-mom.html | Deirdre Oâ€™Connell, Theaterâ€™s Master of the Melancholy Mom | False | By Erik Piepenburg | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/europe/brussels-zaventem-maelbeek-bombings.html | Brussels Survivors Say Blasts Instantly Evoked Paris Attacks | False | By Dan Bilefsky, James Kanter and Anita Raghavan | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/movies/new-directors-new-films-features-weiner-tikkun-and-other-works.html | New Directors/New Films Features â€˜Weiner,â€™ â€˜Tikkunâ€™ and Other Works | False | By A.O. Scott and Manohla Dargis | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/standing-with-brussels-against-terrorism-and-fear.html | Standing With Brussels Against Terrorism and Fear | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-24 | https://www.nytimes.com/2016/03/23/business/media/kevin-hart-to-publish-memoir-next-year.html | Kevin Hart to Publish Memoir Next Year | False | By Alexandra Alter | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/officials-seize-gun-from-brooklyn-middle-school-student.html | Boy With Gun at Brooklyn Middle School Is Charged | False | By Ashley Southall | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/queens-man-convicted-of-murder-for-dragging-victim-under-car.html | Queens Man Convicted of Murder for Dragging Victim Under Car | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/raiders-owner-looks-to-las-vegas-as-possible-new-home.html | Raidersâ€™ Owner Looks to Las Vegas as Possible New Home | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/dealbook/goldman-banker-in-document-leak-case-avoids-prison.html | Goldman Banker in Document Leak Case Avoids Prison | False | By Ben Protess | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/europe/brussels-suspects-photo.html | A Blurry Photo Hints at ISIS Tradecraft | False | By Rukmini Callimachi | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/a-well-traveled-jordan-spieth-adjusts-to-being-the-main-attraction.html | A Well-Traveled Jordan Spieth Adjusts to Being the Main Attraction | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-22 | 2016-03-23 | https://www.nytimes.com/2016/03/23/business/dealbook/puerto-rico-fights-for-chapter-9-bankruptcy-in-supreme-court.html | Puerto Rico Fights for Chapter 9 Bankruptcy in Supreme Court | False | By Mary Williams Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/new-york-police-increase-patrols-around-20-clubs-to-combat-knife-violence.html | New York Police Increase Patrols Around 20 Clubs to Combat Knife Violence | False | By Al Baker | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/nuclear-plant-leak-threatens-drinking-water-wells-in-florida.html | Nuclear Plant Leak Threatens Drinking Water Wells in Florida | False | By Lizette Alvarez | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/technology/apple-policy-on-bugs-may-explain-why-hackers-might-help-fbi.html | Apple Policy on Bugs May Explain Why Hackers Would Help F.B.I. | False | By Nicole Perlroth and Katie Benner | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/the-mets-and-the-yankees-brace-for-a-future-without-smokeless-tobacco.html | Mets and Yankees Brace for a Future Without Smokeless Tobacco | False | By Tim Rohan and J. David Goodman | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/leon-h-charney-investor-cable-tv-host-and-peace-broker-is-dead-at-77.html | Leon H. Charney, Investor, Cable TV Host and Peace Broker, Is Dead at 77 | False | By Ralph Blumenthal | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/health/zika-colombia-microcephaly-world-health-organization.html | Birth Defects Tied to Zika in Panama | False | By Sabrina Tavernise | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/a-victory-for-the-visitors-but-a-celebration-for-the-fans.html | A Victory for the Visitors, but a Celebration for the Fans | False | By Damien Cave | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/politics/donald-trump-foreign-policy-advisers.html | Top Experts Confounded by Advisers to Donald Trump | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/new-york-state-considers-further-expansion-of-once-illicit-activities.html | New York State Considers Further Expansion of Once-Illicit Activities | False | By Jesse McKinley | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/sports/dementia-care-tailored-to-nfl-retirees.html | Dementia Care, Tailored to N.F.L. Retirees | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/world/americas/cuban-dissidents-meeting-with-obama.html | Cuban Dissidents Praise â€˜Closeness and Trustâ€™ After Meeting With Obama | False | By Frances Robles | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/presidential-candidates-walking-a-tightrope-over-the-fight-on-terrorism.html | Presidential Candidates Walking a Tightrope Over the Fight on Terrorism | False | By David E. Sanger and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/porous-borders-and-calcified-security-aid-islamic-state-in-europe.html | Porous Borders and Calcified Security Aid Islamic State in Europe | False | By Mark Mazzetti | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/new-york-council-passes-zoning-changes-de-blasio-sought.html | New York Passes Rent Rules to Blunt Gentrification | False | By J. David Goodman | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/2-dead-and-one-critically-injured-in-queens-fire.html | 3 Men Killed in Queens House Fire | False | By Rick Rojas and Emily Palmer | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-29 | https://www.nytimes.com/2016/03/23/arts/fine-arts-museums-in-san-francisco-picks-max-hollein-as-next-director.html | Fine Arts Museums in San Francisco Picks Max Hollein as Next Director | False | By Jori Finkel | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/theater/review-dry-powder-a-high-finance-comedy-drama.html | Review: â€˜Dry Powder,â€™ a High-Finance Comedy Drama | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-28 | https://www.nytimes.com/2016/03/23/movies/jan-nemec-czech-filmmaker-known-for-works-of-dream-realism-dies-at-79.html | Jan Nemec, Czech Filmmaker Known for Works of â€˜Dream Realism,â€™ Dies at 79 | False | By William Grimes | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/nyregion/in-a-cuban-enclave-in-new-jersey-mixed-feelings-about-reconciliation.html | In a Cuban Enclave in New Jersey, Skeptics View a Moment With Open Minds | False | By Jim Dwyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/yemen-al-qaeda-us-strike.html | U.S. Strike in Yemen Kills Dozens in Qaeda Affiliate, Officials Say | False | By Michael S. Schmidt | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/23/nyregion/charles-kaufman-former-mannes-college-of-music-leader-dies-at-87.html | Charles Kaufman, Transformative Leader of Mannes College of Music, Dies at 87 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/election-results.html | Clinton and Trump Win Arizona; Cruz Picks Up Utah; Sanders Takes 2 | False | By Jonathan Martin | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-28 | https://www.nytimes.com/2016/03/23/arts/music/jack-antonoff-record-store-book.html | Jack Antonoff Will Track the Glory Days of CDs for a Book | False | By Joe Coscarelli | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/politics/medicare-proposal-takes-aim-at-diabetes.html | Medicare Proposal Takes Aim at Diabetes | False | By Robert Pear | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/technology/convoy-sees-itself-as-the-uber-of-local-trucking.html | Convoy Sees Itself as the Uber of Local Trucking | False | By Nick Wingfield | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/politics/first-draft/2016/03/23/donald-trump-threatens-ted-cruzs-wife-eliciting-angry-retort/ | Donald Trump Threatens Ted Cruzâ€™s Wife, Eliciting Angry Retort | False | By Matt Flegenheimer | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/pageoneplus/corrections-march-23-2016.html | Corrections: March 23, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://artsbeat.blogs.nytimes.com/2016/03/23/john-coltranes-a-love-supreme-and-billy-joels-piano-man-join-national-recording-registry/ | John Coltraneâ€™s â€˜Â²A Love Supremeâ€™Â²â€™ and Billy Joelâ€™s â€˜Â²Piano Manâ€™Â²â€™ Join National Recording Registry | False | By Andrew R. Chow | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/bush-would-have-nominated-garland.html | Bush Would Have Nominated Garland | False | By Richard W. Painter | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/does-obama-have-this-right.html | Does Obama Have This Right? | False | By Thomas L. Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/no-contraception-no-equality.html | No Contraception? No Equality | False | By Elizabeth Deutsch | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/opinion/waiting-for-round-2-in-the-phone-fight.html | Waiting for Round 2 in the Phone Fight | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/brussels-attack.html | Brothers Among 3 Brussels Suicide Attackers; Another Assailant Is Sought | False | By Alissa J. Rubin, Kimiko de Freytas-Tamura and Aurelien Breeden | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/australia/mh370-debris.html | Debris Is Probably From Malaysia Airlines Flight 370, Investigators Say | False | By Michelle Innis | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/dealbook/credit-suisse-cost-cutting.html | Credit Suisse Chief Says Risky Bets Were a â€˜Â²Surpriseâ€™Â²â€™ | False | By Chad Bray and Liz Moyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/ossining-ny-parks-mad-men.html | Ossining, N.Y.: History, Parks and â€˜Â²Mad Menâ€™Â²â€™ | False | By Anne Mancuso | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/americas/global-crises-shadow-and-overshadow-obamas-foreign-trips.html | Global Crises Shadow, and Overshadow, Obamaâ€™s Foreign Trips | False | By Mark Landler | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/the-uber-model-it-turns-out-doesnt-translate.html | The Uber Model, It Turns Out, Doesnâ€™t Translate | False | By Farhad Manjoo | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/politics/supreme-court-case-on-contraceptives-mandate-may-offer-little-closure.html | Justices Seem Split in Case on Birth Control Mandate | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/americas/obamaurges-raised-voices-incubus-hasheddiscussions-ofrace.html | Cuba Says It Has Solved Racism. Obama Isnâ€™t So Sure. | False | By Damien Cave | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/at-columbus-circle-a-new-home-for-underground-gourmets.html | At Columbus Circle, a New Home for Underground Gourmets | False | By David W. Dunlap | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/rightful-heritage-franklin-d-roosevelt-and-the-land-of-america-by-douglas-brinkley.html | â€˜Â²Rightful Heritage: Franklin D. Roosevelt and the Land of America,â€™Â²â€™ by Douglas Brinkley | False | By Clay Risen | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-29 | https://well.blogs.nytimes.com/2016/03/23/chocolate-really-can-boost-your-workout/ | Chocolate Can Boost Your Workout. Really. | False | By Gretchen Reynolds | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/asia/china-housing-foreign-names.html | China Aims to Tighten Its Borders Against Foreign Place Names | False | By Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-29 | https://www.nytimes.com/2016/03/24/science/after-taking-a-shower-shower-your-lawn.html | After Taking a Shower, Shower Your Lawn? | False | By Matt Richtel | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/energy-environment/woodside-browse-lng-project.html | Australian Energy Giant Woodside Delays Large Offshore L.N.G. Project | False | By Stanley Reed | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/fashion-brioni.html | Brioni Announces Its Own Unconventional Hire | False | By Elizabeth Paton | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/judge-john-hodgman-on-just-saying-no-to-a-baby-registry.html | Judge John Hodgman on Just Saying No to a Baby Registry | False | By John Hodgman | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/were-more-honest-with-our-phones-than-with-our-doctors.html | Weâ€™re More Honest With Our Phones Than With Our Doctors | False | By Jenna Wortham | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/must-a-woman-confront-a-bigoted-in-law.html | Must a Woman Confront a Bigoted In-Law? | False | By Kwame Anthony Appiah | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/megabus-fire-budget-travel.html | After a Fire, Megabus Passengers Stranded on Compensation | False | By Lucas Peterson | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/panopticops.html | How Aerial Surveillance Has Changed Policing â€˜Â²â€˜Â²Â® and Crime â€˜Â²Â® in Los Angeles | False | By Geoff Manaugh | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/dealbook/hsbc-david-nish-standard-life.html | HSBC Adds Former Chief Executive of Standard Life to Board | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/smallbusiness/regrouping-after-the-death-of-a-key-executive.html | Regrouping After the Death of a Top Executive | False | By Stacy Cowley | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-23 | 2016-03-28 | https://www.nytimes.com/2016/03/23/nyregion/metropolitan-diary-a-hairbrush-in-the-tuba.html | A Hairbrush in the Tuba | False | By STEVE JOHNS | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/dealbook/judge-orders-extradition-to-us-in-flash-crash-case.html | Judge Orders Extradition to U.S. in â€šÃ„Â²Flash Crashâ€šÃ„Â´ Case | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-23 | https://www.nytimes.com/2016/03/23/us/alabama-head-of-police-agency-fired.html | Alabama: Head of Police Agency Fired | False | By Alan Blinder | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/russia-light-on-cash-weighs-risks-of-a-heavy-tax-on-oil-giants.html | Russia, Light on Cash, Weighs Risks of a Heavy Tax on Oil Giants | False | By Andrew E. Kramer | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/movies/don-cheadle-on-becoming-miles-davis.html | Don Cheadle on Becoming Miles Davis | False | By Robert Ito | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/asia/blogger-gets-jail-term-in-singapore-for-posts-said-to-incite-ethnic-hatred.html | Blogger Gets Jail Term in Singapore for Posts Said to Incite Ethnic Hatred | False | By Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/economy/union-labor-regulation-consultant-relationships.html | Rule to Require Employers to Disclose Use of Anti-Union Consultants | False | By Noam Scheiber | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/raiding-the-sex-shop-for-the-latest-fashion.html | Raiding the Sex Shop for the Latest Fashion | False | By Ruth La Ferla | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/dealbook/ex-trader-tom-hayes-ordered-to-pay-1-2-million-in-libor-case.html | Ex-Trader Tom Hayes Ordered to Pay $1.2 Million in Libor Case | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/sext-and-the-single-girl.html | Sext and the Single Girl | False | By Cindi Leive | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/square-teams-up-with-facebook-to-offer-ads-that-can-be-gauged.html | Square Teams Up With Facebook to Offer Ads That Can Be Gauged | False | By Mike Isaac | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/as-coal-prospects-decline-a-colorado-town-reconsiders-marijuana.html | As Coal Prospects Decline, a Colorado Town Reconsiders Marijuana | False | By Jack Healy | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/flint-water-crisis.html | Flint Water Crisis Inquiry Finds State Ignored Warning Signs | False | By Julie Bosman | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/music/bob-moulds-advice-keep-it-simple-and-avoid-streaming-music-services.html | Bob Mouldâ€šÃ„Â´s Advice: Keep It Simple and Avoid Streaming Music Services | False | By Joe Coscarelli | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/design/moma-revisits-the-1960s.html | MoMA Revisits the 1960s | False | By Roberta Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/dance/shapes-of-morocco-at-new-york-live-arts.html | Shapes of Morocco at New York Live Arts | False | By Jack Anderson | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/television/you-me-and-the-apocalypse-are-we-ready-for-the-end.html | â€šÃ„Â²You, Me and the Apocalypseâ€šÃ„Â´: Are We Ready for the End? | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/music/in-zayn-maliks-mind-of-mine-a-singer-eager-to-reclaim-parts-of-himself.html | In Zayn Malikâ€šÃ„Â´s â€šÃ„Â²Mind of Mine,â€šÃ„Â´ a Singer Eager to Reclaim Parts of Himself | False | By Jon Caramanica | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/theater/fully-committed-a-restaurant-story-is-broadway-bound.html | â€šÃ„Â²Fully Committed,â€šÃ„Â´ a Restaurant Story, Is Broadway Bound | False | By Jason Zinoman | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/movies/sam-peckinpah-features-at-film-society.html | Sam Peckinpah Features at Film Society | False | By Daniel M. Gold | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/music/jen-shyu-presents-song-of-silver-geese-at-roulette.html | Jen Shyu Presents â€šÃ„Â²Song of Silver Geeseâ€šÃ„Â´ at Roulette | False | By Ben Ratliff | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/music/yardbird-imagines-a-ghostly-charlie-parker-encore.html | â€šÃ„Â²Yardbirdâ€šÃ„Â´ Imagines a Ghostly Charlie Parker Encore | False | By Corinna da Fonseca-Wollheim | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/google-showcases-its-cloud-efforts-determined-to-catch-up-to-rivals.html | Google Showcases Its Cloud Efforts, Determined to Catch Up to Rivals | False | By Steve Lohr | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/23/t-magazine/los-angeles-designer-home-kathryn-bentley-dream-collective.html | For One Los Angeles Designer, Jewelry Mingles With Fine Art | False | By Melissa Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/personaltech/encryption-by-app-adds-security-to-smartphones.html | These Apps Promise to Encrypt Your Smartphone Communications | False | By Kit Eaton | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/bolivia-mountains-trekking.html | In the Mountains of Bolivia, Encounters With Magic | False | By Michael Benanav | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/malik-taylor-phife-dawg-of-a-tribe-called-quest-dies-at-45.html | Malik Taylor, Phife Dawg of A Tribe Called Quest, Dies at 45 | False | By Joe Coscarelli and Hannah Olivennes | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://artsbeat.blogs.nytimes.com/2016/03/23/the-kitchen-announces-spring-season/ | The Kitchen Announces Spring Season | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/names-of-the-brussels-victims-emerge-online-one-by-one.html | Names of Brussels Victims Emerge Online, One by One | False | By Katie Rogers | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/americas/obama-argentina-president-mauricio-macri-brussels-attacks.html | Obama Declares a New Partnership After Talks With Argentine Leader | False | By Julie Hirschfeld Davis and Jonathan Gilbert | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-25 | https://artsbeat.blogs.nytimes.com/2016/03/23/musical-adaptation-of-roman-holiday-is-broadway-bound/ | Musical Adaptation of â€šÃ„Â²Roman Holidayâ€šÃ„Â´ Aims for Broadway | False | By Michael Paulson | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/brussels-attacks-rekindle-debate-over-airport-security.html | Brussels Attacks Rekindle Debate Over Airport Security | False | By Nicola Clark and Ron Nixon | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/alabama-governor-robert-bentley-accused-of-affair-by-fired-official.html | Alabama Governor, Robert Bentley, Denies Having Affair With Aide | False | By Alan Blinder | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/basketball/chicago-bulls-fred-hoiberg-tom-thibodeau.html | For the Bulls, Change Has Not Been for the Better | False | By Benjamin Hoffman | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/politics/first-draft/2016/03/23/poll-suggests-donald-trump-would-be-weak-candidate-in-november | Poll Suggests Donald Trump Would Be Weak Candidate in November | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/science/risky-rats-help-shine-light-on-brain-circuitry-behind-taking-a-chance.html | Risky Rats Give Clues on Brain Circuitry Behind Taking a Chance | False | By Pam Belluck | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/dance/steps-arranged-by-women-with-history-at-dance-theater-of-harlem.html | Steps Arranged by Women, With History, at Dance Theater of Harlem | False | By Gia Kourlas | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/new-york-schools-water-lead-testing-website.html | Lead Problems Elsewhere Prompt New York Schools to Show Drinking Water Is Safe | False | By Kate Taylor | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/voices-from-brussels-and-america.html | Voices From Brussels and America | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/energy-environment/fight-to-keep-alternative-energy-local-stymies-an-industry.html | Fight to Keep Alternative Energy Local Stymies an Industry | False | By Diane Cardwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/courrges-bergdorf-goodman.html | From Paris, With Vinyl: Courrèges, Space Age Pioneer, Flies Again | False | By Matthew Schneier | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/football/roger-goodell-nfl-cte-rule-changes.html | Roger Goodell Calls C.T.E. Link to Football Consistent With N.F.L.'s Position | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/personaltech/who-will-like-the-new-smaller-iphone-se.html | Why You May Want a Smaller iPhone, and Your Questions Answered | False | By Brian X. Chen | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/house-hunting-in-latvia.html | House Hunting in ... Latvia | False | By Alison Gregor | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/emoji-gender-choices.html | Emoji Gender Choices | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/indias-aboriginal-people.html | India's Aboriginal People | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/new-york-parking-alert-alternate-side-rules-suspended.html | New York Parking Alert: Alternate-Side Rules Suspended | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/the-republicans-and-the-supreme-court-nominee.html | The Republicans and the Supreme Court Nominee | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/wishes-for-the-campaign.html | Wishes for the Campaign | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/a-quandary-for-europe-fighting-a-war-on-isis-within-its-borders.html | A Quandary for Europe: Fighting a War on ISIS Within Its Borders | False | By Steven Erlanger | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/23/t-magazine/citrus-bergamot-perfume-tom-ford.html | The New Citrus: Spring's Bergamot-Infused Fragrances | False | By Caitie Kelly | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/politics/paul-ryan-speech-congress.html | Paul Ryan Addresses Political Clashes, but Not Congressional Gridlock | False | By Jennifer Steinhauer | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/theater/where-theres-smoke-theres-stagecraft.html | Where There's Smoke, There's Stagecraft | False | By Laura Collins-Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/asia/face-off-between-strongmen-exposes-afghanistans-political-rifts.html | Face-Off Between Strongmen Exposes Afghanistan's Political Rifts | False | By Mujib Mashal and Jawad Sukhanyar | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/dealbook/fitness-entrepreneur-pleads-guilty-in-wire-fraud-case.html | Fitness Entrepreneur Pleads Guilty in Wire Fraud Case | False | By Matthew Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/middleeast/family-sees-tv-talent-scout-where-israeli-authorities-see-jihadist-spy.html | Family Sees TV Talent Scout Where Israeli Authorities See Jihadist Spy | False | By Isabel Kershner and Majd Al Waheidi | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/moynat-nike-phillip-lim-c21-edition.html | Moynat Sets Up Shop on Madison Avenue | False | By Alison S. Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/review-batman-v-superman-dawn-of-justice-when-super-friends-fight.html | Review: 'Batman v Superman' ... v Fun? | False | By A.O. Scott | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/politics/first-draft/2016/03/23/hillary-clinton-calls-for-intelligence-surge-to-fight-isis/ | Hillary Clinton Dismisses Rivals for 'Reckless Actions,' in Foreign Policy | False | By Amy Chozick and David E. Sanger | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-29 | https://artsbeat.blogs.nytimes.com/2016/03/23/boston-lyric-opera-announces-itinerant-2016-17-season/ | Boston Lyric Opera Announces Itinerant 2016-17 Season | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/politics/patrick-toomey-pennsylvania-senator-meet-merrick-garland.html | Republican Pennsylvania Senator to Meet With Merrick Garland | False | By Emmarie Huetteman | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/asia/journalist-jailed-in-eastern-india-over-social-media-post.html | Journalist Jailed in Eastern India Over Social Media Post | False | By Nida Najar | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/prosecutor-wont-seek-prison-for-peter-liang-ex-officer-convicted-in-killing | Prosecutor Won't Seek Prison for Peter Liang, Ex-Officer Convicted in Killing | False | By Alan Feuer | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/books/review-the-caped-crusade-and-batmans-reach-beyond-gasp-comic-book-lore.html | Review: 'The Caped Crusade' and Batman's Reach Beyond 'Gasp!' Comic Book Lore | False | By Jennifer Senior | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/brighter-lights-bigger-city-odeons-second-act.html | Brighter Lights, Bigger City: The Odeon's Second Act | False | By Jacob Bernstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/tender-buttons-shop-upper-east-side-nyc-fashion-cure-for-the-lost-button.html | Cure for the Lost Button | False | By Annie Correal | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/hockey/bruins-stempniak-brings-long-resume-and-new-uniform-to-garden.html | Bruins' Stempniak Brings Long Résumé and New Uniform to Garden | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/baseball/joe-garagiola-broadcasting-catcher-dies-at-90.html | Joe Garagiola, a Catcher Who Called a Better Game on TV, Is Dead at 90 | False | By Richard Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/phife-dawg-tribe-called-quest.html | Phife Dawg, an Everyman Hero of Hip-Hop Stands Proudly Small | False | By Jon Caramanica | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/design/transforming-discarded-items-into-art-addressing-race-in-america.html | Turning Discarded Items Into Art About Race in America | False | By Randy Kennedy | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/politics/postcards-to-donald-trump-show-deep-support-and-reservations.html | Postcards to Donald Trump Show Deep Support and Reservations | False | By Ashley Parker | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/music/review-de-materie-of-matter-spirit-and-sheep.html | Review: â€šÃ„Ã²De Materie,â€šÃ„Ã´ of Matter, Spirit and Sheep | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/dance/review-juan-siddi-with-his-own-troupe-makes-a-return.html | Review: Juan Siddi, With His Own Troupe, Makes a Return | False | By Brian Seibert | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-25 | https://www.nytimes.com/2016/03/24/arts/design/south-street-seaport-museum-to-receive-4-8-million.html | South Street Seaport Museum to Receive $4.8 Million | False | By Colin Moynihan | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/asia/dalai-lama-tibet-dharamsala.html | Mudslinging Trumps the â€šÃ„Ã²Middle Wayâ€šÃ„Ã´ in Tibetan Exileâ€šÃ„Ã´ Election | False | By Geeta Anand | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/as-terrorists-cross-borders-europe-sees-anew-that-its-intelligence-does-not.html | As Terrorists Cross Borders, Europe Sees Anew That Its Intelligence Does Not | False | By Adam Nossiter | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/movies/whos-crazy-an-obscure-avant-garde-film-project-is-reborn.html | â€šÃ„Ã²Whoâ€šÃ„Ã´s Crazy?,â€šÃ„Ã´ an Obscure Avant-Garde Film Project, Is Reborn | False | By J. Hoberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/television/review-the-catch-is-a-glossy-game-of-cat-and-mouse.html | Review: â€šÃ„Ã²The Catchâ€šÃ„Ã´ Is a Glossy Game of Cat and Mouse | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/son-of-wrongly-cremated-woman-comes-forward-resolving-a-macabre-mystery.html | Son of Wrongly Cremated Woman Comes Forward, Resolving a Macabre Mystery | False | By Michael Wilson | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/review-dayme-arocena-mixes-a-cosmopolitan-vibe-with-an-earthy-tone.html | Review: Daymí Arocena Mixes a Cosmopolitan Vibe With an Earthy Tone | False | By Jon Pareles | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/review-steven-page-an-ordinary-guy-reflects-on-middle-age.html | Review: Steven Page, an Ordinary Guy, Reflects on Middle Age | False | By Stephen Holden | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/review-wadada-leo-smith-and-vijay-iyer-share-their-influence-through-duets.html | Review: Wadada Leo Smith and Vijay Iyer Share Their Influence Through Duets | False | By Ben Ratliff | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/music/review-layers-in-tropix-from-ceu.html | Review: Layers in â€šÃ„Ã²Tropix,â€šÃ„Ã´ From Cã'šÃ©u | False | By Nate Chinen | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/politics/john-kasich-rejects-a-gop-call-to-quit-to-block-donald-trump.html | John Kasich Rejects a G.O.P. Call to Quit to Block Donald Trump | False | By Trip Gabriel | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/politics/ted-cruz-day-after-brussels-attacks-belittles-donald-trump-on-foreign-policy.html | Ted Cruz, Day After Brussels Attacks, Belittles Donald Trump on Foreign Policy | False | By Matt Flegenheimer and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/brussels-explosives-tatp.html | Quantity of Explosive Found in Belgium Surprises Officials | False | By C. J. Chivers | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/shira-scheindlin-judge-behind-stop-and-frisk-ruling-will-step-down.html | Shira Scheindlin, Judge Behind Stop-and-Frisk Ruling, Will Step Down | False | By Benjamin Weiser | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-26 | https://www.nytimes.com/2016/03/24/movies/rita-gam-midcentury-hollywood-actress-dies-at-88.html | Rita Gam, Midcentury Hollywood Actress, Dies at 88 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-23 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/baseball/as-alex-rodriguez-makes-retirement-plans-bartolo-colon-takes-opposite-approach.html | As Alex Rodriguez Talks Retirement, Bartolo Colon Takes Different Approach | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/columbia-professor-files-sexual-harassment-suit-against-university.html | Columbia Professor Files Sexual Harassment Suit Against University | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/hockey/northeasterns-journey-to-ncaa-tournament-began-with-a-trip-abroad.html | Northeasternâ€šÃ„Ã´s Journey to N.C.A.A. Tournament Began With a Trip Abroad | False | By Gary Santaniello | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/outside-panel-to-examine-police-shootings-in-chicago.html | Outside Panel to Examine Police Shootings in Chicago | False | By Mitch Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/americas/crisis-in-brazil-widens-with-report-of-firms-payments-to-politicians.html | Crisis in Brazil Widens With Report of Firmâ€šÃ„Ã´s Payments to Politicians | False | By Vinod Sreeharsha | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/at-new-york-auto-show-a-parade-of-new-models.html | At New York Auto Show, a Parade of New Models | False | By Bill Vlasic | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/north-carolina-to-limit-bathroom-use-by-birth-gender.html | North Carolina Bans Local Anti-Discrimination Policies | False | By Dave Philipps | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/steps-that-europe-must-take-now-after-brussels.html | Steps That Europe Must Take Now After Brussels | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/television/ken-howard-71-actor-and-sag-aftra-union-president-dies.html | Ken Howard, 71, Actor and SAG-Aftra Union President, Dies | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/technology/fbi-clash-with-apple-loosed-a-torrent-of-possible-ways-to-hack-an-iphone.html | F.B.I. Clash With Apple Loosed a Torrent of Possible Ways to Hack an iPhone | False | By Katie Benner | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/ncaabasketball/for-ncaa-tickets-even-players-have-to-barter.html | For N.C.A.A. Tickets, Even Players Have to Barter | False | By Seth Berkman | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/media/advertising-industry-wrestles-with-bias-after-a-lawsuit.html | Advertising Industry Wrestles With Bias After a Lawsuit | False | By Sydney Ember | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/baseball/joe-garagiola-an-everyman-on-the-field-and-in-the-booth.html | Joe Garagiola, an Everyman on the Field and in the Booth | False | By Richard Sandomir | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/world/europe/as-siblings-again-unite-to-unleash-terror-experts-ask-what-drives-them.html | As Siblings Again Unite to Unleash Terror, Experts Ask What Drives Them | False | By Jim Yardley, Rukmini Callimachi and Scott Shane | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/baseball/alex-rodriguezs-twisting-career-may-be-nearing-its-end.html | Alex Rodriguezâ€šÃ„Ã´s Twisting Career May Be Nearing Its End | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/tennis/djokovic-says-he-supports-equal-prizes.html | Djokovic Says He Supports Equal Prizes | False | By Agence France-Presse | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/ncaabasketball/texas-am-oklahoma-ncaa-tournament.html | Texas A&M Looks Forward, but Savors Improbable Win Over Northern Iowa | False | By Mike Tierney | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/theater/review-really-compares-the-fixed-image-with-lifes-flux.html | Review: â€šÃ„Â²Reallyâ€šÃ„Â´ Compares the Fixed Image With Lifeâ€šÃ„Â´s Flux | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/ncaabasketball/dont-sell-these-ncaa-point-guards-short.html | Donâ€šÃ„Â´t Sell These Point Guards Short | False | By Zach Schonbrun | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/new-york-muslims-reject-ted-cruzs-prescriptions-for-monitoring.html | New York Muslims Reject Ted Cruzâ€šÃ„Â´s Prescriptions for Monitoring | False | By Liz Robbins | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/rikers-guards-beat-inmate-to-set-the-tone-a-prosecutor-says.html | Rikers Guards Beat Inmate to â€šÃ„Â²Set the Tone,â€šÃ„Â´ a Prosecutor Says | False | By Winnie Hu | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/ncaabasketball/villanova-roster-ncaa-tournament.html | Close Hometowns Mean Close Ties at Villanova | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/sec-orders-exxon-mobil-shareholder-vote-on-to-climate-data.html | S.E.C. Orders Exxon Mobil Shareholder Vote on Climate Data | False | By Liam Stack | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/murder-conviction-vacated-for-man-who-served-20-years.html | Murder Conviction Vacated for Man Who Served 20 Years | False | By Kate Pastor | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/dean-skelos-and-his-son-ask-judge-to-spare-them-a-prison-sentence.html | Dean Skelos and His Son Ask Judge to Spare Them a Prison Sentence | False | By Benjamin Weiser and William K. Rashbaum | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-26 | https://www.nytimes.com/2016/03/24/arts/international/art-basel-hong-kong.html | Art Basel Hong Kong Opens to Less Frenzy | False | By Amy Qin | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/nyregion/new-york-state-contractor-is-said-to-threaten-privacy-of-millions-with-outsourcing.html | New York State Contractor Is Said to Threaten Privacy of Millions With Outsourcing | False | By Marc Santora | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/business/new-rules-aim-to-reduce-silica-exposure-at-work-sites.html | New Rules Aim to Reduce Silica Exposure at Work Sites | False | By Barry Meier | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/us/professors-group-says-efforts-to-halt-sexual-harassment-have-stifled-speech.html | Professorsâ€šÃ„Â´ Group Says Efforts to Halt Sexual Harassment Have Stifled Speech | False | By Anemona Hartocollis | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/hockey/new-york-rangers-boston-bruins.html | Rangers Strengthen Position and Deal Bruins Another Loss | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/sports/tennis/juan-martin-del-potro-advances-at-miami-open.html | Juan Martã¬Â¨n del Potro Advances at Miami Open | False | By Agence France-Presse | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/pageoneplus/corrections-march-24-2016.html | Corrections: March 24, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/dealbook/starboard-value-plans-to-oust-yahoos-board.html | Entire Yahoo Board Would Be Ousted if Starboard Value Gets Its Way | False | By Michael J. de la Merced and Vindu Goel | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/upshot/an-ancient-and-proven-way-to-improve-memory-go-ahead-and-try-it.html | An Ancient and Proven Way to Improve Memorization; Go Ahead and Try It | False | By Austin Frakt | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/the-republicans-sin-of-endorsement.html | The Republicansâ€šÃ„Â´ Sin of Endorsement | False | By Gail Collins | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/terrorists-bathtubs-and-snakes.html | Overreacting to Terrorism? | False | By Nicholas Kristof | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/the-senate-defers-to-the-nra.html | The Senate Defers to the N.R.A. | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/can-the-european-center-hold.html | Can the European Center Hold? | False | By Jochen Bittner | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/opinion/hillary-clinton-and-other-candidates-on-counterterrorism.html | Hillary Clinton and Other Candidates on Counterterrorism | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/upshot/lasting-damage-for-gop-young-voters-reject-donald-trump.html | Lasting Damage for G.O.P.? Young Voters Reject Donald Trump | False | By Toni Monkovic | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/asia/china-lawyer-zhang-kai-released.html | Chinese Lawyer Who Was Detained While Defending Churches Is Released | False | By Edward Wong | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/asia/new-zealand-flag-vote.html | New Zealand, Unmoved by Bionic Kiwi and Starry-Eyed Sheep, Keeps Its Flag | False | By Michelle Innis | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/asia/north-korea-solid-fuel-rocket-engine.html | North Korea Tests New Rocket Engine, State Media Says | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/the-luxury-of-living-small.html | The Luxury of Living Small | False | By Joyce Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/soccer/as-the-sabbath-nears-in-israel-soccer-becomes-a-test-of-faith.html | As the Sabbath Nears in Israel, Soccer Becomes a Test of Faith | False | By Sam Borden | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/opt-out-pressure-open-rift-between-new-york-education-officials.html | Teachers Are Warned About Criticizing New York State Tests | False | By Kate Taylor | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/asia/afghanistan-wall-of-kindness.html | A â€šÃ„Â²Wall of Kindnessâ€šÃ„Â´ Against a Harsh Reality in Afghanistan | False | By Rod Nordland | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/politics/ted-cruz-half-sister.html | Despite Efforts, Ted Cruz Was Unable to Steer Half Sister Back on Track | False | By Megan Twohey | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/politics/house-seeks-names-of-fetal-tissue-researchers-prompting-claims-of-intimidation.html | Abortion Rights Advocates Cry Foul at New Step in Fetal Tissue Inquiry | False | By Gardiner Harris | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/the-violet-hour-by-katie-roiphe.html | â€šÃ„Â²The Violet Hour,â€šÃ„Â´ by Katie Roiphe | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/science/researchers-find-fish-that-walks-the-way-land-vertebrates-do.html | Researchers Find Fish That Walks the Way Land Vertebrates Do | False | By Carl Zimmer | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/football/at-least-100-concussions-left-out-of-nfl-studies.html | Decoding the N.F.L. Database to Find 100 Missing Concussions | False | By The New York Times | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/football/nfl-concussion-research-tobacco.html | N.F.L.â€šÃ„Â´s Flawed Concussion Research and Ties to Tobacco Industry | False | By Alan Schwarz, Walt Bogdanich and Jacqueline Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/hungry-city-tuts-hub-egyptian-restaurant-astoria.html | At Tutâ€šÃ„Â´s Hub, Egyptian Street Foods Get a Temple | False | By Ligaya Mishan | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/europe/kerry-russia-talks.html | Russia and the U.S. Agree to Try to Bolster Cease-Fire in Syria | False | By Neil MacFarquhar | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/realestate/a-family-retreat-in-bali-land-of-two-angels.html | A Family Retreat in Baliâ€šÃ„Â´s â€šÃ„Â²Land of Two Angelsâ€šÃ„Â´ | False | By Alex Frew McMillan | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/europe/brussels-attacks.html | Brussels Attack Lapses Acknowledged by Belgian Officials | False | By Alissa J. Rubin and Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/shuffle-along-and-the-painful-history-of-black-performance-in-america.html | â€šÃ„Â²Shuffle Alongâ€šÃ„Â´ and the Lost History of Black Performance in America | False | By John Jeremiah Sullivan | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/rick-wilson-would-take-clinton-over-trump.html | Rick Wilson Would Take Clinton Over Trump | False | Interview by Ana Marie Cox | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/letter-of-recommendation-hasbro-joy-for-all.html | Letter of Recommendation: Hasbro Joy for All | False | By Jeremy D. Larson | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-04-03 | https://www.nytimes.com/2016/03/27/travel/dog-allergies-pet-transport.html | Travel and Allergies: What to Do When Animals Are on Board | False | By Elaine Glusac | 2016-07-28 | TX 8-242-513 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/theater/in-hindsight-an-american-psycho-looks-a-lot-like-us.html | In Hindsight, an â€šÃ„Â²American Psychoâ€šÃ„Â´ Looks a Lot Like Us | False | By Dwight Garner | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/the-queen-of-entrees-restored.html | The Queen of Entrees, Restored | False | By Tamar Adler | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/theater/he-knows-the-drill-benjamin-walker-works-to-make-american-psycho-sing.html | He Knows the Drill: Benjamin Walker Works to Make â€šÃ„Â²American Psychoâ€šÃ„Â´ Sing | False | By Alexis Soloski | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/realestate/an-island-escape-with-community-ties-on-mauritius.html | An Island Escape With Community Ties on Mauritius | False | By Christopher F. Schuetze | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/alvaro-enrigue-by-the-book.html | ÃÃ„…lvaro Enrigue: By the Book | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/sexual-harassment-cases-tarnish-berkeleys-image-as-a-center-of-social-activism.html | Sexual Harassment Cases Tarnish Berkeleyâ€šÃ„Â´s Image as a Center of Social Activism | False | By Thomas Fuller | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/middleeast/syria-palmyra-isis.html | Syrian Forces and ISIS Clash at Edge of Palmyra | False | By Anne Barnard | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-28 | https://www.nytimes.com/2016/03/24/nyregion/metropolitan-diary-restoring-a-wartime-honor-roll.html | Restoring a Wartime Honor Roll | False | By GUY E. HILDEBRANDT | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/automobiles/autoreviews/video-review-the-honda-civic-touring-is-packed-with-technology-and-space.html | Video Review: The Honda Civic Touring Is Packed With Technology and Space | False | By Tom Voelk | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/dealbook/tivo-said-to-be-in-merger-talks-with-rovi.html | TiVo Said to Be in Merger Talks With Rovi | False | By Leslie Picker | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/international/technology-expands-the-world-for-african-artists.html | Technology Expands the World for African Artists | False | By Ginanne Brownell Mitic | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/automobiles/luxury-auto-world-of-wood-trim-and-grey-poupon-bows-to-the-suv.html | Luxury Auto World of Wood Trim and Grey Poupon Bows to the S.U.V. | False | By Lawrence Ulrich | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/international/contrasting-realities-in-middle-east-art-and-culture.html | Contrasting Realities in Middle East Art and Culture | False | By Farah Nayeri | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/international/voices-where-art-meets-technology.html | Voices: Where Art Meets Technology | False | Compiled by Rosalie Hughes and Anna Polonyi | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/middleeast/us-indicts-iranians-in-cyberattacks-on-banks-and-a-dam.html | U.S. Indicts 7 Iranians in Cyberattacks on Banks and a Dam | False | By David E. Sanger | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/politics/first-draft/2016/03/24/donald-trump-to-hold-rally-in-paul-ryans-hometown/ | Donald Trump to Hold Rally in Paul Ryanâ€šÃ„Â´s Hometown | False | By Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/international/at-art-dubai-political-undertones.html | At Art Dubai, Political Undertones | False | By Myrna Ayad | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/europe/radovan-karadzic-verdict.html | Radovan Karadzic, a Bosnian Serb, Is Convicted of Genocide | False | By Marlise Simons | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/asia/myanmar-cabinet-nominees.html | Myanmar Approves Cabinet Nominees, but Some Face Questions Over Credentials | False | By Wai Moe and Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/international/review-the-truth-the-painkiller-and-miss-atomic-bomb.html | Review: â€šÃ„Â²The Truth,â€šÃ„Â´ â€šÃ„Â²The Painkillerâ€šÃ„Â´ and â€šÃ„Â²Miss Atomic Bombâ€šÃ„Â´ | False | By Matt Wolf | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/international/art-basel-hong-kong-a-haven-for-asian-collectors.html | A Haven for Asian Collectors | False | By Ted Loos | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/soccer/johan-cruyff-netherlands-soccer.html | Johan Cruyff, the High Priest of Dutch Soccer, Dies at 68 | False | By Andrew Das | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/24/arts/international/hailed-in-her-youth-an-artists-work-matures-with-her.html | Hailed in Her Youth, an Artist's Work Matures With Her | False | By Joyce Lau | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/24/arts/international/grappling-with-hair-issues.html | Grappling With Hair Issues | False | By Nina Siegal | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/24/arts/international/a-rare-gathering-of-a-familys-works.html | A Rare Gathering of a Family's Works | False | By Roderick Conway Morris | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/americas/obama-argentina-dirty-war.html | Obama Expresses Regret for U.S. Policies During Argentinaâ€šÃ„Â´s â€šÃ„Â¨Dirty Warâ€šÃ„Â´ | False | By Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-26 | https://www.nytimes.com/2016/03/25/arts/television/shemar-moore-leaves-criminal-minds-derek-morgan.html | Shemar Moore Leaves â€šÃ„Â¨Criminal Mindsâ€šÃ„Â´ After 11 Seasons | False | By Jeremy Egner | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://artsbeat.blogs.nytimes.com/2016/03/24/city-ballet-season-to-feature-two-premieres-by-women/ | City Ballet Season to Feature Two Premieres by Women | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/my-big-fat-greek-wedding-2-review.html | Review: â€šÃ„Â¨My Big Fat Greek Wedding 2â€šÃ„Â´ Is Something Tired, Something New | False | By Jeannette Catsoulis | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/international/volkswagen-emissions-scandal-fix-hearing.html | Court Sets Deadline for a Volkswagen Diesel Fix, but Solution Could Prove Elusive | False | By Jack Ewing | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/madam-kindly-remove-your-elbow-from-my-nose.html | Madam, Kindly Remove Your Elbow From My Nose | False | By Joyce Wadler | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/media/music-sales-remain-steady-but-lucrative-cd-sales-decline.html | In Shift to Streaming, Music Business Has Lost Billions | False | By Ben Sisario and Karl Russell | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/peter-liang-apologizes-to-akai-gurleys-partner.html | Peter Liang, Ex-Police Officer, Apologizes to Akai Gurleyâ€šÃ„Â´s Partner in Meeting | False | By Benjamin Mueller | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/middleeast/video-shows-israel-soldier-shooting-palestinian.html | Israel Soldier Detained in Shooting of Palestinian | False | By Isabel Kershner | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/letters-the-man-to-thank.html | Letters: The Man to Thank | False | | | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/mt-sinai-doctor-david-newman-is-charged-with-sexually-abusing-4-women.html | Former Mt. Sinai Doctor Charged With Sexually Abusing 4 Women | False | By James C. McKinley Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/style/social-qs-daughters-looks.html | A Daughterâ€šÃ„Â´s Looks Arenâ€šÃ„Â´t Everything | False | By Philip Galanes | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/asia/hong-kong-bookseller-lee-bo.html | Hong Kong Bookseller Returns From Mainland China, Denying He Was Abducted | False | By Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-26 | https://artsbeat.blogs.nytimes.com/2016/03/24/new-dance-alliance-announces-lineup-of-performance-mix-festival/ | New Dance Alliance Announces Lineup of Performance Mix Festival | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/americas/dilma-rousseff-president-of-brazil-resists-calls-for-her-resignation.html | Dilma Rousseff, President of Brazil, Resists Calls for Her Resignation | False | By Simon Romero | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/john-mccain-salute-to-a-communist.html | John McCain: Salute to a Communist | False | By John McCain | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/middleeast/iraq-isis-mosul-nineveh-province.html | Iraq Retakes ISIS-Held Villages Outside Mosul | False | By Tim Arango | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/weinstein-company-opposes-bill-on-religion-in-georgia.html | Weinstein Company Opposes Bill on Religion in Georgia | False | By Michael Cieply | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/dealbook/hedge-funds-dealt-setback-as-us-sides-with-argentina.html | Hedge Funds Dealt Setback as U.S. Sides With Argentina on Defaulted Bonds | False | By Alexandra Stevenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/review-philip-hansons-poetic-fragments-a-trippy-synthesis-of-visual-and-verbal.html | Review: Philip Hansonâ€šÃ„Â´s Poetic Fragments, a Trippy Synthesis of Visual and Verbal | False | By Ken Johnson | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/camping-southern-california-desert.html | In California Desert, Father and Daughter Find the Sublime | False | By Chris Colin | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/review-beyond-irascible-the-art-of-hedda-sterne.html | Review: Beyond Irascible, the Art of Hedda Sterne | False | By Martha Schwendener | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/after-moving-to-cut-cuny-funding-cuomo-faces-loud-backlash.html | Cuomo Faces Loud Backlash Over Push to Cut Stateâ€šÃ„Â´s CUNY Funding | False | By Vivian Yee | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/review-the-painter-ellsworth-kellys-love-affair-with-photography.html | Review: The Painter Ellsworth Kellyâ€šÃ„Â´s Love Affair With Photography | False | By Philip Gefter | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-24 | https://www.nytimes.com/2016/03/24/fashion/ben-affleck-henry-cavill-and-amy-adams-at-batman-v-superman-party.html | Ben Affleck, Henry Cavill and Amy Adams at â€šÃ„Â¨Batman v Supermanâ€šÃ„Â´ Party | False | By Jacob Bernstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/wine-mendocino-county-alder-springs-vineyard.html | California Grapes That Flourish in Splendid Isolation | False | By Eric Asimov | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/review-adam-mcewens-harvest-explores-the-movement-of-people-vehicles-and-information.html | Review: Adam McEwenâ€šÃ„Â´s â€šÃ„Â¨Harvestâ€šÃ„Â´ Explores the Movement of People, Vehicles and Information | False | By Roberta Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/david-hammons-is-still-messing-with-what-art-means.html | David Hammons Is Still Messing With What Art Means | False | By Holland Cotter | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/friday-file-recalling-batmans-star-turn-at-shea-stadium-in-66.html | Friday File: Recalling Batmanâ€šÃ„Â´s Star Turn at Shea Stadium in â€šÃ„Â´66 | False | By Mary Jo Murphy | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/health/one-traveler-may-have-brought-zika-to-the-americas-in-2013.html | One Traveler May Have Brought Zika to the Americas in 2013 | False | By Donald G. McNeil Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/americas/jian-ghomeshi-former-canadian-radio-host-acquitted-of-sexual-assault-charges.html | Jian Ghomeshi, Former Canadian Radio Host, Acquitted of Sexual Assault | False | By Ian Austen | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/technology/google-fined-by-french-privacy-regulator.html | Google Fined by French Privacy Regulator | False | By Mark Scott | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/christies-offers-a-sale-on-the-theme-of-potential-failure.html | Christieâ€šÃ„Â´s Offers a Sale on the Theme of Potential Failure | False | By Robin Pogrebin | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/politics/joe-biden-denounces-republicans-over-refusal-to-consider-court-nominee.html | Joe Biden Denounces Republicans Over Refusal to Consider Court Nominee | False | By Emmarie Huetteman | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/review-ana-mendietas-experimental-films-still-potent-at-galerie-lelong.html | Review: Ana Mendietaâ€šÃ„Ã´s Experimental Films, Still Potent, at Galerie Lelong | False | By Holland Cotter | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/to-help-defeat-isis-end-the-war-in-syria.html | To Help Defeat ISIS, End the War in Syria | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/ted-cruz-donald-trump-and-a-topsy-turvy-republican-campaign.html | Ted Cruz, Donald Trump and a Topsy-Turvy Republican Campaign | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/politics/first-draft/2016/03/24/scott-walker-says-g-o-p-nominee-may-not-be-trump-cruz-or-kasich/ | Scott Walker Says G.O.P. Nominee May Not Be Trump, Cruz or Kasich | False | By Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/augusta-savages-rural-escape-and-clementine-hunters-murals.html | Augusta Savageâ€šÃ„Ã´s Rural Escape and Clementine Hunterâ€šÃ„Ã´s Murals | False | By Eve M. Kahn | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/frick-collection-will-revise-renovation-to-preserve-garden.html | Frick Collection Will Revise Renovation to Preserve Garden | False | By Robin Pogrebin | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/dealbook/plan-to-rescue-puerto-rico-advances-led-by-house-republicans.html | Plan to Rescue Puerto Rico Advances, Led by House Republicans | False | By Mary Williams Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/review-carrie-moyers-conflagration-of-canvases.html | Review: Carrie Moyerâ€šÃ„Ã´s Conflagration of Canvases | False | By Martha Schwendener | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/music/review-delivering-a-touch-of-big-band-through-a-jazz-collective.html | Review: Delivering a Touch of Big Band Through a Jazz Collective | False | By Nate Chinen | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/sex-education-still-languishing.html | Sex Education, Still Languishing | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/health/pain-pills-generic-fda.html | F.D.A. Encourages Hard-to-Abuse Generic Pain Pills | False | By Sabrina Tavernise | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/football/kevin-turner-nfl-lawsuit-dies-at-46-als.html | Kevin Turner, Ex-Player Who Fought N.F.L. on Concussions, Dies at 46 | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/get-a-job-review.html | Review: â€šÃ„Ã²Get a Jobâ€šÃ„Ã´ Portrays Work as an Object of Ambivalent Desire | False | By Nicolas Rapold | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/music/a-raga-renaissance-flowers-in-brooklyn.html | A Raga Renaissance Flowers in Brooklyn | False | By Vivien Schweitzer | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/jane-wants-a-boyfriend-review.html | Review: â€šÃ„Ã²Jane Wants a Boyfriendâ€šÃ„Ã´ Looks at Autism Through a Sisterâ€šÃ„Ã´s Eyes | False | By Andy Webster | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-28 | https://www.nytimes.com/2016/03/25/business/media/a-bookstore-hits-the-road-with-dogs-in-tow.html | Ann Patchettâ€šÃ„Ã´s Nashville Bookstore Hits the Road, With Dogs in Tow | False | By Alexandra Alter | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/born-to-be-blue-review-ethan-hawke-chet-baker.html | Review: â€šÃ„Ã²Born to Be Blue,â€šÃ„Ã´ a Portrait of a Trumpeter as a Heroin Addict | False | By Stephen Holden | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/on-business-issues-republicans-might-want-a-justice-garland.html | On Business Issues, Republicans Might Want a Justice Garland | False | By James B. Stewart | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/review-theyre-watching-and-reality-tv-is-capturing-every-eerie-second.html | Review: â€šÃ„Ã²Theyâ€šÃ„Ã´re Watching,â€šÃ„Ã´ and Reality TV Is Capturing Every Eerie Second | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/europe/brussels-attacks-brexit-european-union.html | Brussels Attacks Add Urgency to Debate Over Britainâ€šÃ„Ã´s European Union Membership | False | By Steven Erlanger | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/new-york-parking-alert-alternate-side-rules-suspended.html | New York Parking Alert: Alternate-Side Rules Suspended | False | By The New York Times | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/theater/alas-poor-william-shakespeare-where-does-his-skull-rest.html | Alas, Poor William Shakespeare. Where Does His Skull Rest? | False | By Christopher D. Shea | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/fastball-review.html | Review: â€šÃ„Ã²Fastball,â€šÃ„Ã´ on the Mechanics and Poetry of a Pitch | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/music/review-orphic-moments-with-feast-at-national-sawdust.html | Review: â€šÃ„Ã²Orphic Moments,â€šÃ„Ã´ With Feast, at National Sawdust | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/dance/review-in-juilliard-dances-repertory-the-past-is-a-path.html | Review: In Juilliard Dances Repertory, the Past Is a Path | False | By Brian Seibert | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/25/us/man-rents-vhs-tape-doesnt-return-it-ends-up-in-handcuffs.html | Man Rents VHS Tape. Doesnâ€šÃ„Ã´t Return It. Ends Up in Handcuffs. | False | By Mike McPhate | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/music/review-yundi-plays-chopin-at-carnegie-hall.html | Review: Yundi Plays Chopin at Carnegie Hall | False | By Corinna da Fonseca-Wollheim | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/baskin-review.html | Review: â€šÃ„Ã²Baskin,â€šÃ„Ã´ From Turkey, Blends Style and Gore | False | By Ben Kenigsberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/valley-of-love-review.html | Review: In â€šÃ„Ã²Valley of Love,â€šÃ„Ã´ Isabelle Huppert and GÃ©rard Depardieu as Mourning Parents | False | By Manohla Dargis | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/i-saw-the-light-review-hank-williams.html | Review: â€šÃ„Ã²I Saw the Light,â€šÃ„Ã´ a Hank Williams Biopic | False | By Manohla Dargis | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/dance/in-paul-taylors-american-modern-dance-some-missed-connections.html | In Paul Taylorâ€šÃ„Ã´s American Modern Dance, Some Missed Connections | False | By Alastair Macaulay | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/books/review-adam-hochschilds-spain-in-our-hearts-about-a-strangely-literary-conflict.html | Review: Adam Hochschildâ€šÃ„Ã´s â€šÃ„Ã²Spain in Our Hearts,â€šÃ„Ã´ About a Strangely Literary Conflict | False | By Dwight Garner | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/april-and-the-extraordinary-world-review.html | Review: â€šÃ„Ã²April and the Extraordinary World,â€šÃ„Ã´ Animated Sci-Fi From France | False | By Glenn Kenny | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/25/nyregion/things-to-do-in-the-hudson-valley-march-26-through-april-3.html | Things to Do in the Hudson Valley, March 26 Through April 3 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/comedy-listings-for-march-25-31.html | Comedy Listings for March 25-31 | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/media/playboy-enterprises-said-to-explore-sale.html | Playboy Enterprises Said to Explore Sale | False | By Ravi Somaiya | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/television/garry-shandling-dies.html | Garry Shandling, Star of Groundbreaking Sitcoms, Dies at 66 | False | By Peter Keepnews | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/indiana-governor-mike-pence-signs-abortion-bill.html | Indiana Governor Signs Abortion Bill With Added Restrictions | False | By Mitch Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/movies/movie-listings-for-march-25-31.html | Movie Listings for March 25-31 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/music/classical-music-listings-for-march-25-31.html | Classical Music Listings for March 25-31 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/design/the-modern-degas-you-havent-seen.html | The Modern Degas You Havenâ€šÃ„Ã´t Seen | False | By Roberta Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-25 | https://www.nytimes.com/2016/03/27/nyregion/things-to-do-in-new-jersey-march-26-through-april-3.html | Things to Do in New Jersey, March 26 Through April 3 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/music/pop-rock-listings-for-march-25-31.html | Pop & Rock Listings for March 25-31 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/music/jazz-listings-for-march-25-31.html | Jazz Listings for March 25-31 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/theater/theater-listings-for-march-25-31.html | Theater Listings for March 25-31 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/dance/dance-listings-for-march-25-31.html | Dance Listings for March 25-31 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/things-to-do-on-long-island-march-26-through-april-3.html | Things to Do on Long Island, March 26 Through April 3 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/politics/first-draft/2016/03/24/ted-cruz-warns-donald-trump-to-leave-his-wife-the-hell-alone/ | Ted Cruz Warns Donald Trump to Leave His Wife â€šÃ„Ã²the Hell Aloneâ€šÃ„Ã´ | False | By Matt Flegenheimer | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/things-to-do-in-connecticut-march-26-through-april-3.html | Things to Do in Connecticut, March 26 Through April 3 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/the-legacy-of-a-tribe-called-quest.html | The Legacy of A Tribe Called Quest | False | By Touráˆ©sÃ© | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/julian-niccolini-co-owner-of-four-seasons-restaurant-pleads-guilty-to-misdemeanor-assault.html | Julian Niccolini, Co-Owner of Four Seasons Restaurant, Pleads Guilty to Misdemeanor Assault | False | By James C. McKinley Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/theater/review-the-pirate-la-dee-da-a-tale-of-a-runaway-princess.html | Review: â€šÃ„Ã²The Pirate La Dee Da,â€šÃ„Ã´ a Tale of a Runaway Princess | False | By Laurel Graeber | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/dealbook/law-graduate-who-sued-her-school-loses-at-trial.html | Law Graduate Who Sued Her School Loses at Trial | False | By Elizabeth Olson | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/books/albert-camus-stranger-in-a-strange-land-new-york.html | Albert Camus, Stranger in a Strange Land: New York | False | By Jennifer Schuessler | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/tom-sachs-tea-ceremony-at-the-noguchi-museum.html | â€šÃ„Ã²Tom Sachs: Tea Ceremony,â€šÃ„Ã´ at the Noguchi Museum | False | By Ken Johnson | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-27 | https://www.nytimes.com/2016/03/27/movies/death-by-hanging-and-i-want-to-live-on-dvd.html | â€šÃ„Ã²Death by Hangingâ€šÃ„Ã´ and â€šÃ„Ã²I Want to Live!â€šÃ„Ã´ on DVD | False | By J. Hoberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/politics/first-draft/2016/03/24/maryland-gov-larry-hogan-a-republican-says-donald-trump-shouldnt-be-nominee/ | Gov. Larry Hogan of Maryland, a Republican, Says Donald Trump Shouldnâ€šÃ„Ã´t Be Nominee | False | By Jonathan Martin | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/port-authority-pledges-billions-for-airport-upgrades-and-new-bus-terminal.html | Port Authority Pledges Billions for Airport Upgrades and New Bus Terminal | False | By Marc Santora | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/politics/republicans-muslim-americans-vote.html | Feeling G.O.P. Peril, Muslims Try to Get Out Vote | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-24 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/accountability-at-last-for-bosnias-agony.html | Accountability, at Last, for Bosniaâ€šÃ„Ã´s Agony | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/business/energy-environment/gas-prices-will-be-low-for-easter-but-dont-get-used-to-it.html | Gas Prices Will Be Low for Easter, but Donâ€šÃ„Ã´t Get Used to It | False | By Clifford Krauss | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/anri-sala-discusses-the-impulses-behind-his-video-art.html | Anri Sala Discusses the Impulses Behind His Video Art | False | By Blake Gopnik | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/politics/report-offers-a-mixed-view-of-health-care-law-costs.html | Report Offers a Mixed View of Health Care Law Costs | False | By Robert Pear | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/justices-illinois-mayor-rahm-emanuel.html | Illinois Supreme Court Deals Another Blow to Rahm Emanuel | False | By Julie Bosman | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/nicholas-scoppetta-foster-child-who-became-a-versatile-public-servant-dies-at-83.html | Nicholas Scoppetta, Former Foster Child Who Led Child Welfare Agency, Dies at 83 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/north-carolina-law-antidiscrimination-pat-mccrory.html | North Carolina Gay Bias Law Draws a Sharp Backlash | False | By Motoko Rich | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/politics/wisconsin-race-supreme-court-nominee-merrick-garland.html | Wisconsin Race Frames Dispute Over Supreme Court Nominee | False | By David M. Herszenhorn | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/ncaabasketball/makayla-epps-bluegrass-roots-are-deep.html | Makayla Eppsâ€šÃ„Ã´s Roots in Kentucky Run Deep | False | By Harvey Araton | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/baseball/after-retirement-report-alex-rodriguez-plays-coy-on-questions-about-his-future.html | After Retirement Report, Alex Rodriguez Plays Coy on Questions About His Future | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/europe/in-belgium-a-country-of-divisions-patriotism-remains-subdued.html | In Belgium, a Country of Divisions, Patriotism Remains Subdued | False | By Dan Bilefsky | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/brooklyn-prosecutor-emerges-as-shrewd-victor-in-akai-gurley-case.html | Ken Thompson, Brooklyn Prosecutor, Emerges as Shrewd Victor in Akai Gurley Case | False | By Alan Feuer | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/europe/experts-question-whether-salah-abdeslam-will-provide-answers-on-attacks.html | Experts Question Whether Salah Abdeslam Will Provide Answers on Attacks | False | By Adam Nossiter | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/angry-arizona-voters-demand-why-such-long-lines-at-polling-sites.html | Angry Arizona Voters Demand: Why Such Long Lines at Polling Sites? | False | By Fernanda Santos | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/nyu-raising-student-workers-pay-to-15-an-hour.html | N.Y.U. Raising Student Workersâ€™â€™ Pay to $15 an Hour | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/ncaabasketball/iowa-state-guard-faces-big-fan-virginias-coach.html | Iowa State Guard Faces Big Fan: Virginiaâ€™â€™s Coach | False | By David Waldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/new-york-city-turns-over-files-on-building-sale-subpoenaed-by-comptroller.html | New York City Turns Over Files on Building Sale Subpoenaed by Comptroller | False | By J. David Goodman | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/nyregion/2-killed-and-one-injured-in-staten-island-shooting.html | Mother and Son Killed and Third Person Injured in Staten Island Shooting | False | By Liam Stack | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/theater/review-bright-star-beams-nostalgia-underscored-by-fiddles-and-banjos.html | Review: â€˜â€˜Bright Starâ€™â€™ Beams Nostalgia Underscored by Fiddles and Banjos | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/ncaabasketball/villanova-miami-ncaa-round-of-16.html | Potent From Long Distances, Villanova Takes a Big Step | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/spare-times-for-march-25-31.html | Spare Times for March 25-31 | False | By Zach Wichter and Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/hockey/after-athletes-killings-geneseo-teams-rally-back.html | After Athletesâ€™â€™ Killings, Geneseo Teams Rally Back | False | By Wayne Coffey | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/design/museum-gallery-listings-for-march-25-31.html | Museum & Gallery Listings for March 25-31 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/spare-times-for-children-listings-for-march-25-31.html | Spare Times for Children Listings for March 25-31 | False | By Laurel Graeber | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/world/middleeast/egypt-implicates-4-men-killed-by-police-in-death-of-italian-student.html | Egypt Implicates 4 Men Killed by Police in Death of Italian Student | False | By Kareem Fahim | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-29 | https://www.nytimes.com/2016/03/25/dining/henri-bonneau-french-wine-producer-known-for-chateauneuf-du-pape-dies-at-77.html | Henri Bonneau, Wine Producer Known for Châ€™Âˆteauneuf-du-Pape, Dies at 77 | False | By Eric Asimov | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/ncaabasketball/oklahoma-texas-am-ncaa-tournament.html | Oklahoma Puts Its Experience to Use While Cruising Past Texas A&M | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/basketball/new-york-knicks-chicago-bulls.html | Back-to-Back Wins Give the Knicks a Rare Streak | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/us/couple-linked-to-petraeus-inquiry-drops-suit-against-government.html | Couple Linked to Petraeus Inquiry Drops Suit Against Government | False | By Michael S. Schmidt | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/sports/ncaabasketball/oregon-duke-ncaa-tournament.html | Oregon Makes Pac-12 Look Good by Dismantling Duke | False | By Mike Tierney | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2015-11-06 | https://www.nytimes.com/2016/03/25/universal/ko/spotlight-movie-review-boston-globe-catholic-church-scandal-korean.html | ì˜í™â€¦ â€˜Â·â€˜Â® 'Â·ZÂ¶Â¶Â·ÂˆZâ€˜ˆz:Â·ZÂ¸â€°Â¤Â¥Â·Â…â‚¬Â¤Â‰Â Â§Â·Â·ˆ'Â·Â¤'Â·Â…Â·Â·ˆÂ·Â·ˆÂ®ˆ'Â¤Â·Â·Â…Â·â€° Â·Â·Â‚Â·â€¹Â¤Â·Â·Â¤'Â·ZÂ·Â·â€°Â®â‚¬Â·Â¤Â·'Â‰â€°Âµ'Â·â‚¬Â·Â¤'Â·Â…Â¤'Â·ZÂ·Â·ˆ'Â·Â® | False | By A.O. Scott | 2016-01-27 | TX 8-202-741 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/pageoneplus/corrections-march-25-2016.html | Corrections: March 25, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/the-post-trump-era.html | The Post-Trump Era | False | By David Brooks | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/crazy-about-money.html | Crazy About Money | False | By Paul Krugman | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/transgender-law-makes-north-carolina-pioneer-in-bigotry.html | Transgender Law Makes North Carolina Pioneer in Bigotry | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/opinion/the-racism-at-the-heart-of-flints-crisis.html | The Racism at the Heart of Flintâ€™â€™s Crisis | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/25/world/asia/philippines-north-korea-ship.html | Philippines Releases Ship Linked to North Korea | False | By Floyd Whaley | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/city-suburbia-exodus.html | From the City to the â€˜â€˜Burbs, Step by Step | False | By Michelle Higgins | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/men-intimacy-masculinity.html | A Field Guide to Male Intimacy | False | By Max Ross | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/glen-grays-the-mailman-cuffed-in-brooklyn.html | A Mailman Handcuffed in Brooklyn, Caught on Video | False | By Ginia Bellafante | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/politics/john-kasich-campaign.html | Soft and Cuddly? John Kasichâ€™â€™s Old Colleagues Donâ€™â€™t Recognize Him | False | By Thomas Kaplan, Michael Barbaro and Steve Eder | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/when-washington-met-hollywood-at-lunch-with-cory-booker-and-susan-sarandon.html | When Washington Met Hollywood: At Lunch With Cory Booker and Susan Sarandon | False | By Philip Galanes | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/weddings/linnea-sanderson-robert-davidson-marriage.html | Two Weddings Are Better Than One | False | By Beth Jones | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-25 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/iranian-sweets-yazd.html | Iranian Sweets Fit for a Cleric or King | False | By Elaine Sciolino | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-25 | https://www.nytimes.com/2016/03/25/arts/television/garry-shandling-appreciation.html | The Humor of Garry Shandling: Keenly Aware, With Hair Jokes | False | By Jason Zinoman | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/san-francisco-the-silicon-valley-of-recycling.html | San Francisco, â€šÃ„Ã²the Silicon Valley of Recyclingâ€šÃ„Ã´ | False | By Matt Richtel | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/asia/north-korea-american-espionage-confession.html | Man Detained in North Korea Confesses to Spying for South | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-29 | https://www.nytimes.com/2016/03/29/health/retirement-communities-indian-chinese.html | A New Spin on Senior Living | False | By Paula Span | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/asia/lee-bo-returns-china-hong-kong.html | Hong Kong Bookseller Is Said to Return to Chinese Mainland | False | By Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/the-3-13-16-issue.html | The 3.13.16 Issue | False | | | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/how-to-ford-a-river.html | How to Ford a River | False | By Malia Wollan | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/whats-your-pleasure.html | Whatâ€šÃ„Ã´s Your Pleasure? | False | By Rosie Schaap | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/a-risky-kiss-in-karachi.html | A Risky Kiss in Karachi | False | By Saira Khan | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/nicholas-reeves-king-tut-egypt.html | Best Time to Visit Luxor? An Egyptologist Says Now | False | By Shivani Vora | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/magazine/bill-waltons-long-strange-tale-of-nba-survival.html | Bill Waltonâ€šÃ„Ã´s Long, Strange Tale of N.B.A. Survival | False | By Sam Anderson | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/business/tricia-clarke-stone-putting-passion-ahead-of-pedigree.html | Tricia Clarke-Stone: Putting Passion Ahead of Pedigree | False | By Adam Bryant | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/health-savings-accounts-unloved-but-worthwhile.html | Health Savings Accounts: Unloved, but Worthwhile | False | By Ann Carrns | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/credit-cards-encourages-extra-spending-as-the-cash-habit-fades-away.html | Credit Cards Encourage Extra Spending as the Cash Habit Fades Away | False | By Nelson D. Schwartz | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/finding-a-job-that-works-for-you.html | Finding a Job That Works for You | False | By Paulette Perhach | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/soccer/china-keeps-thin-world-cup-qualifying-hopes-alive.html | China Keeps Thin World Cup Hopes Alive | False | By John Duerden | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/heroin-fentanyl.html | Heroin Epidemic Is Yielding to a Deadlier Cousin: Fentanyl | False | By Katharine Q. Seelye | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/horse-racing/california-chrome-dubai-cup-global-fan-club-just-keeps-growing.html | California Chromeâ€šÃ„Ã´s Global Fan Club Spreads to Dubai | False | By Melissa Hoppert | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/je-suis-sick-of-this.html | Je Suis Sick of This | False | By Pamela Druckerman | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-28 | https://www.nytimes.com/2016/03/25/nyregion/metropolitan-diary-death-of-a-little-student.html | Death of a Little Student | False | By DAWN TURZIO | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/getting-workers-to-save-more-for-retirement.html | Getting Workers to Save More for Retirement | False | By Paul Sullivan | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/apps-that-make-saving-as-effortless-as-spending.html | Apps That Make Saving as Effortless as Spending | False | By Ann Carrns | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/luxury-vacations-hotels-suites.html | Are Luxury Suites Worth the Splurge? Hotels Are Banking on It | False | By Stephanie Rosenbloom | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/your-money/the-art-of-saying-no-when-giving.html | The Art of Saying No as a Philanthropist | False | By Paul Sullivan | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/going-to-new-heights-to-please-buyers.html | Going to New Heights to Please Buyers | False | By Kaya Laterman | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/africa/liberia-ebola-survivor.html | Ebola, Ruthless to Families, Leaves Liberian Man Alive and Alone | False | By Helene Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/your-money/medical-dental-401-k-now-add-school-loan-aid-to-job-benefits.html | Medical, Dental, 401(k)? Now Add School Loan Aid to Job Benefits | False | By Tara Siegel Bernard | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/business/in-yahoo-another-example-of-the-buyback-mirage.html | In Yahoo, Another Example of the Buyback Mirage | False | By Gretchen Morgenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/television/q-and-a-bryshere-y-gray-on-empire-and-navigating-hollywood.html | Q. and A.: Bryshere Y. Gray on â€šÃ„Ã²Empireâ€šÃ„Ã´ and Navigating Hollywood | False | By Tamara Best | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/americas/obama-argentina-tango.html | Obama Family Spring Break: Making History and Doing the Tango | False | By Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/asia/china-wujie-news-xi-jinping.html | China Said to Detain Several Over Letter Criticizing Xi | False | By Edward Wong and Chris Buckley | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/europe/brussels-attacks-police.html | Sweep Leads to 5 Arrests, a Foiled Plot and a Paris-Brussels Connection | False | By Lilia Blaise and Aurelien Breaden | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/middleeast/abd-al-rahman-mustafa-al-qaduli-isis-reported-killed-in-syria.html | A Top ISIS Leader Is Killed in an Airstrike, the Pentagon Says | False | By Michael S. Schmidt and Mark Mazzetti | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/her-parents-thought-swimming-lessons-were-a-good-idea.html | Her Parents Thought Swimming Lessons Were a Good Idea | False | By Noah Remnick | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-07-28 | TX 8-242-513 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/upshot/growing-up-in-a-bad-neighborhood-does-more-harm-than-we-thought.html | Growing Up in a Bad Neighborhood Does More Harm Than We Thought | False | By Justin Wolfers | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/posthumous-novel-with-a-beat.html | Posthumous Novel With a Beat | False | By John Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/comic-fiction.html | Comic Fiction | False | By Patricia Park | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/business/media/thomas-the-tank-engines-expanding-world.html | Thomas the Tank Engineâ€šÃ„Ã´s Expanding World | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/millennial-days.html | Millennial Days | False | By Leigh Stein | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/bruce-wagners-i-met-someone.html | Bruce Wagnerâ€šÃ„Ã´s â€šÃ„Ã²I Met Someoneâ€šÃ„Ã´ | False | By Megan Abbott | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/john-jodzios-knockout.html | John Jodzioâ€šÃ„Ã´s â€šÃ„Ã²Knockoutâ€šÃ„Ã´ | False | By David Vann | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/the-best-place-on-earth-by-ayelet-tsabari.html | â€šÃ„Ã²The Best Place on Earth,â€šÃ„Ã´ by Ayelet Tsabari | False | By Lorraine Adams | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/as-close-to-us-as-breathing-by-elizabeth-poliner.html | â€šÃ„Ã²As Close to Us as Breathing,â€šÃ„Ã´ by Elizabeth Poliner | False | By Eli Gottlieb | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/smarter-faster-better-by-charles-duhigg.html | â€šÃ„Ã²Smarter Faster Better,â€šÃ„Ã´ by Charles Duhigg | False | By Paul Bloom | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/review/gone-with-the-mind-by-mark-leyner.html | â€šÃ„Ã²Gone With the Mind,â€šÃ„Ã´ by Mark Leyner | False | By Charlie Jane Anders | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/books/american-girls-by-nancy-jo-sales.html | â€šÃ„Ã²American Girls,â€šÃ„Ã´ by Nancy Jo Sales | False | By Anna North | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/penthouse-atop-a-landmark.html | A $22.2 Million Penthouse Atop a Landmark | False | By Vivian Marino | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/why-we-think-were-better-investors-than-we-are.html | Why We Think Weâ€šÃ„Ã´re Better Investors Than We Are | False | By Gary Belsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/investing-for-your-future-health.html | Investing for Your Future Health Care | False | By Alina Tugend | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/when-not-paying-attention-pays-off.html | When Not Paying Attention Pays Off | False | By John List | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/chicken-breast-recipe.html | A Nearly Foolproof Method for Golden, Crunchy Chicken Breast | False | By David Tanis | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/baby-boomers-are-finding-a-second-career-in-politics.html | Baby Boomers Are Finding a Second Career in Politics | False | By Amy Zipkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/travel/garibaldi-blu-hotel-florence.html | In a Florentine Palazzo, History with a Dash of Playfulness | False | By Ingrid K. Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/design/this-design-firm-fights-bad-taste-from-within.html | This Design Firm Fights Bad Taste From Within | False | By Blake Gopnik | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/europe/turkey-abruptly-closes-espionage-trial-of-2-journalists-to-public.html | Turkey Abruptly Closes Espionage Trial of 2 Journalists to Public | False | By Ceylan Yeginsu | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/television/garry-shandling-larry-sanders-show.html | In â€šÃ„Ã²The Larry Sanders Show,â€šÃ„Ã´ Larry, Garry and the Audience Made a Comic Love Triangle | False | By James Poniewozik | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/call-it-what-it-is-a-rabble.html | Call It What It Is: A Rabble | False | By James Traub | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/for-a-better-memory.html | For a Better Memory | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/business/products-and-competition-stretch-market-for-athleisure-clothing.html | Products and Competition Stretch Market for â€šÃ„Ã²Athleisureâ€šÃ„Ã´ Clothing | False | By Hiroko Tabuchi | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/the-imprint-of-racism.html | The Imprint of Racism | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/fighting-debtors-prisons.html | Fighting Debtorsâ€šÃ„Ã´ Prisons | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/chief-justice-john-robertss-duty.html | Chief Justice John Robertsâ€šÃ„Ã´s Duty | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/how-buyers-react-when-prices-rise-and-fall.html | How Buyers React When Prices Rise and Fall | False | By Justine Hastings | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/why-i-dont-make-financial-decisions-on-my-smartphone.html | Why I Donâ€šÃ„Ã´t Make Financial Decisions on My Smartphone | False | By Shlomo Benartzi | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/europe/ukraine-russia-yuri-grabovsky.html | Lawyer Defending Russian Soldier in Ukraine Is Found Dead | False | By Ivan Nechepurenko | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/life-and-disability-insurance/life-insurance-tries-to-lighten-up.html | Life Insurance Tries to Lighten Up | False | By Sydney Ember | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/baseball/david-peraltas-relentless-push-from-independent-ball-to-the-majors.html | David Peraltaâ€šÃ„ôs Relentless Push From Independent Ball to the Majors | False | By Tyler Kepner | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/three-headaches-for-the-recycling-industry.html | Three Headaches for the Recycling Industry | False | By Matt Richtel | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/whats-ailing-the-united-nations.html | Whatâ€šÃ„ôs Ailing the United Nations? | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/nyregion/staten-island-shooting.html | Victimsâ€šÃ„ô Neighbor Sought in Deadly Staten Island Shooting | False | By Rick Rojas and Nate Schweber | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/technology/the-race-is-on-to-control-artificial-intelligence-and-techs-future.html | The Race Is On to Control Artificial Intelligence, and Techâ€šÃ„ôs Future | False | By John Markoff and Steve Lohr | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/greek-food-mount-kisco-new-york-251-lex.html | Review: Greek Leanings, With an Element of Surprise, at 251 Lex | False | By Emily DeNitto | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/obama-havana-university.html | When Obama Came to Town | False | By Florence Rivkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/music/a-new-bread-of-opera-diva-sheep.html | A New Breed of Opera Diva: Sheep | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/chris-grabenstein-author.html | Chris Grabenstein at Home on the Upper West Side | False | By Dan Shaw | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/business/media/tribune-chief-discusses-transforming-a-mature-media-company.html | Tribune Chief Discusses Transforming a Mature Media Company | False | By Emily Steel | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/middleeast/iraq-isis-bombing.html | ISIS Suicide Bomber in Iraq Kills Dozens at Soccer Game | False | By Omar Al-Jawoshy | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/italian-food-ridgewood-new-jersey-from-scratch-restaurant.html | Review: From Scratch, in Ridgewood, Focuses on Italyâ€šÃ„ôs Simple Pleasures | False | By Shivani Vora | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/review-schout-bay-tavern-in-long-island-a-pub-with-an-irreverent-side.html | Review: Schout Bay Tavern in Long Island, a Pub With an Irreverent Side | False | By Susan M. Novick | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/ncaabasketball/louisville-is-a-grumpy-ncaa-host-as-its-team-sits-one-out.html | Louisville Is a Grumpy N.C.A.A. Host as Its Team Sits One Out | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/politics/bernie-sanders-consistent-over-decades-in-his-call-for-revolution.html | Bernie Sanders Consistent Over Decades in His Call for â€šÃ„ôRevolutionâ€šÃ„ô | False | By Jason Horowitz | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/how-to-stop-overprescribing-antibiotics.html | How to Stop Overprescribing Antibiotics | False | By Craig R. Fox, Jeffrey A. Linder and Jason N. Doctor | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://artsbeat.blogs.nytimes.com/2016/03/25/shuffle-along-schedule-adjusted-for-illness-and-tweaks/ | â€šÃ„ôShuffle Alongâ€šÃ„ô Schedule Adjusted for Illness and Tweaks | False | By Michael Paulson | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/staten-island-mini-city.html | Staten Island Mini City | False | By C. J. Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/review-beyond-first-impressions-at-bantams-mockingbird-kitchen.html | Review: Beyond First Impressions at Bantamâ€šÃ„ôs Mockingbird Kitchen | False | By Christopher Brooks | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/lose-with-cruz-a-love-story.html | Lose With Cruz: A Love Story | False | By Frank Bruni | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/nyregion/queens-man-accused-of-making-over-30-false-calls-to-911.html | Queens Man Accused of Making Over 30 False Calls to 911 | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/sally-field-my-name-is-doris.html | Sally Field on the â€šÃ„ôNewest Stageâ€šÃ„ô of Her Life | False | By Ruth La Ferla | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/at-exhibitions-in-peekskill-art-in-plain-english.html | At Exhibitions in Peekskill, Art in Plain English | False | By Susan Hodara | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/movies/the-directors-director-chantal-akerman.html | The Directorâ€šÃ„ôs Director: Chantal Akerman | False | By Rachel Donadio | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/bill-cunningham-pink.html | Bill Cunningham | Pink! | False | By Bill Cunningham | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/politics/ted-cruz-blames-donald-trump-and-henchmen-for-tabloid-report-of-affairs.html | Ted Cruz Blames Donald Trump and â€šÃ„ôHenchmenâ€šÃ„ô for Tabloid Report of Affairs | False | By Matt Flegenheimer | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/business/energy-environment/wind-power-transmission-project-in-plains-earns-us-approval.html | Wind Power Transmission Project in Plains Earns U.S. Approval | False | By Diane Cardwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/in-for-worse-or-an-affair-doesnt-wreck-a-30-year-marriage.html | In â€šÃ„ôFor Worse,â€šÃ„ô an Affair Doesnâ€šÃ„ôt Wreck a 30-Year Marriage | False | By Michael Sommers | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/basketball/knicks-sometimes-put-it-together-but-still-lack-pieces.html | Knicks Show Some Life, but Focus Is on Teamâ€šÃ„ôs Next Incarnation | False | By Michael Powell | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/television/hulu-the-path.html | In â€šÃ„ôThe Path,â€šÃ„ô on Hulu, Losing Faith Means Losing Love | False | By Lorne Manly | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/louis-begley-the-award-winning-author-of-about-schmidt-is-now-writing-thrillers.html | From Relationships to Murder and Mayhem | False | By Aileen Jacobson | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/health/zika-virus-pregnancy-cdc-waiting-period.html | C.D.C. Offers Guidelines for Delaying Pregnancy After Zika Exposure | False | By Sabrina Tavernise | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/television/jon-bernthal-from-walking-dead-to-plain-deadly.html | Jon Bernthal: From Walking Dead to Plain Deadly | False | By Dave Itzkoff | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/in-sex-with-strangers-reconciling-lust-with-literary-values.html | In â€šÃ„ôSex With Strangers,â€šÃ„ô Reconciling Lust With Literary Values | False | By Sylviane Gold | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/europe/after-brussels-attacks-a-slow-process-to-confirm-families-worst-fears.html | After Brussels Attacks, a Slow Process to Confirm Familiesâ€š Â´ Worst Fears | False | By Dan Bilefsky and Russell Goldman | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/music/roberto-devereux-at-the-met-and-a-sopranos-triple-crown.html | â€š Â´Roberto Devereuxâ€š Â´ at the Met, and a Sopranoâ€š Â´s Triple Crown | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/books/edna-obrien-is-still-gripped-by-dark-moral-questions.html | Edna Oâ€š Â´Brien Is Still Gripped by Dark Moral Questions | False | By Roslyn Sulcas | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/ncaabasketball/for-gonzaga-guard-speed-bumps-on-the-road-back.html | For Gonzaga Guard, Speed Bumps on the Road Back | False | By William C. Rhoden | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/theater/shakespeare-the-book-tour.html | Shakespeare, the Book Tour | False | By Jennifer Schuessler | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/music/review-the-necks-and-alvin-curran-play-at-the-whitney-museum.html | Review: The Necks and Alvin Curran Play at the Whitney Museum | False | By Jon Pareles | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/television/review-bajillion-dollar-propertie-flip-flop-or-flee.html | Review: â€š Â²Bajillion Dollar Propertiesâ€š Â´: Flip, Flop or Flee? | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/soccer/barred-from-leaving-guatemala-ruiz-will-miss-world-cup-qualifier-in-us.html | Guatemala Stuns the U.S. in a Qualifier | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/music/review-ensemble-signal-returns-to-winter-with-schnee.html | Review: Ensemble Signal Returns to Winter With â€š Â²Schneeâ€š Â´ | False | By Zachary Woolfe | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/banging-pots-and-beating-dogs-in-a-polarized-brazil.html | Banging Pots and Beating Dogs in a Polarized Brazil | False | By Vanessa Barbara | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/theater/review-the-hundred-we-are-explores-aging-and-delusion.html | Review: â€š Â²The Hundred We Areâ€š Â´ Explores Aging and Delusion | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/nyregion/rye-brook-dam-caught-in-computer-hacking-case.html | A Dam, Small and Unsung, Is Caught Up in an Iranian Hacking Case | False | By Joseph Berger | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/thinking-big-and-bigger-about-new-york.html | Thinking Big and Bigger About New York | False | By John Leland | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/the-nuns-of-harlem.html | The Nuns of Harlem | False | By Andy Newman | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/how-the-novelist-douglas-kennedy-spends-his-sundays.html | How the Novelist Douglas Kennedy Spends His Sundays | False | By John Leland | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/deaf-and-hard-of-hearing-fight-to-be-heard.html | Deaf and Hard of Hearing Fight to Be Heard | False | By Daniel Krieger | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/nyregion/the-mayor-does-the-town-his-way.html | The Mayor Does the Town, His Way | False | By Michael M. Grynbaum | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/television/peter-brown-actor-in-westerns-and-soaps-dies-at-80.html | Peter Brown, Star in TV Westerns and Soap Opera, Dies at 80 | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/martyrs-with-guns-and-the-easter-rising.html | Martyrs With Guns and the Easter Rising | False | By Lawrence Downes | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/politics/donald-trump.html | Democrats See Gains as Donald Trump Targets a Wife | False | By Amy Chozick and Trip Gabriel | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/middleeast/israel-begins-murder-investigation-of-soldier-who-shot-palestinian.html | Israel Begins Murder Investigation of Soldier Who Shot Palestinian | False | By Diaa Hadid | 2016-07-04 | TX 8-481-621 |
| 2016-03-25 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/politics/jerry-moran-garland-nomination-republican-backlash.html | Backlash as Senator Breaks Ranks on Supreme Court Hearings | False | By Emmarie Huetteman | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/asia/a-revived-challenge-to-islam-as-bangladeshs-state-religion-goes-to-court.html | A Revived Challenge to Islam as Bangladeshâ€š Â´s State Religion Goes to Court | False | By Maher Sattar | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/wrong-man-convicted-of-1957-murder-in-illinois-prosecutor-says.html | Wrong Man Convicted of 1957 Murder in Illinois, Prosecutor Says | False | By John Eligon | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/television/earl-hamner-jr-who-created-the-waltons-dies-at-92.html | Earl Hamner Jr., Who Created â€š Â²The Waltons,â€š Â´ Dies at 92 | False | By William Grimes | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/health/vaccines-autism-robert-de-niro-tribeca-film-festival-andrew-wakefield-vaxxed.html | Robert De Niro Defends Screening of Anti-Vaccine Film at Tribeca Festival | False | By Pam Belluck and Melena Ryzik | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/nyregion/exemptions-may-color-deal-to-lift-new-york-states-minimum-wage.html | Exemptions May Color Deal to Lift New York Stateâ€š Â´s Minimum Wage | False | By Jesse McKinley | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/baseball/in-ruben-tejadas-presence-curse-on-mets-continues.html | In Ruben Tejadaâ€š Â´s Presence, Curse on Mets Continues | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/florida-governor-signs-law-to-cut-funding-for-abortion-clinics.html | Florida Governor Signs Law to Cut Funding for Abortion Clinics | False | By Liam Stack | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/tennis/long-denied-pensions-pioneers-of-the-womens-game-are-seeing-reasons-for-hope.html | Long Denied Pensions, Pioneers of the Womenâ€š Â´s Game Are Seeing Reasons for Hope | False | By Stuart Miller | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/nyregion/a-mysterious-killing-on-the-upper-east-side-unsettles-residents.html | A Mysterious Killing on the Upper East Side Unsettles Residents | False | By Joseph Goldstein and Emily Palmer | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/baseball/poor-outing-puts-ivan-nova-in-bind-with-yankees.html | Poor Outing Puts Ivan Nova in Bind With Yankees | False | By Tom Spousta | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/tennis/roger-federer-illness-miami-open.html | Roger Federer, Citing Illness, Withdraws From Miami Open | False | By Andy Kent | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/world/europe/belgium-fears-nuclear-plants-are-vulnerable.html | Belgium Fears Nuclear Plants Are Vulnerable | False | By Alissa J. Rubin and Milan Schreuer | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/guatemalan-soccer-scandals-drain-fans-interest-in-game.html | Guatemalan Soccer Scandals Drain Fansâ€š Â„Â´ Interest in Game | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/trump-cruz-kasich-and-the-ladies.html | Trump, Cruz, Kasich and the Ladies | False | By Gail Collins | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/obama-the-anti-anti-nuke-president.html | Obama: The Anti-Anti-Nuke President | False | By Alan J. Kuperman | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/26/science/robert-ebeling-challenger-engineer-who-warned-of-disaster-dies-at-89.html | Robert Ebeling, Challenger Engineer Who Warned of Disaster, Dies at 89 | False | By William Grimes | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/santiago-erevia-once-denied-medal-of-honor-because-of-ethnicity-dies-at-69.html | Santiago Erevia, Once Denied Medal of Honor Over Ethnicity, Dies at 69 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/the-ncaas-women-problem.html | The N.C.A.A.â€šÂ„Â´s Women Problem | False | By Andrew Zimbalist | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/time-to-rethink-us-relationship-with-egypt.html | Time to Rethink U.S. Relationship With Egypt | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/at-ncaa-tournament-one-motto-fits-many-teams.html | At N.C.A.A. Tournament, One Motto Fits Many Teams | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/holding-on-to-new-voters-in-november.html | Holding On to New Voters in November | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/opinion/andy-groves-warning-to-silicon-valley.html | Andy Groveâ€šÂ„Â´s Warning to Silicon Valley | False | By Teresa Tritch | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/us/pentagon-chief-used-personal-email-after-white-house-queries.html | Pentagon Chief Used Personal Email After White House Query | False | By Michael S. Schmidt | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/ncaabasketball/notre-dame-wisconsin-ncaa-tournament.html | With â€šÂ„Â´I-95 Edge,â€šÂ„Â´ Irish Show Badgers the Exit | False | By Ben Shpigel | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/ncaabasketball/iowa-state-virginia-ncaa-tournament.html | Even With the Crowd Behind It, Iowa State Trails From Start to Finish | False | By David Waldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/nyregion/teenager-shot-in-head-outside-harlem-housing-project-police-say.html | Teenager Shot in Head Outside Harlem Housing Project, Police Say | False | By Liam Stack | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/hockey/geneseo-falls-to-wisconsin-stevens-point-in-semifinals.html | Geneseo Falls to Wisconsin-Stevens Point in Semifinals | False | By Wayne Coffey | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/sports/ncaabasketball/north-carolina-indiana-ncaa-tournament.html | North Carolina Prevails Over Indiana With History in the Air | False | By Zach Schonbrun | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-26 | https://www.nytimes.com/2016/03/26/pageoneplus/corrections-march-26-2016.html | Corrections: March 26, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/big-boasts-against-huskies-lead-to-hard-falls-before-them.html | Big Boasts Against Huskies Lead to Hard Falls Before Them | False | By Seth Berkman | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/style/tinder-dating-relationships.html | The Tinder Dating Pool Isnâ€šÂ„Â´t Completely Shallow | False | By Brooke Lea Foster | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/humans-of-new-york-donald-trump.html | Humans of New York Founder Takes On Donald Trump | False | By Ruth La Ferla | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/not-on-facebook-twitter-social-media.html | Holdouts of the Social Media Age | False | By Teddy Wayne | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/asia/north-korea-propaganda-video-nuclear-strike.html | North Korean Propaganda Video Depicts Nuclear Strike on Washington | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/business/fighting-a-cage-match-to-turn-the-ufc-into-a-national-phenomenon.html | Fighting a Cage Match to Turn UFC Into a National Phenomenon | False | By David Segal | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/us/schools-nationwide-still-grapple-with-lead-in-water.html | Schools Nationwide Still Grapple With Lead in Water | False | By Michael Wines, Patrick McGeehan and John Schwartz | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/forget-the-new-iphone-for-apple-its-all-about-the-dollar.html | Forget the New iPhone. For Apple, Itâ€šÂ„Â´s All About the Dollar. | False | By Jeff Sommer | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/europe/brussels-attack-faycal-cheffou.html | New Brussels Attack Suspect Is Charged, Prosecutors Say | False | By Alissa J. Rubin | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/realestate/when-mouse-proofing-fails.html | When Mouse-Proofing Fails | False | By Ronda Kaysen | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/business/a-ski-town-greenhouse-takes-local-produce-to-another-level.html | A Ski Town Greenhouse Takes Local Produce to Another Level | False | By Claire Martin | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/your-money/the-scourge-of-taxi-tv-and-a-tacky-move-by-hp.html | The Scourge of Taxi TV, and a Tacky Move by HP | False | By David Segal | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/business/a-hard-driving-executives-year-of-learning-to-let-go.html | A Hard-Driving Executiveâ€šÂ„Â´s Year of Learning to Let Go | False | By Karan Bajaj | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/jobs/putting-virtual-reality-to-work-at-the-tribeca-film-festival.html | Putting Virtual Reality to Work at the Tribeca Film Festival | False | As told to Patricia R. Olsen | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/europe/in-brussels-bombing-plot-a-trail-of-dots-not-connected.html | In Brussels Bombing Plot, a Trail of Dots Not Connected | False | By Andrew Higgins and Kimiko de Freytas-Tamura | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/us/politics/donald-trump-foreign-policy.html | In Donald Trumpâ€šÃ„Â´s Worldview, America Comes First, and Everybody Else Pays | False | By David E. Sanger and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/a-case-of-deadly-delusions.html | A Case of Deadly Delusions | False | By John F. Burns | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/in-everybodys-corner-a-boxing-gym-for-all.html | In Everybodyâ€šÃ„Â´s Corner, a Boxing Gym for All | False | By David Waldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/us/politics/election-results.html | Bernie Sanders Seizes 3 States, Sweeping Democratic Contests | False | By Amy Chozick | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/me-and-my-doppelganger.html | Me and My Doppelgäˆ´s‚Ñ§nger | False | By Scott Shane And Scott Shane | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/opioid-use-and-abuse.html | Opioid Use and Abuse | False | | | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/christopher-catrambone.html | Christopher Catrambone | False | By Kate Murphy | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/obamas-last-tango.html | Obamaâ€šÃ„Â´s Last Tango | False | By Maureen Dowd | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/who-is-ted-cruz.html | Who Is Ted Cruz? | False | By Ross Douthat | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/please-cancel-your-vacation-to-north-korea.html | Please Cancel Your Vacation to North Korea | False | By Marie Myung-Ok Lee | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/wall-streets-retreat-from-king-coal.html | Wall Streetâ€šÃ„Â´s Retreat From King Coal | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/the-future-for-flints-children.html | The Future for Flintâ€šÃ„Â´s Children | False | By Mona Hanna-Attisha | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/my-mothers-garden.html | My Motherâ€šÃ„Â´s Garden | False | By Kaitlyn Greenidge | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/who-has-the-candidates-ear.html | Who Has the Candidateâ€šÃ„Â´s Ear? | False | | | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/protecting-employees-health-data.html | Protecting Employeesâ€šÃ„Â´ Health Data | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/dont-grade-schools-on-grit.html | Donâ€šÃ„Â´t Grade Schools on Grit | False | By Angela Duckworth | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/my-shared-shame-the-media-helped-make-trump.html | My Shared Shame: The Media Helped Make Trump | False | By Nicholas Kristof | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/campaign-stops/naked-lady-politics.html | Naked Lady Politics | False | By Jennifer Weiner | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/upshot/trumps-secret-weapon-blue-state-voters.html | Donald Trumpâ€šÃ„Â´s Secret Weapon: Blue-State Voters | False | By Nate Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/opinion/sunday/a-few-questions-about-the-specials.html | A Few Questions About the Specials | False | By Alison Leiby | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://opinionator.blogs.nytimes.com/2016/03/26/god-is-a-question-not-an-answer/ | God Is a Question, Not an Answer | False | By William Irwin | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/international/loved-and-loathed-a-cynical-optimist-keeps-up-the-fight.html | Loved and Loathed, a â€šÃ„Â²Cynical Optimistâ€šÃ„Â´ Keeps Up the Fight | False | By Christopher Clarey | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/us/university-of-california-adopts-statement-condemning-anti-semitism.html | University of California Adopts Statement Condemning Anti-Semitism | False | By Ian Lovett | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/baseball/yankees-pare-a-crowd-behind-the-plate.html | Yankees Pare a Crowd Behind the Plate | False | By Tom Spousta | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/design/how-do-you-tell-the-story-of-black-america-in-one-museum.html | How Do You Tell the Story of Black America in One Museum? | False | By Graham Bowley | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/soccer/united-states-is-unable-to-find-its-footing-after-a-fast-start-by-guatemala.html | Fast Start by Guatemala Keeps United States Off Balance | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/for-notre-dames-star-guard-family-came-first.html | For Notre Dameâ€šÃ„Â´s Star Guard, Family Came First | False | By Juliet Macur | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/europe/migrants-in-greece-ready-to-go-anywhere-in-europe-scramble-to-enter-eu-relocation-program.html | Migrants in Greece, Ready to Go Anywhere in Europe, Scramble to Enter E.U. Relocation Program | False | By Liz Alderman | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/basketball/warriors-will-rest-but-not-until-the-playoffs.html | Warriors Will Rest, but Not Until the Playoffs | False | By Scott Cacciola | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/us/museum-plan-inspires-chicago-clout-politics.html | George Lucasâ€šÃ„Â´s Museum Plan Inspires â€šÃ„Â²Clout Politicsâ€šÃ„Â´ | False | By Julie Bosman | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/asia/north-korea-china-mobile-phones.html | North Koreans Rely on Smuggled Cellphones to Connect to the Outside World | False | By Choe Sang-Hun | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/us/politics/using-arithmetic-to-unify-the-gop-against-donald-trump.html | Using Arithmetic to Unify the G.O.P. Against Donald Trump | False | By Nick Corasaniti | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/music/another-first-for-cuba-a-concert-by-the-rolling-stones.html | Another First for Cuba: A Concert by the Rolling Stones | False | By Frances Robles | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/asia/sent-home-to-australia-but-still-jailed-for-chinese-crimes.html | Sent Home to Australia, but Still Jailed for Chinese Crimes | False | By Michelle Innis | 2016-07-04 | TX 8-481-621 |
| 2016-03-26 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/americas/with-obama-visit-to-cuba-old-battle-lines-fade.html | With Obama Visit to Cuba, Old Battle Lines Fade | False | By Damien Cave | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/world/europe/turkey-preet-bharara-reza-zarrab-indictment.html | After an Indictment, Turks Give U.S. Prosecutor a Heroâ€šÃ„Ã´s Welcome Online | False | By Tim Arango | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/oklahoma-oregon-ncaa-tournament.html | With a Barrage of 3-Pointers, Oklahoma Overpowers Oregon | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/syracuse-north-carolina-ncaa-tournament.html | Syracuse Strikes, Making No Apologies | False | By David Waldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/movies/robert-de-niro-pulls-anti-vaccine-documentary-from-tribeca-film-festival.html | Robert De Niro Pulls Anti-Vaccine Documentary From Tribeca Film Festival | False | By Stephanie Goodman | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/duke-mike-krzyzewski-ncaa-tournament.html | Mike Krzyzewski, the Emperor Coach | False | By William C. Rhoden | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/us/politics/merrick-garland-obama-supreme-court-nominee.html | Merrick Garland Is a Deft Navigator of Washingtonâ€šÃ„Ã´s Legal Circles | False | By Sheryl Gay Stolberg, Matt Apuzzo and Katharine Q. Seelye | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/today/spaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/baseball/after-a-busy-2015-and-an-extended-rest-degrom-struggles-to-regain-his-velocity.html | After a Busy 2015 and an Extended Rest, deGrom Struggles to Regain His Velocity | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/ncaabasketball/villanova-kansas-ncaa-tournament.html | Villanova Ousts Kansas With Relentless Defense | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/basketball/new-york-knicks-cleveland-cavaliers.html | Cavaliers, and Reality, Crash Down on the Knicks | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/weddings/jessica-rosenthal-jonathan-amoona.html | Jessica Rosenthal, Jonathan Amoona | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/weddings/talya-bock-raphael-cohen.html | Talya Bock, Raphael Cohen | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/weddings/julie-dennis-litinger-david-warren.html | Julie Dennis-Litinger, David Warren | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/weddings/anna-stetsovskaya-and-john-hamilton-an-airmans-message-in-the-sand.html | Anna Stetsovskaya and John Hamilton: An Airmanâ€šÃ„Ã´s Message in the Sand | False | By Vincent M. Mallozzi | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/weddings/corey-briskin-and-nicholas-maggipinto.html | Corey Briskin and Nicholas Maggipinto | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/weddings/ann-henstrand-stephen-broadie.html | Ann Henstrand, Stephen Broadie | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/weddings/sydnie-henkin-alexander-fogelson.html | Sydnie Henkin, Alexander Fogelson | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/weddings/nathan-soland-joseph-wehri.html | Nathan Soland, Joseph Wehri | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/fashion/weddings/rebecca-corwin-jared-mesznik.html | Rebecca Corwin, Jared Mesznik | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/horse-racing/chrome-wins-dubai-world-cup.html | California Chrome Wins Dubai World Cup | False | By Agence France-Presse | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/sports/tennis/heat-in-miami-too-much-for-nadal.html | Heat in Miami Too Much for Nadal | False | By Agence France-Presse | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/today/spaper/corrections-march-27-2016.html | Corrections: March 27, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/technology/sandra-day-oconnor-supreme-court-video-games.html | A Supreme Court Pioneer, Now Making Her Mark on Video Games | False | By Natasha Singer | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/middleeast/syria-palmyra.html | Syrian Troops Said to Recapture Historic Palmyra From ISIS | False | By Hwaida Saad and Kareem Fahim | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/international/global-manager-elim-chew-77th-street-clothing-retailer-singapore.html | Building a Business Model to Help Solve Social Issues | False | By Sonia Kolesnikov-Jessop | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/upshot/the-trade-deficit-isnt-a-scorecard-and-cutting-it-wont-make-america-great-again.html | The Trade Deficit Isnâ€šÃ„Ã´t a Scorecard, and Cutting It Wonâ€šÃ„Ã´t Make America Great Again | False | By Neil Irwin | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/soccer/england-uruguay-defeat-germany-brazil-big-road-comebacks.html | England and Uruguay Stage Big Comebacks on the Road | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/soccer/cruyff-vision-of-total-football-transformed-ajax-barcelona.html | Cruyffâ€šÃ„Ã´s â€šÃ„Ã²Total Footballâ€šÃ„Ã´ Vision Transformed Two Great Clubs | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/27/nyregion/metropolitan-diary-that-strange-country-smell.html | That Strange Country Smell | False | By PAMELA ROSENTHAL Dâ€šÃ„Â´AMATO | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/boxing-youngstown-anthony-taylor-hamzah-aljahmi.html | Fight | False | By Dan Barry | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/europe/brussels-attack-paris-italy-arrest.html | Tensions Erupt in Brussels, and Police in 4 Countries Make Arrests | False | By Lilia Blaise and Alissa J. Rubin | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/nyregion/a-painted-heart-leaves-a-black-mark-on-an-artists-record.html | A Painted Heart Leaves a Black Mark on an ArtistâÂ‚Â‚Âs Record | False | By James Barron | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-27 | https://www.nytimes.com/2016/03/27/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/asia/explosion-lahore-pakistan-park.html | Blast at a Crowded Park in Lahore, Pakistan, Kills Dozens | False | By Salman Masood | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/technology/american-tech-giants-face-fight-in-europe-over-encrypted-data.html | American Tech Giants Face Fight in Europe Over Encrypted Data | False | By Mark Scott | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/jim-harrison-free-spirited-writer-dies-at-78.html | Jim Harrison, Poet, Novelist and Essayist, Is Dead at 78 | False | By Margalit Fox | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/us/rahm-emanuel-chicago-interim-police-chief-eddie-johnson.html | Rahm Emanuel Picks Eddie Johnson as ChicagoâÂ‚ÂsÂs Interim Police Chief | False | By Monica Davey and Mike McPhate | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/design/museums-plan-to-include-cosby-material-draws-criticism-from-accusers.html | MuseumâÂ‚ÂsÂs Plan to Include Cosby Material Draws Criticism From Accusers | False | By Graham Bowley | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-07 | https://www.nytimes.com/2016/03/27/opinion/cartoon-heng-on-zuckerberg-courting-china.html | Cartoon: Heng on Zuckerberg Courting China | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/basketball/nba-eastern-conference-chips-away-at-wests-dominance.html | N.B.A.âÂ‚ÂsÂs Eastern Conference Chips Away at WestâÂ‚ÂsÂs Dominance | False | By Benjamin Hoffman | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/27/theater/emily-schwend-wins-yale-drama-award.html | Emily Schwend Wins Yale Drama Award | False | By Andrew R. Chow | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/television/miley-cyrus-and-alicia-keys-join-the-voice-as-coaches.html | Miley Cyrus and Alicia Keys Join âÂ‚ÂˆThe VoiceâÂ‚ÂsÂ as Coaches | False | By Andrew R. Chow | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/soccer/us-mens-national-team-christian-pulisic-graham-zusi.html | U.S. MenâÂ‚ÂsÂs Soccer Team Adds Two Players Before World Cup Qualifier | False | By Andrew Das | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/keeping-nuclear-weapons-from-terrorists.html | Keeping Nuclear Weapons From Terrorists | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/energy-environment/israeli-court-strikes-down-natural-gas-development-deal.html | Israeli Court Strikes Down Natural Gas Development Deal | False | By Isabel Kershner and Stanley Reed | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/health/cte-brain-disease-nfl-football-research.html | On C.T.E. and Athletes, Science Remains in Its Infancy | False | By Benedict Carey | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/design/hood-museum-renovation-causes-a-split.html | Hood Museum Renovation Causes a Split | False | By Robin Pogrebin | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/books/review-in-the-nest-a-family-pot-to-split-sets-sibling-relations-to-a-slow-boil.html | Review: In âÂ‚ÂˆThe Nest,âÂ‚Â a Family Pot to Split Sets Sibling Relations to a Slow Boil | False | By Janet Maslin | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/music/karlheinz-stockhausens-klang-an-epic-cycle-at-3-met-museums.html | Karlheinz StockhausenâÂ‚ÂsÂs âÂ‚ÂˆKlang,âÂ‚Â an Epic Cycle at 3 Met Museums | False | By Zachary Woolfe | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/movies/for-batman-v-superman-a-supersized-box-office.html | For âÂ‚ÂˆBatman v Superman,âÂ‚Â a Supersized Box Office | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/baseball/a-baseball-renaissance-on-floridas-east-coast.html | A Baseball Renaissance on FloridaâÂ‚ÂsÂs East Coast | False | By Ken Belson | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/design/alex-da-cortes-free-roses-puts-his-eccentricities-on-view.html | Alex Da CorteâÂ‚ÂsÂs âÂ‚ÂˆFree RosesâÂ‚Â Puts His Eccentricities on View | False | By Randy Kennedy | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/david-crosss-making-america-great-again-skewers-resentment-filled-dogma.html | David CrossâÂ‚ÂsÂs âÂ‚ÂˆMaking America Great Again!âÂ‚ÂˆÂ Skewers Resentment-Filled Dogma | False | By Jason Zinoman | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/music/review-bombino-mokoomba-jojo-abot-and-others-play-africa-now-at-the-apollo.html | Review: Bombino, Mokoomba, Jojo Abot and Others Play Africa Now! at the Apollo | False | By Jon Pareles | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/theater/review-the-seagull-and-other-birds-turned-upside-down.html | Review: âÂ‚ÂˆThe Seagull and Other BirdsâÂ‚Â Turned Upside Down | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/television/for-the-flash-and-supergirl-power-to-pass-through-network-walls.html | For âÂ‚ÂˆThe FlashâÂ‚Â and âÂ‚ÂˆSupergirl,âÂ‚Â Power to Pass Through Network Walls | False | By George Gene Gustines | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/dance/review-extra-shapes-balances-movement-sound-and-light-times-three.html | Review: âÂ‚ÂˆExtra ShapesâÂ‚Â Balances Movement, Sound and Light, Times Three | False | By Siobhan Burke | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/treasury-auctions-set-for-the-week-of-march-28.html | Treasury Auctions Set for the Week of March 28 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/americas/along-with-president-obama-the-21st-century-visited-cuba.html | Along With President Obama, the 21st Century Visited Cuba | False | By Julie Hirschfeld Davis | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/media/hotel-chains-and-travel-websites-in-a-tug-of-war-for-customers.html | Hotel Chains and Travel Websites in a Tug of War for Customers | False | By Alina Tugend | 2016-07-04 | TX 8-481-621 |
| 2016-03-27 | 2016-03-28 | https://www.nytimes.com/2016/03/28/nyregion/mayor-de-blasio-and-assembly-speaker-coordinate-closely-in-state-budget-fight.html | Mayor de Blasio and Assembly Speaker Coordinate Closely in State Budget Fight | False | By J. David Goodman | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/us/california-nears-deal-to-adopt-a-15-state-minimum-wage.html | California Nears Deal to Adopt a $15 State Minimum Wage | False | By Adam Nagourney | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/asia/bangladesh-editor-faces-79-court-cases-after-saying-he-regrets-articles.html | Bangladesh Editor Faces 79 Court Cases After an Unusual Confession | False | By Maher Sattar | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/small-gains-in-the-us-and-concerns-in-china.html | Small Gains in the U.S. and Concerns in China | False | By The New York Times | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/ncaabasketball/syracuse-virginia-final-four-ncaa-tournament.html | Seeded 10th, Syracuse Is One of the Last Four Left | False | By David Waldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/us/politics/ted-cruz-names-friends-but-silence-from-gop-brass-deafens.html | Ted Cruz Names Friends, but Silence From G.O.P. Brass Deafens | False | By Jonathan Martin and Matt Flegenheimer | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/media/victory-lap-and-wink-as-obama-and-raul-castro-meet.html | A Castro Met a Free Press, and the World Watched It Live | False | By Jim Rutenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/europe/mystery-about-who-will-become-a-terrorist-defies-clear-answers.html | Who Will Become a Terrorist? Research Yields Few Clues | False | By Matt Apuzzo | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/nyregion/easter-sunday-congregation-vows-to-rebuild-first-presbyterian-church-englewood-new-jersey-after-fire.html | At Easter, Congregation Vows to Rebuild New Jersey Church After a Fire | False | By Jason Grant | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/us/record-wildfire-comes-to-kansas-as-do-lifesaving-neighbors.html | Record Wildfire Comes to Kansas, as Do Lifesaving Neighbors | False | By Mitch Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/ncaabasketball/the-acc-rules-the-final-four.html | â€šÃ‚Â²Big Boy Leagueâ€šÃ‚Â' A.C.C. Rules the Final Four | False | By William C. Rhoden | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/dealbook/ethereum-a-virtual-currency-enables-transactions-that-rival-bitcoins.html | Ethereum, a Virtual Currency, Enables Transactions That Rival Bitcoinâ€šÃ‚Â's | False | By Nathaniel Popper | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/baseball/juan-lagares-pushes-hard-for-playing-time.html | Juan Lagares Pushes Hard for Playing Time | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/nyregion/saburi-departs-a-city-of-restaurants-taking-a-japanese-cuisine-with-it.html | Saburi Departs a City of Restaurants, Taking a Japanese Cuisine With It | False | By Alex Vadukul | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/technology/silicon-valley-looks-to-artificial-intelligence-for-the-next-big-thing.html | Silicon Valley Looks to Artificial Intelligence for the Next Big Thing | False | By Quentin Hardy | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/asia/an-ancient-caravan-town-in-china-is-reborn.html | An Ancient Caravan Town in China Is Reborn | False | By Edward Wong | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/nyregion/a-streetcar-not-desired-by-everyone-in-brooklyn.html | A Streetcar Not Desired by Everyone in Brooklyn | False | By Jesse Coburn | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/media/charters-67-billion-cable-merger-hinges-on-the-cord-cutters.html | Charterâ€šÃ‚Â's $67 Billion Cable Merger Hinges on the Cord Cutters | False | By Emily Steel and Cecilia Kang | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/business/al-jazeera-announces-layoffs-mostly-in-qatar.html | Al Jazeera Announces Layoffs, Mostly in Qatar | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/ncaabasketball/north-carolina-notre-dame-final-four-ncaa-tournament.html | Top-Seeded North Carolina Fills Last Spot in Final Four | False | By Ben Shpigel | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/hockey/eric-staal-new-york-rangers-pittsburgh-penguins.html | Eric Staal Provides Spark, but Rangers Fall Short | False | By Allan Kreda | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/mother-mary-angelica-who-founded-catholic-tv-network-dies-at-92.html | Mother Mary Angelica, Who Founded Catholic TV Network, Dies at 92 | False | By Paul Vitello | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/world/europe/french-journalist-is-detained-at-un-war-crimes-tribunal.html | French Journalist Is Detained at U.N. War Crimes Tribunal | False | By Marlise Simons | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/pageoneplus/corrections-march-28-2016.html | Corrections: March 28, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/us/politics/donald-trump-republican-voters.html | How the G.O.P. Elite Lost Its Voters to Donald Trump | False | By Nicholas Confessore | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/lin-manuel-miranda-give-puerto-rico-its-chance-to-thrive.html | Lin-Manuel Miranda: Give Puerto Rico Its Chance to Thrive | False | By Lin-Manuel Miranda | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/trade-labor-and-politics.html | Trade, Labor, and Politics | False | By Paul Krugman | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/population-growth.html | Population Growth | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/how-the-republicans-lost-the-surplus.html | How the Republicans Lost the Surplus | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/electronic-prescriptions.html | Electronic Prescriptions | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/at-the-end-of-life-too-few-words.html | At the End of Life, Too Few Words | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/let-voters-decide-the-courts-future.html | Let Voters Decide the Courtâ€šÃ‚Â's Future | False | By Orrin G. Hatch | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/charter-school-discipline.html | Charter School Discipline | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/republican-self-destruction.html | Republican Self-Destruction | False | By Charles M. Blow | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/the-state-assault-on-planned-parenthood.html | The State Assault on Planned Parenthood | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/opinion/a-modern-system-of-debtor-prisons.html | A Modern System of Debtor Prisons | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-28 | https://www.nytimes.com/2016/03/28/sports/ncaabasketball/a-game-changed-history-but-its-hardly-been-seen-since.html | A Game Changed History, but Itâ€šÃ‚Â's Hardly Been Seen Since | False | By Richard Sandomir | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/cleared-of-a-crime-but-hounded-by-a-warrant.html | Cleared of a Crime but Hounded by a Warrant | False | By Alan Feuer | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/bernie-sanders-campaign.html | Covering Bernie Sanders, as He Keeps His Spirited Campaign Alive | False | By Yamiche Alcindor | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/james-mcbrides-kill-em-and-leave.html | James McBrideâ€šÃ‚Â's â€šÃ‚Â'Kill â€šÃ‚Â'Em and Leaveâ€šÃ‚Â' | False | By Rick Moody | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-28 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/the-little-red-chairs-by-edna-obrien.html | â€šÃ„Â³The Little Red Chairs,â€šÃ„Â´ by Edna Oâ€šÃ„Â³Brien | False | By Joyce Carol Oates | 2016-07-28 | TX 8-242-513 |
| 2016-03-28 | 2016-04-17 | https://www.nytimes.com/2016/03/28/t-magazine/silicon-valley-google-apple-1960s-architecture.html | Google and Apple: the High-Tech Hippies of Silicon Valley | False | By Nikil Saval | 2016-07-28 | TX 8-242-513 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/dominique-ansel-korean-french-dip-sandwich.html | And You Thought the Line Was Long for Cronuts | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/all-clad-d3-armor-cookware.html | Instead of Coating a Pan, a Textured Finish | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/28/science/japanese-monkeys-like-to-socialize-even-with-nits-to-pick.html | Japanese Monkeys Like to Socialize, Even With Nits to Pick | False | By James Gorman | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://well.blogs.nytimes.com/2016/03/28/a-primer-on-childrens-hernias/ | How to Spot and Treat a Childâ€šÃ„Â´s Hernia | False | By Jane E. Brody | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/frankels-delicatessen-appetizing-brooklyn.html | Smoked Fish and Brisket in Brooklyn | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/happy-hour-oysters-upholstery-store-kurt-gutenbrunner.html | A Snack Endorsed by the Walrus and the Carpenter | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/heritage-foods-salami-casare-casella.html | In the Aftermath of a Smokehouse Fire, a Small Happy Result | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/europe/brussels-attacks.html | Man Arrested as â€šÃ„Â³Third Bomberâ€šÃ„Â´ in Brussels Attack Is Freed; Hunt Is Renewed | False | By Andrew Higgins and Kimiko de Freytas-Tamura | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/donald-trumps-new-world-disorder.html | Trump&apos;s New World Disorder | False | By Roger Cohen | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/why-your-perfume-no-longer-reeks.html | Why Your Perfume No Longer Reeks | False | By C. Claiborne Ray | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/dealbook/dell-to-sell-perot-systems-to-ntt-data-of-japan.html | Dell to Sell Perot Systems to NTT Data of Japan for About $3.1 Billion | False | By Jonathan Soble | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/middleeast/israel-brazil-ambassador.html | Israel Changes Tack After Standoff With Brazil Over Dani Dayan | False | By Isabel Kershner | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/caesar-salad-recipe-kale.html | For a Better Caesar, Get Kale Into the Mix | False | By Julia Moskin | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/asia/pakistan-bombing-lahore.html | Keen Pain in Pakistan Over Lives â€šÃ„Â³Shattered Into Piecesâ€šÃ„Â´ | False | By Daniyal Hassan, Naila Inayat and Salman Masood | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://artsbeat.blogs.nytimes.com/2016/03/28/dealers-report-strong-sales-at-art-basel-hong-kong/ | Dealers Report Strong Sales at Art Basel Hong Kong | False | By Amy Qin | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/asia/donald-trump-arms-race.html | Comments by Donald Trump Draw Fears of an Arms Race in Asia | False | By Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/politics/first-draft/2016/03/28/its-a-boy-for-ivanka-trump-donalds-eighth-grandchild/ | For Ivanka Trump, Itâ€šÃ„Â´s a Boy â€šÃ„Â® Donaldâ€šÃ„Â´s Eighth Grandchild | False | By Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-31 | https://www.nytimes.com/2016/03/31/technology/personaltech/oculus-rift-virtual-reality-review.html | Oculus Rift Review: A Clunky Portal to a Promising Virtual Reality | False | By Brian X. Chen | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/dealbook/starwood-bidding-war-increases-with-higher-offer.html | Starwood Bidding War Escalates With Higher Offer | False | By Michael J. de la Merced | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/asia/china-xi-jinping-letter.html | Chinese Writer in Germany Says 3 Siblings Are Detained Over Xi Letter | False | By Edward Wong | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/georgia-governor-rejects-bill-shielding-critics-of-gay-marriage.html | Georgia Governor Rejects Bill Shielding Critics of Gay Marriage | False | By Alan Blinder and Richard Pâ€šÃ„Ã´rez-Peâ€šÃ„Ã±a | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/arts/music/rihanna-anti-tour.html | Review: Rihanna on Tour, Part Preacher, Part Dominatrix, All Human | False | By Jon Caramanica | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/heat-wave-predictions-weather.html | Scientists Find a Way to Predict U.S. Heat Waves Weeks in Advance | False | By Henry Fountain | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/violence-surges-in-chicago-even-as-policing-debate-rages-on.html | Violence Surges in Chicago Even as Policing Debate Rages On | False | By Monica Davey | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/middleeast/cairo-mural-garbage.html | Sprawling Mural Pays Homage to Cairoâ€šÃ„Â´s Garbage Collectors | False | By Kareem Fahim | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/mandoline-yana-gilbuena-chef-filipino.html | Yana Gilbuena Goes Around the World on a Sharp Blade | False | By Ligaya Mishan | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/moderate-republican-senators-navigate-a-complex-course.html | Tough Re-election for G.O.P. Moderate Is Getting Tougher | False | By Jennifer Steinhauer | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/new-york-university-creative-writing-program-literary-house.html | A Literary House Keeps the Village Spirit Alive | False | By Matt A.V. Chaban | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-04-17 | https://www.nytimes.com/2016/03/28/t-magazine/fashion/men-sandals-calvin-klein-louis-vuitton.html | Sandals for the Modern Man, Straight From the Runway | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/dealbook/private-equity-executive-accused-fake-investments.html | Wall Street Scion Is Accused of Faking Investments | False | By Alexandra Stevenson and Matthew Goldstein | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/asia/bangladesh-court-islam-state-religion.html | In 2 Minutes, Bangladesh Rejects 28-Year-Old Challenge to Islamâ€šÃ„Ã´s Role | False | By Maher Sattar and Ellen Barry | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/kids-restaurants-nibble-and-squeak.html | Let Them Make Noise: A â€šÃ„Ã²Dining Clubâ€šÃ„Ã´ Invites Toddlers | False | By Margaux Laskey | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/using-apps-to-ease-the-hassle-of-navigating-airports.html | Using Apps to Ease the Headache of Navigating Airports | False | By Jane L. Levere | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/baseball/a-harder-look-at-female-scouts-shows-more-in-the-job-than-thought.html | In the Major Leagues, Female Scouts Are Few. Their Skills Arenâ€šÃ„Ã´t. | False | By Rob Neyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/arts/design/at-84-an-artist-tries-something-new-displaying-his-work.html | At 84, an Artist Tries Something New: Displaying His Work | False | By Campbell Robertson | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/chicago-teenager-in-video-against-gun-violence-is-shot-and-wounded.html | Chicago Teenager in Video Against Gun Violence Is Shot and Wounded | False | By Christine Hauser | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/28/theater/barbara-cook-then-and-now-is-postponed-off-broadway.html | â€šÃ„Ã²Barbara Cook: Then and Nowâ€šÃ„Ã´ Is Postponed Off Broadway | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/epicerie-boulud-croissant.html | Gilding the Croissant With Nutella, or Olives and Rosemary | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/soccer/soccers-training-alone-challenge.html | A Challenge to Socceris Version of Solitary Confinement | False | By Sam Borden | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/sean-combs-to-open-charter-school-in-harlem.html | Sean Combs to Open Charter School in Harlem | False | By Daniel Victor | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/earthquake-risk-in-oklahoma-and-kansas-comparable-to-california.html | Drilling Is Making Oklahoma as Quake Prone as California | False | By Michael Wines | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/us-capitol-lockdown.html | Police at U.S. Capitol Shoot Man With Gun at Screening Point | False | By Nicholas Fandos and Michael S. Schmidt | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/middleeast/saudis-announce-prisoner-swap-with-houthis-in-yemen-conflict.html | Saudis Announce Prisoner Swap With Houthis in Yemen Conflict | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-31 | https://www.nytimes.com/2016/03/29/technology/personaltech/using-a-hardware-keyboard-with-an-android-device.html | Using a Hardware Keyboard With an Android Device | False | By J. D. Biersdorfer | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/international/china-automakers-cars-demand.html | Automakers Expanding in China May Soon Face Weakening Demand | False | By Keith Bradsher | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/study-of-theranos-medical-tests-finds-irregular-results.html | Study of Theranos Medical Tests Finds Irregular Results | False | By Andrew Pollack | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/health/vietnam-tuberculosis.html | Vietnamâ€šÃ„Ã´s Battle With Tuberculosis | False | By Donald G. McNeil Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/dinosaurs-birds-evolution-american-museum-of-natural-history.html | â€šÃ„Ã²Dinosaurs Among Usâ€šÃ„Ã´ Retraces an Evolutionary Path | False | By John Noble Wilford | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-30 | https://artsbeat.blogs.nytimes.com/2016/03/28/broadway-enjoys-a-spring-fling-at-the-box-office/ | Broadway Enjoys a Spring Fling at the Box Office | False | By Michael Paulson | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/lincoln-brigade-homage.html | Lincoln Brigade Homage | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/all-we-like-sheep.html | All We Like Sheep | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/puerto-ricos-debt-crisis.html | Puerto Ricoâ€šÃ„Ã´s Debt Crisis | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/soccer/rafael-callejas-pleads-guilty-in-fifa-case.html | Former Head of Honduran Federation Pleads Guilty in FIFA Case | False | By Rebecca R. Ruiz | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/dealbook/valeants-accounting-error-a-warning-sign-of-bigger-problems.html | Valeantâ€šÃ„Ã´s Accounting Error a Warning Sign of Bigger Problems | False | By Peter Eavis | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/health/zika-virus-mouse-model-vaccine.html | Zika Study Could Help Overcome an Obstacle to Vaccine Research | False | By Donald G. McNeil Jr. | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/baseball/mets-matt-harvey-sidelined-with-undisclosed-ailment.html | Intrigue Surrounds Absence of Metsâ€šÃ„Ã´ Matt Harvey | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/theater/review-pioneersgoforth-presented-from-the-ceiling.html | Review: â€šÃ„Ã²Pioneers!!goforth,â€šÃ„Ã´ Presented From the Ceiling | False | By Alexis Soloski | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/tennis/serena-williams-out-of-miami-open.html | Serena Williams and Andy Murray Fall at Miami Open | False | By Andy Kent | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/arts/music/review-four-days-of-luigi-nono-in-utopian-listening.html | Review: Four Days of Luigi Nono in â€šÃ„Ã²Utopian Listeningâ€šÃ„Ã´ | False | By David Allen | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/media/david-gregory-cnn-nbc-meet-the-press.html | CNN Hires David Gregory as Political Analyst as 2016 Campaign Heats Up | False | By Michael M. Grynbaum | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/arts/dance/review-solos-features-four-women-in-works-reflecting-the-arab-world.html | Review: â€šÃ„Ã²Solosâ€šÃ„Ã´ Features Four Women in Works Reflecting the Arab World | False | By Alastair Macaulay | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/caucuses-the-media-and-america-first.html | Caucuses, the Media and â€šÃ„Ã²America Firstâ€šÃ„Ã´ | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/books/review-lab-girl-hope-jahrens-road-map-to-the-secret-life-of-plants.html | Review: â€šÃ„Ã²Lab Girl,â€šÃ„Ã´ Hope Jahrenâ€šÃ„Ã´s Road Map to the Secret Life of Plants | False | By Michiko Kakutani | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/books/an-appraisal-taking-big-bites-of-jim-harrisons-voracious-life.html | An Appraisal: Taking Big Bites of Jim Harrisonâ€šÃ„Ã´s Voracious Life | False | By Dwight Garner | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/arts/music/lcd-soundsystem-james-murphy-webster-hall.html | LCD Soundsystem, Split Up in 2011, Joins the Reunion Circuit | False | By Melena Ryzik | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/ncaabasketball/syracuse-vindication-or-lucky-break-in-ncaa-tournament.html | For Syracuse, Four Victories but Little Vindication | False | By Marc Tracy | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/technology/apple-iphone-fbi-justice-department-case.html | U.S. Says It Has Unlocked iPhone Without Apple | False | By Katie Benner and Eric Lichtblau | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/supreme-court-skeptical-on-a-speedy-trial-argument.html | Supreme Court Skeptical on a Speedy Trial Argument | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/science/29obs-plants.html | Plants Remember You if You Mess With Them Enough | False | By JoAnna Klein | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/americas/fidel-castro-criticizes-barack-obamas-efforts-to-change-cuba.html | Fidel Castro Criticizes Barack Obamaâ€™s Efforts to Change Cuba | False | By Azam Ahmed | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/politics/first-draft/2016/03/28/donald-trump-hires-paul-manafort-to-lead-delegate-effort/ | Donald Trump Hires Paul Manafort to Lead Delegate Effort | False | By Alexander Burns and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/peter-stanford-steward-of-new-yorks-maritime-history-dies-at-89.html | Peter Stanford, Steward of New Yorkâ€™s Maritime History, Dies at 89 | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/arizona-election-official-apologizes-for-long-wait-at-polls.html | Arizona Election Official Apologizes for Long Wait at Polls | False | By Fernanda Santos | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/americas/lula-ex-president-of-brazil-lashes-out-at-judge-overseeing-corruption-inquiry.html | â€˜Lula,â€™ Ex-President of Brazil, Lashes Out at Judge Overseeing Corruption Inquiry | False | By Simon Romero | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/media/pandora-replaces-chief-aiming-to-reinvent-itself-midstream.html | Pandora Replaces Chief, Aiming to Reinvent Itself Midstream | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-28 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/africa/central-african-republic-more-peacekeepers-accused.html | Central African Republic: More Peacekeepers Accused | False | By Rick Gladstone | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/americas/argentina-president-wont-fund-leftist-tv-network.html | Argentina: President Wonâ€™t Fund Leftist TV Network | False | By Frederick Bernas | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/hockey/nhl-emails-link-concussions-fighting-bettman.html | In Emails, N.H.L. Officials Conceded Concussion Risks of Fights | False | By John Branch | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/dealbook/federal-judge-in-puerto-rico-calls-walmart-tax-unlawful.html | Federal Judge in Puerto Rico Calls Walmart Tax Unlawful | False | By Mary Williams Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/middleeast/scenes-from-palmyra-indicate-isis-slowed-assault-on-treasures.html | Scenes From Palmyra Indicate ISIS Slowed Assault on Treasures | False | By Kareem Fahim | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/donald-trumps-success-upends-battle-for-control-of-congress.html | Donald Trumpâ€™s Success Upends Battle for Control of Congress | False | By Alexander Burns | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/29/theater/if-you-want-to-make-a-hamlet-you-have-to-break-some-rules.html | If You Want to Make a â€˜Hamlet,â€™ You Have to Break Some Rules | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/mr-trumps-dangerous-babble-on-foreign-policy.html | Mr. Trumpâ€™s Dangerous Babble on Foreign Policy | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/another-bombing-this-time-in-pakistan.html | Another Bombing, This Time in Pakistan | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/dealbook/valueact-pays-a-price-for-its-supporting-role-at-valeant.html | ValueAct Pays a Price for Its Supporting Role at Valeant | False | By Andrew Ross Sorkin | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/juwan-tavarez-16-killed-an-east-harlem-neighborhoods-grief.html | A 16-Year-Old Boy Killed, and an East Harlem Neighborhoodâ€™s Grief | False | By Noah Remnick | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/business/economy/15-hour-minimum-wage-in-california-plan-has-some-worried.html | $15-an-Hour Minimum Wage in California? Plan Has Some Worried | False | By Noam Scheiber and Ian Lovett | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/hillary-clinton-attacks-gop-for-not-acting-on-obamas-supreme-court-pick.html | Hillary Clinton Attacks G.O.P. for Not Acting on Obamaâ€™s Supreme Court Pick | False | By Amy Chozick | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/zardulu-artist-selfie-rat-pizza-rat-viral-internet-hoaxes.html | The Artist Behind the Three-Eyed Fish and Selfie Rat, and Other Hoaxes | False | By Andy Newman | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/gop-women-try-to-reach-other-women-with-their-own-message.html | Tired of Being Defined by Others, G.O.P. Women Speak for Themselves | False | By Carl Hulse | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/middleeast/3d-models-robots-rebuild-syrian-sites.html | If All Else Fails, 3D Models and Robots Might Rebuild Palmyra | False | By Stephen Farrell | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/hacker-weev-says-he-printed-anti-semitic-and-racist-fliers-at-colleges-across-us.html | Hacker Says He Printed Anti-Semitic and Racist Fliers at Colleges Across U.S. | False | By Alexandra Markovich | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/eddie-johnson-new-chicago-police-leader-has-deep-roots-in-a-city-adrift-in-turmoil.html | Eddie Johnson, New Chicago Police Leader, Has Deep Roots in a City Adrift in Turmoil | False | By Monica Davey and Mitch Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/transgender-woman-says-she-wassexually-assaulted-at-stonewall-inn.html | Transgender Woman Says She Was Sexually Assaulted at Stonewall Inn | False | By Eli Rosenberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-04-01 | https://www.nytimes.com/2016/03/29/arts/television/james-noble-absent-minded-governor-on-benson-dies-at-94.html | James Noble, Absent-Minded Governor on â€˜Benson,â€™ Dies at 94 | False | By Liam Stack | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/ncaabasketball/uconn-texas-final-four-women-tournament-stewart.html | Winning by Merely 21, UConn Makes 9th Straight Final Four | False | By Seth Berkman | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/hockey/quinnipiac-frozen-four-tim-connor-clifton-ncaa.html | At Quinnipiac, Brothers May Add an N.C.A.A. Title to Their Bond | False | By Dave Caldwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/theater/review-in-head-of-passes-phylicia-rashad-is-a-matriarch-with-worries.html | Review: In â€˜Head of Passes,â€™ Phylicia Rashad Is a Matriarch With Worries | False | By Ben Brantley | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/theater/review-stupid-bird-is-chekhov-for-the-21st-century.html | Review: â€˜Stupid_____Birdâ€™ Is Chekhov for the 21st Century | False | By Charles Isherwood | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/nyregion/in-trial-of-rikers-officers-focus-turns-to-cover-up-of-an-inmates-beating.html | In Trial of Rikers Officers, Focus Turns to Cover-Up of an Inmateâ€™s Beating | False | By Winnie Hu | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/soccer/usmnt-guatemala-world-cup-qualifying-columbus.html | Home Field Offers U.S. a Crucial Jolt of Optimism | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/obama-urges-journalists-to-cover-the-substance-of-the-campaign.html | Obama Urges Journalists to Cover the Substance of the Campaign | False | By Mark Landler | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/us/politics/in-apple-debate-on-digital-privacy-and-the-iphone-questions-still-remain.html | In Apple Debate on Digital Privacy and the iPhone, Questions Still Remain | False | By Eric Lichtblau | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/sports/boxing-anthony-taylor-basyzbek-baratov.html | Regaining Focus After the Unthinkable | False | By The New York Times | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Joshua Barone | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/pageoneplus/corrections-march-29-2016.html | Corrections: March 29, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/asia/indonesia-philippines-abu-sayyaf-brahma-hijacking.html | Indonesian Sailors Kidnapped by Pirates in Philippines | False | By Joe Cochrane | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/world/europe/isis-attacks-paris-brussels.html | How ISIS Built the Machinery of Terror Under Europeâ€™s Gaze | False | By Rukmini Callimachi | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/middleeast/egypt-plane-hijack-cyprus.html | No One Hurt as EgyptAir Flight Is Forced to Cyprus in a Hijacking From the Heart | False | By Declan Walsh and Nour Youssef | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/upshot/bernie-sanders-faces-tougher-terrain-after-a-big-week.html | Bernie Sanders Faces Tougher Terrain After a Big Week | False | By Nate Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/the-sexual-politics-of-2016.html | The Sexual Politics of 2016 | False | By David Brooks | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/the-bds-movement-and-anti-semitism-on-campus.html | The B.D.S. Movement and Anti-Semitism on Campus | False | By Eric Alterman | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/georgias-governor-sets-a-wise-example-for-tolerance.html | Georgiaâ€™s Governor Sets a Wise Example for Tolerance | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/opinion/keeping-my-fossil-fuel-in-the-ground.html | Keeping My Fossil Fuel in the Ground | False | By Terry Tempest Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-29 | https://www.nytimes.com/2016/03/29/upshot/how-britains-soda-tax-plan-could-spur-new-low-sugar-drinks.html | How Britainâ€™s Soda Tax Plan Could Spur New Low-Sugar Drinks | False | By Margot Sanger-Katz | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/documents-reveal-early-concerns-about-leaks-at-hudson-yards-subway-station.html | $2.4 Billion Subway Stop Was Leaking Before It Opened | False | By Emma G. Fitzsimmons | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/basketball/golden-state-warriors-mascot-thunder-sadiki-fuller.html | The Golden State Warriorsâ€™ Superhero, Back When They Needed One | False | By Scott Cacciola | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/new-york-primary.html | With the New York Presidential Primary, the Circus Is Coming Home | False | By Matt Flegenheimer and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/spain-in-our-hearts-by-adam-hochschild.html | â€˜Spain in Our Hearts,â€™ by Adam Hochschild | False | By Michael Kazin | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/millers-valley-by-anna-quindlen.html | â€˜Millerâ€™s Valley,â€™ by Anna Quindlen | False | By Caroline Leavitt | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/cricket/new-zealand-must-overcome-history-to-claim-world-twenty20-title.html | New Zealand Must Overcome History to Claim World Twenty20 Title | False | By Huw Richards | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/politics/first-draft/2016/03/29/hard-line-on-immigration-resonates-less-with-young-republicans-survey-shows/ | Hard Line on Immigration Resonates Less With Young Republicans, Survey Shows | False | By Julia Preston | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/pontoise-france-pissarro.html | In France, Impressions of Pissarro on a River Journey | False | By Doreen Carvajal | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/frequent-flyer-miles-hotel-points.html | Travel Rewards Programs You May Not Know About â€¦ but Should | False | By Stephanie Rosenbloom | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/prosecutor-in-bear-stearns-case-to-leave-us-attorneys-office.html | Prosecutor in Bear Stearns Case to Leave U.S. Attorneyâ€™s Office | False | By Ben Protess | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/whos-they.html | Whoâ€™s â€˜Theyâ€™? | False | By Amanda Hess | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/the-fall-of-chinas-hedge-fund-king.html | The Fall of Chinaâ€™s Hedge-Fund King | False | By Alex W. Palmer | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/economy/nafta-may-have-saved-many-autoworkers-jobs.html | Nafta May Have Saved Many Autoworkersâ€™ Jobs | False | By Eduardo Porter | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/colleges-beef-up-bureaucracies-to-deal-with-sexual-misconduct.html | Colleges Spending Millions to Deal With Sexual Misconduct Complaints | False | By Anemona Hartocollis | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/technology/china-internet-censorship.html | Beijing Seeks to Tighten Reins on Websites in China | False | By Paul Mozur | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/soccer/argentine-pochettino-builds-tottenham-hotspur-england-profits.html | An Argentine Builds Tottenham Hotspur, and England Profits | False | By Rob Hughes | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/which-authors-did-you-have-to-grow-into.html | Which Authors Did You Have to Grow Into? | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-04-04 | https://www.nytimes.com/2016/03/29/nyregion/metropolitan-diary-a-brief-millennial-affair.html | A Brief Millennial Affair | False | By JOANNA BRAECKEL | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/middleeast/airline-hijacking-history.html | Why Airline Hijackings Became Relatively Rare | False | By Nicola Clark | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/asia/india-pakistan-investigation-pathankot.html | India Lets Pakistani Team Examine Site of January Attack by Militants | False | By Hari Kumar | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/middleeast/yemen-conflict-unicef.html | Children Pay â€šÃ„Â¹Highest Priceâ€šÃ„Â´ as Yemen Falls Apart, U.N. Says | False | By Nick Cumming-Bruce | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/europe/russia-chechnya-caucasus-terrorists-families.html | Russia Shows What Happens When Terroristsâ€šÃ„Â´ Families Are Targeted | False | By Andrew E. Kramer | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-31 | https://www.nytimes.com/2016/03/30/technology/personaltech/saving-notes-and-highlights-in-ibooks.html | Saving Notes and Highlights in iBooks | False | By J. D. Biersdorfer | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/baseball/mets-matt-harvey-is-treated-for-blood-clot-in-bladder.html | Metsâ€šÃ„Â´ Matt Harvey Is Treated for Blood Clot in Bladder | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/politics/first-draft/2016/03/29/ted-cruz-scott-walker/ | Gov. Scott Walker, a Week Before Wisconsin Votes, Endorses Ted Cruz | False | By Alan Rappeport | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/obama-steps-upus-effort-to-fightabuse-of-heroin-and-painkillers.html | Obama Steps Up U.S. Effort to Fight Abuse of Heroin and Painkillers | False | By Mark Landler | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/realestate/commercial/a-red-carpet-for-amazon-in-fall-river-mass-and-hopes-for-more.html | A Red Carpet for Amazon in Fall River, Mass., and Hopes for More | False | By James Murdock | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/friedrichs-v-california-teachers-association-union-fees-supreme-court-ruling.html | Victory for Unions as Supreme Court, Scalia Gone, Ties 4-4 | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://artsbeat.blogs.nytimes.com/2016/03/29/cafe-society-new-woody-allen-movie-will-open-cannes-festival/ | â€šÃ„Â¨Cafã©Ã© Society,â€šÃ„Â´ New Woody Allen Movie, Will Open Cannes Festival | False | By Christopher D. Shea | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/lilia-restaurant-review.html | At Lilia in Brooklyn, Missy Robbins Is Cooking Pasta Again | False | By Pete Wells | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/television/the-path-review-hulu.html | Review: In â€šÃ„Â¨The Path,â€šÃ„Â´ a Cult Is Only as Strong as Its Following | False | By James Poniewozik | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/patrick-conway-medicare-medicaid.html | Shaping Health Policy for Millions, and Still Treating Some on the Side | False | By Robert Pear | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/chinese-club-williamsburg-restaurant.html | The Chinese Club Is Reborn in Brooklyn | False | By Florence Fabricant | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/secret-service-bans-guns-at-gop-convention-ending-debate.html | No Guns Allowed at Republican Convention, Secret Service Says | False | By Mike McPhate | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/china-anbang-starwood-wu-xiaohui.html | Starwood Bidder Is a Reclusive Chinese Insurer With Opaque Backing | False | By Michael Forsythe | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-31 | https://www.nytimes.com/2016/03/30/fashion/color-correcting-makeup.html | Is Color Correcting Makeup Your New Best Friend? | False | By Rachel Felder | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/music/avicii-retires-live-performances-touring.html | Avicii Retires From Performing Live | False | By Joe Coscarelli | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/asia/obama-xi-jinping-meeting-washington.html | Obama Faces a Tough Balancing Act Over South China Sea | False | By Jane Perlez | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/yacht-vacations.html | Yacht Vacations: Not Just for the Rich | False | By Shivani Vora | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-04-17 | https://www.nytimes.com/2016/03/29/t-magazine/food/art-gallery-restaurants.html | Introducing the Gallery Restaurant | False | By Kat Herriman | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/trump-campaign-manager-corey-lewandowski.html | Corey Lewandowski, Donald Trumpâ€šÃ„Â´s Campaign Manager, Is Charged With Battery | False | By Maggie Haberman and Michael M. Grynbaum | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-31 | https://www.nytimes.com/2016/03/30/business/media/soundcloud-starts-subscription-plan-taking-on-spotify-and-apple.html | SoundCloud Starts Subscription Plan, Taking On Spotify and Apple | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/staten-island-murder-suspect-is-shot-during-capture-in-pennsylvania.html | Staten Island Murder Suspect Is Shot During Capture in Pennsylvania | False | By Ashley Southall and Benjamin Mueller | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/energy-environment/technology-to-make-clean-energy-from-coal-is-stumbling-in-practice.html | Technology to Make Clean Energy From Coal Is Stumbling in Practice | False | By Ian Austen | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/economy/janet-yellen-speech-fed-interest-rates.html | Janet Yellen Says Fed Still Plans to Raise Interest Rates but Carefully | False | By Binyamin Appelbaum | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/bank-of-england-to-raise-bank-capital-buffer-as-safeguard.html | Bank of England to Raise Bank Capital Buffer as Safeguard | False | By Chad Bray | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/energy-environment/edison-international-to-start-energy-consultancy.html | Edison International Starts Energy Consultancy | False | By Diane Cardwell | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/media/ftc-sues-volkswagen-over-diesel-car-ads.html | F.T.C. Sues Volkswagen Over â€šÃ„Â¨Deceptiveâ€šÃ„Â´ Diesel Car Ads | False | By Sydney Ember | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/books/luckiest-girl-alive-author-jessica-knoll-makes-a-revelation.html | Jessica Knoll Reveals the Rape Behind Her Novel, â€šÃ„Â¨Luckiest Girl Aliveâ€šÃ„Â´ | False | By Alexandra Alter | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-04-05 | https://well.blogs.nytimes.com/2016/03/29/sitting-increases-the-risk-of-dying-early/ | Sitting Increases the Risk of Dying Early | False | By Nicholas Bakalar | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/television/patty-duke-dies.html | Patty Duke, Child Star and Oscar Winner, Dies at 69 | False | By Margalit Fox | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/politics/first-draft/2016/03/29/hillary-clinton-focuses-on-gun-violence-in-courting-wisconsin-blacks/ | Hillary Clinton Focuses on Gun Violence in Courting Wisconsin Blacks | False | By Amy Chozick | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/conservative-talk-radio-trump-cruz.html | Donald Trump vs. Ted Cruz Creates a Headache for Talk Radio Hosts | False | By Nick Corasaniti | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/europe/montenegro-japan-aum-shinrikyo.html | Montenegro Expels Foreigners Linked With Japanese Cult | False | By Sewell Chan | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-29 | 2016-04-17 | https://www.nytimes.com/2016/03/30/t-magazine/travel/off-season-ibiza-travel.html | Ibizaâ€šÃ„¢s Idyllic Off-Season | False | By Andy Beta | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/movies/everybody-wants-some-review.html | Review: In â€šÃ„Â²Everybody Wants Some!!,â€šÃ„Â´ Casual Sex and Casual Philosophizing | False | By A.O. Scott | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/music/gwen-stefani-truth-spotify-chart.html | Gwen Stefani Skips Spotify and Still Opens at No. 1 | False | By Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-04-01 | https://www.nytimes.com/2016/03/30/arts/music/a-cecil-taylor-retrospective-at-whitney-museum.html | A Cecil Taylor Retrospective at Whitney Museum | False | By Andrew R. Chow | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/paris-restaurants-japanese-chefs.html | Japanese Chefs Make Their Mark in Paris | False | By Oliver Strand | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/dining/sambhar-masala-raghavan-iyer.html | An Indian Spice Mix, Sambhar Masala, for All Seasons | False | By Kim Severson | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/climate-change-advocates-take-page-fromsame-sex-marriage-playbook.html | Climate Policyâ€šÃ„Â´s Advocates Take Page From Same-Sex Marriage Playbook | False | By Coral Davenport | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/science/new-york-climate-change-inquiry-into-exxon-adds-prosecutors.html | Exxon Mobil Climate Change Inquiry in New York Gains Allies | False | By John Schwartz | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/charitable-trust-says-it-was-a-victim-of-an-investment-scheme.html | Louis Baconâ€šÃ„Â´s Charity Says It Was Victim of Executive Accused of Fraud | False | By Matthew Goldstein and Alexandra Stevenson | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/europe/political-stability-in-the-balance-as-ukraine-ousts-top-prosecutor.html | Ukraine Ousts Viktor Shokin, Top Prosecutor, and Political Stability Hangs in the Balance | False | By Andrew E. Kramer | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/sock-business-alabama.html | The Sock Queen of Alabama | False | By Steven Kurutz | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/americas/dilma-rousseff-brazil-governing-coalition.html | Dilma Rousseff Loses Support From Key Part of Brazilian Coalition | False | By Vinod Sreeharsha | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/pervasive-doping-in-summer-sports-is-likely-only-the-half-of-it.html | Winter Sports Athletes Ask for the Doping Spotlight | False | By Michael Powell | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/the-senate-must-act-on-supreme-court-nominee.html | G.O.P. Senatorsâ€šÃ„Â´ Intransigence on Court Nominee | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/what-makes-a-terrorist-isnt-a-mystery.html | What Makes a Terrorist Isnâ€šÃ„Â´t a Mystery | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/design/crystal-bridges-museum-to-open-new-space-for-contemporary-art.html | Crystal Bridges Museum to Open New Space for Contemporary Art | False | By Randy Kennedy | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/asia/pakistan-releases-video-of-indian-officer-saying-hes-a-spy.html | Pakistan Releases Video of Indian Officer, Saying Heâ€šÃ„Â´s a Spy | False | By Salman Masood | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/television/review-in-george-lopezs-show-lopez-he-mostly-plays-himself.html | Review: In George Lopezâ€šÃ„Â´s Show, â€šÃ„Â²Lopez,â€šÃ„Â´ He Mostly Plays Himself | False | By Margaret Lyons | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-04-17 | https://www.nytimes.com/2016/04/17/t-magazine/food/hybrid-fruits.html | Strange Fruits | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/movies/review-i-dont-belong-anywhere-review-chantal-akerman.html | Review: â€šÃ„Â²I Donâ€šÃ„Â´t Belong Anywhereâ€šÃ„Â´ Explores the Life and Work of Chantal Akerman | False | By Nicolas Rapold | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/asia/china-xi-jinping-resign-letter.html | Anonymous Call for Xi to Quit Rattles Party Leaders in China | False | By Chris Buckley | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/movies/review-sex-and-broadcasting-review-wmfu.html | Review: â€šÃ„Â²Sex and Broadcasting,â€šÃ„Â´ With the Emphasis on the Latter | False | By Ben Kenigsberg | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/13-detroit-school-principals-charged-in-vendor-kickback-scheme.html | 13 Detroit School Principals Charged in Vendor Kickback Scheme | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/books/review-poetry-by-lucia-perillo-and-amit-majmudar.html | Review: Poetry by Lucia Perillo and Amit Majmudar | False | By Dwight Garner | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/americas/un-panels-call-for-transparency-highlights-limits-of-oversight.html | U.N. Panelâ€šÃ„Â´s Call for Transparency Highlights Limits of Oversight | False | By Somini Sengupta | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/economy/lester-c-thurow-prominent-economist-is-dead-at-77.html | Lester C. Thurow, Economist Who Seized the Spotlight, Is Dead at 77 | False | By John Koblin | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/supreme-court-hints-at-way-to-avert-tie-on-birth-control-mandate.html | Supreme Court Hints at Way to Avert Tie on Birth Control Mandate | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/music/a-night-and-many-days-backstage-at-the-metropolitan-opera.html | A Night (and Many Days) Backstage at the Metropolitan Opera | False | By James Estrin and Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/explaining-valeant-the-main-theories.html | Explaining Valeant: The Main Theories | False | By Steven Davidoff Solomon | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/media/rangers-apprentice-to-be-adapted-as-film-financed-by-chinese-firm.html | â€šÃ„Â²Rangerâ€šÃ„Â´s Apprenticeâ€šÃ„Â´ to Be Adapted as Film, Financed by Chinese Firm | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-07-04 | TX 8-481-621 |
| 2016-03-29 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/the-best-sellers-filed-under-sports.html | The Best Sellers: Filed Under Sports | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/economy/trade-donald-trump-bernie-sanders.html | Simmering for Decades, Anger About Trade Boils Over in â€šÃ„Â¨'16 Election | False | By Binyamin Appelbaum | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/middleeast/isis-fighters-laid-mines-around-palmyras-ancient-ruins-before-retreating-syrians-say.html | ISIS Fighters Laid Mines Around Palmyraâ€šÃ„Â´s Ancient Ruins Before Retreating, Syrians Say | False | By Rick Gladstone and Hwaida Saad | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/bronx-babys-death-in-august-ruled-a-homicide-officials-say.html | Bronx Babyâ€šÃ„Ã´s Death in August Ruled a Homicide, Officials Say | False | By Ashley Southall | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/basketball/vince-boryla-89-dies-held-several-nba-positions.html | Vince Boryla, an N.B.A. Jack of All Trades, Dies at 89 | False | By Bruce Weber | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/politicians-latest-plan-to-rescue-puerto-rico-is-met-with-disdain.html | Latest Plan to Rescue Puerto Rico Is Met With Disdain on Island | False | By Mary Williams Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/lew-defends-sanctions-but-cautions-on-overuse.html | Lew Defends Sanctions, but Cautions on Overuse | False | By Jackie Calmes | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/health/emergency-over-ebola-has-ended-who-says.html | Emergency Over Ebola Has Ended, W.H.O. Says | False | By Pam Belluck | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/ncaabasketball/that-spontaneous-buzzer-beater-was-probably-a-season-in-the-making.html | That Spontaneous Buzzer-Beater Was Probably a Season in the Making | False | By Ben Shpigel | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/baseball/masahiro-tanaka-and-cc-sabathia-soothe-yankees-doubts.html | Masahiro Tanaka and C. C. Sabathia Soothe Yankeesâ€šÃ„Ã´ Doubts | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/the-archdiocese-of-new-york-raises-funds-by-auctioning-a-popemobile.html | The Archdiocese of New York Raises Funds by Auctioning a Popemobile | False | By Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/technology/apples-new-challenge-learning-how-the-us-cracked-its-iphone.html | Appleâ€šÃ„Ã´s New Challenge: Learning How the U.S. Cracked Its iPhone | False | By Katie Benner, John Markoff and Nicole Perlroth | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/north-carolina-governor-attacks-critics-of-law-curbing-protections-from-bias.html | Major Companies Press North Carolina on Law Curbing Protections From Bias | False | By Jonathan M. Katz | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/soccer/fifa-official-plans-to-fight-court-charges.html | FIFA Official Plans to Fight Conspiracy Charges | False | By Rebecca R. Ruiz | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/republican-senator-meets-with-garland-and-urges-colleagues-to-follow.html | Republican Senator Meets With Garland, and Urges Colleagues to Follow | False | By Emmarie Huetteman | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/unions-win-but-the-court-is-still-hobbled.html | Unions Win, but the Court Is Still Hobbled | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/how-to-live-well-in-new-york-city-on-less-than-zero.html | How to Live (Well) in New York City on Less Than Zero | False | By Jim Dwyer | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/business/dealbook/spotify-expected-to-sign-1-billion-financing-deal.html | Spotify Expected to Sign $1 Billion Financing Deal | False | By Leslie Picker and Ben Sisario | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/science/nuclear-fuels-are-vulnerable-despite-a-push.html | As Nuclear Security Summit Begins, Materials Remain Vulnerable to Theft | False | By David E. Sanger and William J. Broad | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/governor-voices-confidence-on-reaching-state-budget-deal-with-wage-increase.html | Medicaid Joins Minimum Wage as Complication in Budget Talks | False | By Jesse McKinley and Vivian Yee | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/sports/soccer/united-states-rolls-in-world-cup-qualifier.html | United States Rolls in World Cup Qualifier | False | By Andrew Keh | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/new-york-city-housing-authority-faulted-for-significant-flaws-in-elevator-safety.html | New York City Housing Authority Faulted for â€šÃ„Ã²Significant Flawsâ€šÃ„Ã´ in Elevator Safety | False | By Mireya Navarro | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/design/the-resurgence-of-women-only-art-shows.html | Female Artists Are (Finally) Getting Their Turn | False | By Hilarie M. Sheets | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/nyregion/bratton-has-strong-concerns-about-arrest-of-a-mailman-in-brooklyn.html | Bratton Has â€šÃ„Ã²Strong Concernsâ€šÃ„Ã´ About Arrest of a Mailman in Brooklyn | False | By Ginia Bellafante | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/trump-starts-wisconsin-bid-in-ryans-hometown.html | Donald Trump Starts Wisconsin Bid in Ryanâ€šÃ„Ã´s Hometown | False | By Ashley Parker | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/world/europe/hague-tribunal-journalist-hartmann-released.html | Tribunal Releases Journalist Held 5 Days in a Prison for War Criminals | False | By Marlise Simons | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-01 | https://www.nytimes.com/2016/04/01/fashion/hats-lock-and-co-london.html | Centuries of Hats | False | By Ginanne Brownell Mitic | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/music/david-baker-who-helped-bring-jazz-studies-into-the-academy-dies-at-84.html | David Baker, Who Helped Bring Jazz Studies Into the Academy, Dies at 84 | False | By Margalit Fox | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-02 | https://www.nytimes.com/2016/03/30/world/harriet-mills-scholar-held-in-brainwashing-prison-in-china-dies-at-95.html | Harriet Mills, Scholar Held in â€šÃ„Ã²Brainwashing Prisonâ€šÃ„Ã´ in China, Dies at 95 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-02 | https://www.nytimes.com/2016/03/30/arts/design/more-funding-for-pacific-standard-time-art-exhibitions-for-2017.html | More Funding for Pacific Standard Time Art Exhibitions for 2017 | False | By Jori Finkel | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/politics/newest-policyholders-under-health-law-are-sicker-and-costlier-to-insurers.html | Newest Policyholders Under Health Law Are Sicker and Costlier to Insurers | False | By Robert Pear | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/us/report-finds-sharp-increase-in-veterans-denied-va-benefits.html | Report Finds Sharp Increase in Veterans Denied V.A. Benefits | False | By Dave Philipps | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/pageoneplus/corrections-march-30-2016.html | Corrections: March 30, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/asia/china-tibet-tashi-wangchuk.html | China Charges Tibetan Education Advocate With Inciting Separatism | False | By Edward Wong | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/college-admissions-shocker.html | College Admissions Shocker! | False | By Frank Bruni | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/taking-on-citizens-united.html | Taking On Citizens United | False | By Ellen L. Weintraub | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/when-the-necessary-is-impossible.html | When the Necessary Is Impossible | False | By Thomas L Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/the-day-horror-invaded-the-park.html | The Day Horror Invaded the Park | False | By Sarah Eleazar | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/dont-let-albany-ethics-reform-slip-away.html | Donâ€™t Let Albany Ethics Reform Slip Away | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/opinion/america-needs-frank-talk-on-isis.html | America Needs Frank Talk on ISIS | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/the-lower-east-side-gritty-meets-trendy.html | The Lower East Side, Where Gritty Meets Trendy | False | By Julie Besonen | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/lady-gaga-defines-a-new-role-fashion-enabler.html | Lady Gaga Defines a New Role: Fashion Enabler | False | By Vanessa Friedman | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/harlem-church-where-malcolm-x-was-eulogized-faces-its-own-final-days.html | Harlem Church Where Malcolm X Was Eulogized Faces Its Own Final Days | False | By David W. Dunlap | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/asia/south-china-sea-us-navy.html | Patrolling Disputed Waters, U.S. and China Jockey for Dominance | False | By Helene Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/dealbook/foxconn-sharp.html | To Woo Apple, Foxconn Bets $3.5 Billion on Sharp | False | By Paul Mozur | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/kathryn-harrisons-true-crimes-a-family-album.html | Kathryn Harrisonâ€™s â€œTrue Crimes: A Family Albumâ€ | False | By Amanda Fortini | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/dont-let-my-baby-do-rodeo-by-boris-fishman.html | â€œDonâ€™t Let My Baby Do Rodeo,â€ by Boris Fishman | False | By Cathleen Schine | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/judge-john-hodgman-on-what-to-call-night-shift-meals.html | Judge John Hodgman on What to Call Night-Shift Meals | False | By John Hodgman | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/courtney-b-vance-knows-what-made-johnnie-cochran-tick.html | Courtney B. Vance Knows What Made Johnnie Cochran Tick | False | Interview by Ana Marie Cox | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/what-do-you-owe-the-friends-you-unwittingly-scammed.html | What Do You Owe the Friends You Unwittingly Scammed? | False | By Kwame Anthony Appiah | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/what-happened-when-venture-capitalists-took-over-the-golden-state-warriors.html | What Happened When Venture Capitalists Took Over the Golden State Warriors | False | By Bruce Schoenfeld | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/a-too-perfect-picture.html | A Too-Perfect Picture | False | By Teju Cole | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/middleeast/hijack-egyptair.html | EgyptAir Hijacking Suspect Says He Acted Out of Desperation | False | By Kareem Fahim | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/europe/brussels-attacks-prime-minister-office.html | Frenchman Plotting â€˜Imminentâ€™ Attack Is Charged With Terrorism | False | By Aurelien Breeden and Lilia Blaise | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-01 | https://www.nytimes.com/2016/03/31/us/mapping-a-genetic-strategy-to-fight-the-zika-virus.html | Team of Rival Scientists Comes Together to Fight Zika | False | By Amy Harmon | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/asia/myanmar-president-htin-kyaw.html | President of Myanmar Urges Patience in Move Toward Democracy | False | By Wai Moe and Austin Ramzy | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/technology/instagram-is-changing-its-feed-but-calm-down-not-yet.html | Instagram Is Changing Its Feed, but (Calm Down) Not Yet | False | By Daniel Victor | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/middleeast/united-nations-ban-ki-moon-syria-refugees.html | U.N. Urges Countries to Take in 480,000 Syrian Refugees | False | By Nick Cumming-Bruce | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/theater/new-broadway-worthy-songs-for-your-head.html | New Broadway-Worthy Songs for Your Head | False | By Ben Brantley | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-04 | https://www.nytimes.com/2016/03/30/nyregion/metropolitan-diary-romantic-fantasy-on-the-c-train.html | Romantic Fantasy on the C Train | False | By LEAH FRIMERMAN | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/smallbusiness/pop-up-stores-thrive-in-a-world-of-failing-retailers.html | Pop-Up Stores Thrive in a World of Failing Retailers | False | By Constance Gustke | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/europe/francois-hollande-france-citizenship-terrorism.html | Franã§Ÿois Hollande Cancels Plan to Strip French Citizenship in Terrorism Cases | False | By Adam Nossiter | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/middleeast/iran-missile-program-ayatollah-ali-khamenei.html | Iranâ€™s Supreme Leader Backs Missile Program | False | By Thomas Erdbrink | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/bushwick-fire-tears-through-block-of-rowhouses.html | Bushwick Fire Tears Through a Block of Rowhouses | False | By Nate Schweber and Marc Santora | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/international/argentinas-most-international-composer-gets-his-global-moment.html | Argentina's Most International Composer Gets His Global Moment | False | By Rebecca Schmid | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/house-hunting-in-spain.html | House Hunting in ... Spain | False | By Kevin Brass | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://artsbeat.blogs.nytimes.com/2016/03/30/resurrected-on-broadway-an-act-of-god-this-time-with-sean-hayes/ | Resurrected on Broadway: â€˜An Act of God,â€™ This Time with Sean Hayes | False | By Michael Paulson | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/international/in-london-a-frankenstein-with-empathy.html | In London, a â€˜Frankensteinâ€™ With Empathy | False | By David Belcher | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/technology/car-pooling-helps-uber-go-the-extra-mile.html | Car-Pooling Helps Uber Go the Extra Mile | False | By Farhad Manjoo | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/30/arts/international/a-countertenor-lifts-his-voice-for-baroque-opera.html | A Countertenor Lifts His Voice for Baroque Opera | False | Interview by Xavier Flory | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-30 | https://www.nytimes.com/2016/03/30/arts/international/middle-of-the-road-strategy-pays-off-for-la-fenice.html | Middle-of-the-Road Strategy Pays Off for La Fenice | False | By George Loomis | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/30/upshot/the-unsung-success-of-a-diabetes-prevention-program.html | The Quiet Research That Led to a Resounding Success in Diabetes Prevention | False | By Aaron E. Carroll | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/30/arts/international/performance-guide-a-season-in-song-and-dance.html | Performance Guide: A Season in Song and Dance | False | Compiled by Christopher D. Shea | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-02 | https://www.nytimes.com/2016/04/03/arts/dance/us-dance-companies-to-tour-in-exchange-program.html | U.S. Dance Companies to Tour in Exchange Program | False | By Joshua Barone | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/television/q-and-a-ashton-kutcher-talks-about-his-new-netflix-comedy.html | Q. and A.: Ashton Kutcher Talks About His New Netflix Comedy | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/media/peter-chernin-aims-new-streaming-service-at-social-media-users.html | Peter Chernin Aims New Streaming Service at Social Media Users | False | By Brooks Barnes | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/music/new-albums-from-azealia-banks-and-anoushka-shankar.html | New Albums From Azealia Banks and Anoushka Shankar | False | By Nate Chinen | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/theater/jesse-tyler-ferguson-unleashes-his-inner-foodie-on-broadway.html | Jesse Tyler Ferguson Skewers Food Culture on Broadway | False | By Ligaya Mishan | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/music/p-funkers-and-others-come-together-to-help-bernie-worrell.html | P-Funkers and Others Come Together to Help Bernie Worrell | False | By Nate Chinen | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/television/on-catastrophe-a-monster-in-law-and-more-chaos.html | On â€˜Catastrophe,â€™ a Monster-in-Law and More Chaos | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/dance/havana-arrives-at-the-joyce-theater.html | â€˜Havanaâ€™ Arrives at the Joyce Theater | False | By Brian Schaefer | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/movies/kino-a-festival-of-german-films.html | Kino! A Festival of German Films | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/music/pianists-alexandre-tharaud-kirill-gerstein-and-shai-wosner-hit-stage-and-crypt.html | Pianists Alexandre Tharaud, Kirill Gerstein and Shai Wosner Hit Stage and Crypt | False | By Zachary Woolfe | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/design/the-mapping-journey-bouchra-khalilis-searing-refugee-project.html | â€˜The Mapping Journey,â€™ Bouchra Khaliliâ€™s Searing Refugee Project | False | By Randy Kennedy | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/asia/afghanistan-panjwai-library.html | To Feed Hungry Minds, Afghans Seed a Ravaged Land With Books | False | By Mujib Mashal | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/africa/congo-elections-moise-katumbi.html | Businessman and Dictator Face Off as Congo Lurches Toward Abyss | False | By Jeffrey Gettleman | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/music/michael-stipe-david-bowie-tribute-shows.html | Michael Stipe Previews David Bowie Tribute Shows With Jimmy Fallon Performance | False | By Joe Coscarelli | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://artsbeat.blogs.nytimes.com/2016/03/30/wim-wenders-to-direct-an-opera-for-berlin-company/ | Wim Wenders to Direct an Opera for Berlin Company | False | By Charly Wilder | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/budget-travel-maui-hawaii.html | In Tourist-Heavy Maui, Finding Deals and Aha Moments | False | By Lucas Peterson | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/technology/silicon-valley-entrepreneurs-set-up-hands-on-incubator.html | Expa Labs Will Nurture Tech Start-Ups a Few at a Time | False | By Mike Isaac | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/health/abortion-pill-mifeprex-ru-486-fda.html | New F.D.A. Guidelines Ease Access to Abortion Pill | False | By Sabrina Tavernise | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/new-york-15-dollar-minimum-wage-reality-at-bronx-company.html | As New York Debates $15 Minimum Wage, a Bronx Company Makes It a Reality | False | By Winnie Hu | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/jamar-clark-shooting-minneapolis.html | Minneapolis Officers in Jamar Clark Shooting Will Not Face Charges | False | By Matt Furber and Mitch Smith | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/television/archer-season-7-tv-review.html | â€˜Archerâ€™ Knocks at the Door of â€˜The Simpsonsâ€™ and â€˜South Parkâ€™ | False | By Neil Genzlinger | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/metlife-wins-battle-to-remove-too-big-to-fail-label.html | MetLife Wins Battle to Remove â€˜Too Big to Failâ€™ Label | False | By Victoria Finkle | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/international/masters-of-chess-not-self-promotion.html | Masters of Chess, Not Self-Promotion | False | By Andrew Higgins | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/social-media-technology.html | The Upside to Technology? Itâ€™s Personal | False | By Nick Bilton | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-01 | https://www.nytimes.com/2016/03/31/arts/music/puff-daddy-bad-boy-reunion-notorious-big.html | Puff Daddy Hosting Bad Boy Reunion Concert Celebrating the Notorious B.I.G. | False | By Joe Coscarelli | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/donald-trump-republican-national-convention.html | Corporations Grow Nervous About Participating in Republican Convention | False | By Jonathan Martin and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/technology/windows-10-reaches-270-million-devices-in-8-months-update-is-coming.html | Microsoft Trumpets Windows 10, and Pushes Into Sci-Fi Tech | False | By Nick Wingfield | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/music/vanishing-languages-reincarnated-as-music.html | Vanishing Languages, Reincarnated as Music | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/science/global-warming-antarctica-ice-sheet-sea-level-rise.html | Climate Model Predicts West Antarctic Ice Sheet Could Melt Rapidly | False | By Justin Gillis | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/middleeast/israeli-dispute-over-soldier-who-shot-palestinian.html | Israel Polarized Over Soldier Who Killed Wounded Palestinian | False | By Isabel Kershner | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/boyle-heights-gallery-scene-in-los-angeles-is-still-growing.html | Boyle Heights Gallery Scene in Los Angeles Is Still Growing | False | By Randy Kennedy | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/in-settlement-newark-agrees-to-a-series-of-police-department-reforms.html | In Settlement, Newark Agrees to a Series of Police Department Reforms | False | By Jason Grant and Rick Rojas | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/europe/steel-maker-plans-to-sell-british-plants-threatening-15000-jobs.html | Tata Steel Plans to Sell British Plants, Threatening 15,000 Jobs | False | By Steven Erlanger | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/obama-commutes-sentences-for-61-convicted-of-drug-crimes.html | Obama Commutes Sentences for 61 Convicted of Drug Crimes | False | By Michael D. Shear | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/movies/pulled-from-tribeca-film-festival-vaccination-film-vaxxed-will-run-in-theater.html | Pulled From Festival, Anti-Vaccination Film Will Run in Theater | False | By Melena Ryzik | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/media/facebooks-live-video-effort-entices-media-companies.html | Facebookâ€šÃ„Ã´s Live Videos Get Lots of Looks but No Money Yet | False | By John Herrman and Mike Isaac | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/technology/personaltech/sizing-up-apples-new-downsized-devices.html | Sizing Up Appleâ€šÃ„Ã´s New Downsized Devices | False | By Kit Eaton | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/lead-in-newark-schools.html | Lead in Newark Schools | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/donald-trumps-comments-on-foreign-affairs.html | Donald Trumpâ€šÃ„Ã´s Comments on Foreign Affairs | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/kenneth-feinberg-terrorism-fund.html | Kenneth Feinberg Named to Lead Terrorism Compensation Fund | False | By David M. Herszenhorn | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/supreme-court-rules-against-freezing-assets-not-tied-to-crimes.html | Supreme Court Rules Against Freezing Assets Not Tied to Crimes | False | By Adam Liptak | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/makeup-beauty-news.html | Whatâ€šÃ„Ã´s New in the Beauty Aisle | False | By Crystal Martin | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/europe/european-court-backs-britain-in-2005-subway-killing-by-police.html | European Court Backs Britain in 2005 Subway Killing by Police | False | By Steven Erlanger | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/africa/south-africa-to-fight-parole-for-killer-of-anti-apartheid-activist.html | South Africa to Fight Parole for Killer of Anti-Apartheid Activist | False | By Sewell Chan | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/family-of-south-carolina-teenager-shot-by-officer-reaches-2-15-million-settlement.html | Family of South Carolina Teenager Shot by Officer Reaches $2.15 Million Settlement | False | By Christine Hauser | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/union-criticizes-hamilton-casting-call-seeking-nonwhite-actors.html | â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Producers Will Change Job Posting, but Not Commitment to Diverse Casting | False | By Michael Paulson | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://artsbeat.blogs.nytimes.com/2016/03/30/harris-theater-in-chicago-names-brian-brooks-as-its-choreographer/ | Harris Theater in Chicago Names Brian Brooks as Its Choreographer | False | By Michael Cooper | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/health/zika-virus-blood-test-puerto-rico.html | F.D.A. Clears Use of New Test to Screen Blood Donations for Zika | False | By Catherine Saint Louis | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/europe/recep-tayyip-erdogan-turkey-suppress-german-satire.html | Erdoganâ€šÃ„Ã´s Attempt to Suppress German Satire Has the Opposite Effect | False | By Melissa Eddy | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/dealbook/cravath-law-firm-discloses-a-data-attack.html | Cravath Law Firm Discloses a Data Attack | False | By Matthew Goldstein | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/ncaabasketball/in-a-digital-age-the-whiteboard-keeps-its-spot-on-the-bench.html | In a Digital Age, the Whiteboard Keeps Its Spot on the Bench | False | By Zach Schonbrun | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/03/30/t-magazine/art/nick-waplington-fashion-photographer-mcqueen.html | A Legendary Photographer (and McQueen Collaborator) Debuts Paintings | False | By Su Wu | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/04/24/arts/television/nbc-to-produce-a-few-good-men-live-written-by-aaron-sorkin.html | NBC to Produce â€šÃ„Ã²A Few Good Menâ€šÃ„Ã´ Live, Written by Aaron Sorkin | False | By Jeremy Egner | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/fighting-the-scourge-of-opioid-abuse.html | Fighting the Scourge of Opioid Abuse | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/politics/first-draft/2016/03/30/wisconsin-poll-shows-ted-cruz-ahead-of-donald-trump/ | Wisconsin Poll Shows Ted Cruz Ahead of Donald Trump | False | By Trip Gabriel | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/donald-trump-abortion.html | Donald Trump, Abortion Foe, Eyes â€šÃ„Ã²Punishmentâ€šÃ„Ã´ for Women, Then Recants | False | By Matt Flegenheimer and Maggie Haberman | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/dance/review-for-pennsylvania-ballet-transitions-onstage-and-off.html | Review: For Pennsylvania Ballet, Transitions Onstage and Off | False | By Alastair Macaulay | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/house-panel-issues-subpoenas-in-fetal-tissue-research-inquiry.html | House Panel Issues Subpoenas in Fetal Tissue Research Inquiry | False | By Gardiner Harris | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/ncaabasketball/in-an-unfortunate-final-four-matchup-no-lessons-learned.html | In an Unfortunate Final Four Matchup, No Lessons Learned | False | By Juliet Macur | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/music/review-terrace-martin-on-velvet-portraits-shares-a-mix-of-sounds-and-the-spotlight.html | Review: Terrace Martin, on â€šÃ„Ã²Velvet Portraits,â€šÃ„Ã´ Shares a Mix of Sounds, and the Spotlight | False | By Nate Chinen | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/politics/first-draft/2016/03/30/clinton-and-sanders-hashing-out-whether-next-debate-will-be-a-new-york-one/ | Clinton and Sanders Hashing Out Whether Next Debate Will Be a New York One | False | By Nick Corasaniti | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/books/newly-released-books-including-works-by-sara-majka-and-pat-barker.html | Newly Released Books, Including Works by Sara Majka and Pat Barker | False | By John Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/03/30/t-magazine/spring-hair-care-tips-colorist-christophe-robin.html | Spring Hair Care Tips and Tricks From a French Colorist | False | By Alainna Lexie Beddie | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/books/review-the-king-and-queen-of-malibu-a-history-of-paradise.html | Review: â€šÃ„Ã²The King and Queen of Malibu,â€šÃ„Ã´ a History of Paradise | False | By Louis Bayard | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/books/godfather-of-soul-inspires-the-spirit-of-james-mcbride-to-write-a-biography.html | James McBride on the Godfather of Soul and Getting His Innocence Back | False | By John Williams | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/music/the-national-jazz-museum-in-harlem-finds-a-permanent-home.html | The National Jazz Museum in Harlem Finds a Permanent Home | False | By Nate Chinen | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/television/very-british-problems-tv-review.html | Review: â€šÃ„Ã²Very British Problemsâ€šÃ„Ã´ Keeps Calm and Carries On Through Discomfort | False | By Mike Hale | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/africa/mohawk-a-13-year-old-lion-is-killed-by-kenya-wildlife-rangers.html | Mohawk, a 13-Year-Old Lion, Is Killed by Kenya Wildlife Rangers | False | By Liam Stack | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/music/review-frankie-cosmos-next-thing-captures-teenage-mystery-in-bursts.html | Review: Frankie Cosmosâ€šÃ„Ã´s â€šÃ„Ã²Next Thingâ€šÃ„Ã´ Captures Teenage Mystery in Bursts | False | By Jon Caramanica | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/music/review-figaro-90210-a-california-love-triangle.html | Review: â€šÃ„Ã²â€šÃ„Â"Figaro! (90210),â€šÃ„Â´ a California Love Triangle | False | By Anthony Tommasini | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/books/tracking-an-elusive-diary-from-hitlers-inner-circle.html | Tracking an Elusive Diary From Hitlerâ€šÃ„Ã´s Inner Circle | False | By Serge F. Kovaleski | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/music/review-lukas-graham-lands-where-pop-meets-rb.html | Review: â€šÃ„Ã²Lukas Grahamâ€šÃ„Â´ Lands Where Pop Meets R&B | False | By Jon Pareles | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/dealbook/fintech-start-up-boom-said-to-threaten-bank-jobs.html | â€šÃ„Ã²Fintechâ€šÃ„Â´ Start-Up Boom Said to Threaten Bank Jobs | False | By Nathaniel Popper | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/middleeast/libyas-unity-government-slips-into-a-disunited-capital.html | Libyaâ€šÃ„Ã´s Unity Government Defies Air Blockade to Reach Tripoli | False | By Declan Walsh | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/business/general-motors-ignition-switch-is-cleared-in-trial-over-a-crash.html | General Motors Ignition Switch Is Cleared in Trial Over a Crash | False | By Bill Vlasic | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/spring-fashion-come-out-to-play.html | 7 Spring Fashion Looks That Will Make You Want to Dance | False | By Ruth La Ferla | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/upstate-prosecutor-is-revisiting-2010-death-of-clinton-prison-inmate.html | Upstate Prosecutor Is Revisiting 2010 Death of Clinton Prison Inmate | False | By Michael Schwirtz and Michael Winerip | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-01 | https://artsbeat.blogs.nytimes.com/2016/03/30/apollo-theater-and-opera-philadelphia-to-continue-partnership/ | Apollo Theater and Opera Philadelphia to Continue Partnership | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/americas/colombias-second-largest-rebel-group-joins-peace-talks-with-government.html | Colombiaâ€šÃ„Ã´s Second-Largest Rebel Group Joins Peace Talks With Government | False | By Nicholas Casey | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-04-03 | https://www.nytimes.com/2016/04/business/media/with-romance-novels-booming-beefcake-sells-but-it-doesnt-pay.html | With Romance Novels Booming, Beefcake Sells, but It Doesnâ€šÃ„Ã´t Pay | False | By Laura M. Holson | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-04-04 | https://www.nytimes.com/2016/03/31/movies/adrienne-corri-actress-known-for-a-clockwork-orange-dies-at-84.html | Adrienne Corri, Actress Known for â€šÃ„Ã²A Clockwork Orange,â€šÃ„Â´ Dies at 84 | False | By Daniel E. Slotnik | 2016-07-28 | TX 8-242-513 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/in-san-jose-poor-find-doors-to-library-closed.html | In San Jose, Poor Find Doors to Library Closed | False | By Carol Pogash | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/the-clemency-backlog-continues.html | The Clemency Backlog Continues | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/an-austerity-plan-that-would-punish-the-city.html | An Austerity Plan That Would Punish the City | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/marching-toward-a-15-minimum-wage.html | Marching Toward a $15 Minimum Wage | False | By The Editorial Board | 2016-07-04 | TX 8-481-621 |
| 2016-03-30 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/baseball/mets-exit-camp-eager-to-reset-record.html | Mets Exit Camp, Eager to Be 0-0 Again | False | By Tim Rohan | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/california-wave-of-overdoses-from-a-disguised-drug.html | Northern California Is Hit by Wave of Overdoses From a Disguised Drug | False | By Christopher Mele | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/cuomo-offers-tax-cut-in-effort-to-strike-a-budget-deal.html | Cuomo Offers Tax Cut in Effort to Strike a Budget Deal | False | By Jesse McKinley and Vivian Yee | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/golf/caitlyn-jenner-danielle-kang.html | Playing Alongside a Friend Now Known as Caitlyn | False | By Karen Crouse | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/lengthy-shutdowns-in-washington-dc-metro-system-are-possible.html | Lengthy Shutdowns in Washington, D.C., Metro System Are Possible | False | By Nicholas Fandos | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/nursing-homes-sale-to-condo-developer-raises-questions-for-city.html | How New York Allowed Gentrification for $16 Million | False | By J. David Goodman | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/politics/shifting-from-wisconsin-hillary-clinton-tells-new-yorkers-that-shes-one-of-them.html | Shifting From Wisconsin, Hillary Clinton Tells New Yorkers That Sheâ€šÃ„Ã´s One of Them | False | By Patrick Healy and Yamiche Alcindor | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/hockey/cal-clutterbuck-churns-out-big-goals-for-islanders.html | Cal Clutterbuck Churns Out Big Goals for Islanders | False | By Allan Kreda | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/europe/paul-pontallier-who-gave-new-life-to-a-bordeaux-estate-dies-at-59.html | Paul Pontallier, Who Gave New Life to a Bordeaux Estate, Dies at 59 | False | By Eric Asimov | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/theater/shannon-bolin-99-actress-who-starred-in-damn-yankees-dies.html | Shannon Bolin, 99, Actress Who Starred in â€šÃ„Ã²Damn Yankees,â€šÃ„Â´ Dies | False | By Bruce Weber | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/ncaabasketball/at-vegas-16-a-bet-on-basketball-and-some-day-more-ticket-sales.html | At Vegas 16, a Bet on Basketball and, Someday, Greater Ticket Sales | False | By William C. Rhoden | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/trump-and-abortion.html | Trump and Abortion | False | By Nicholas Kristof | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/governor-of-alabama-robert-bentley-says-he-wont-quit.html | Governor of Alabama, Robert Bentley, Says He Wonâ€šÃ„Ã´t Quit | False | By Alan Blinder | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/world/asia/campaign-seasons-anti-china-tone-is-likely-to-cloud-meeting-with-obama.html | Campaign Seasonâ€šÃ„Ã´s Anti-China Tone Is Likely to Cloud Meeting With Obama | False | By Mark Landler | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/ncaabasketball/uconns-singular-feats-reveal-a-double-standard.html | UConnâ€šÃ„Ã´s Singular Feats Reveal a Double Standard | False | By Harvey Araton | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/baseball/andrew-miller-bryan-mitchell-new-york-yankees.html | Injuries Threaten to Pare Yanksâ€šÃ„Ã´ Loaded Bullpen | False | By Billy Witz | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/before-a-donald-trump-rally-protesters-lay-plans-behind-the-scenes.html | Before a Trump Rally, Protesters Lay Plans Behind the Scenes | False | By John Eligon | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/nyregion/a-new-verse-in-the-ballad-of-ellis-islands-first-immigrant.html | A New Verse in the Ballad of Ellis Islandâ€šÃ„Ã´s First Immigrant | False | By Sam Roberts | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/us/pentagon-plans-more-prisoner-transfers-from-guantanamo.html | Pentagon Plans More Prisoner Transfers From GuantÃ¡namo | False | By Nicholas Fandos | 2016-07-04 | TX 8-481-621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/fashion/italys-goldsmiths-mix-technology-with-tradition.html | Italyâ€šÃ„Ã´s Goldsmiths Mix Technology With Tradition | False | By Laura Rysman | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/fashion/fashion-knitwear-unmade.html | One Knit at a Time | False | By Ming Liu | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/sports/tennis/victoria-azarenka-makes-miami-open-semifinals.html | Victoria Azarenka Makes Miami Open Semifinals | False | By Agence France-Presse | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/03/31/fashion/watches-vacheron-constantin.html | Vacheron Constantin Takes a Bespoke Turn | False | By Melanie Abrams | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/fashion/furniture-dutch-designers.html | The Rise of Dutch Furniture Style | False | By Diane Daniel | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/pageoneplus/corrections-march-31-2016.html | Corrections: March 31, 2016 | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/the-republican-gun-free-zone.html | The Republican Gun-Free Zone | False | By Gail Collins | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/campaign-stops/adventures-in-the-trump-twittersphere.html | Adventures in the Trump Twittersphere | False | By Zeynep Tufekci | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/opinion/suppress-votes-id-rather-lose-my-job.html | Suppress Votes? Iâ€šÃ„Ã´d Rather Lose My Job | False | By Jim Sensenbrenner | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/dealbook/dalian-wanda.html | Dalian Wanda Group Seeks to Delist Its Commercial Property Arm | False | By Amie Tsang | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/upshot/contractors-and-temps-accounted-for-all-of-the-growth-in-employment-in-the-last-decade.html | With â€šÃ„Â²Gigsâ€šÃ„Â´ Instead of Jobs, Workers Bear New Burdens | False | By Neil Irwin | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/a-husbands-secret-takes-its-toll.html | A Husbandâ€šÃ„Ã´s Transgender Secret Takes Its Toll | False | By Louise Rafkin | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/movies/ta-nehisi-coates-helps-a-new-panther-leave-its-print.html | Ta-Nehisi Coates Helps a New Panther Leave Its Print | False | By Robert Ito | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/in-brooklyn-more-space-for-the-money.html | In Brooklyn, More Space for the Money | False | By Joyce Cohen | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/north-korea-china-sanctions-trade.html | A Hole in North Korean Sanctions Big Enough for Coal, Oil and Used Pianos | False | By Jane Perlez and Yufan Huang | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/baseball/thin-air-equals-high-pressure-at-least-for-rockies-pitchers.html | Thin Air Equals High Pressure, at Least for Rockies Pitchers | False | By Rob Neyer | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/baseball/colorado-pitching-coaches-want-an-atmosphere-of-confidence.html | Colorado Pitching Coaches Want an Atmosphere of Confidence | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/politics/wisconsin-primary-republican-race.html | Signs of Wisconsin Backlash Against Donald Trump, Who Trails in Poll | False | By Trip Gabriel | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/arts/international/the-bizarre-silicone-world-of-patricia-piccinini.html | The Bizarre Silicone World of Patricia Piccinini | False | By Stephen Heyman | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/remembering-a-legend-and-victim-of-the-slopes.html | Remembering a Legend, and Victim, of the Slopes | False | By Kelley McMillan | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/theater/florian-zeller-a-busy-french-playwright-makes-his-american-debut-on-broadway.html | The Next Playwright to Know? Florian Zeller, From France to Broadway in a Big, Busy Leap | False | By Rachel Donadio | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/a-korean-noodle-dish-for-lonely-hearts.html | A Korean Noodle Dish for Lonely Hearts | False | By Sam Sifton | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/letter-of-recommendation-segmented-sleep.html | Letter of Recommendation: Segmented Sleep | False | By Jesse Barron | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/the-invisible-catastrophe.html | The Invisible Catastrophe | False | By Nathaniel Rich | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/why-mapplethorpe-still-matters.html | Why Mapplethorpe Still Matters | False | By Holland Cotter | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/europe/imre-kertesz-dies.html | Imre Kertesz, Nobel Laureate Who Survived Holocaust, Dies at 86 | False | By Jonathan Kandell | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/soccer/uswnt-us-women-carli-lloyd-alex-morgan-hope-solo-complain.html | Top Female Players Accuse U.S. Soccer of Wage Discrimination | False | By Andrew Das | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/kolkata-flyover-collapse-india-overpass.html | Kolkata Overpass Collapse Leaves Dozens Dead or Injured | False | By Hari Kumar and Nida Najar | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/spate-of-social-conservative-bills-draws-sharp-party-line-in-state-legislatures.html | Abortion, Guns and Gay Rights Offer Risks, Rewards for State Republicans | False | By Richard Fausset | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/realestate/in-singapore-a-home-thats-naturally-green.html | In Singapore, a Home Thatâ€šÃ„Ã´s Naturally Green | False | By Jane A. Peterson | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/technology/amazon-widens-its-push-button-e-commerce-horizons.html | More Brands Mean Many More Buttons for Quirky Amazon Service | False | By Nick Wingfield | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/south-korea-upholds-prostitution-ban.html | South Korean Court Upholds Ban on Prostitution | False | By Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/africa/south-africa-court-president-jacob-zuma.html | Jacob Zumaâ€šÃ„Ã´s Home Improvements Violated South Africaâ€šÃ„Ã´s Constitution, Court Finds | False | By Norimitsu Onishi | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/jamaica-beyond-the-beach.html | Jamaica, Beyond the Beach | False | By Luisita Lopez Torregrosa | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/china-singapore-diplomacy-bilahari-kausikan.html | One Envoyâ€šÃ„Ã´s Take on Chinaâ€šÃ„Ã´s Hardball Diplomacy | False | By Jane Perlez | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-04 | https://www.nytimes.com/2016/03/31/nyregion/metropolitan-diary-no-one-takes-the-cake.html | No One Takes the Cake | False | By RUTH W. MESSINGER | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/01/fashion/vetements-wont-be-pouring-cold-water-on-parody-raincoat.html | Vetements Wonâ€šÃ„Ã´t Be Pouring Cold Water on Parody Raincoat | False | By Vanessa Friedman | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/china-lawyer-ni-yulan-award.html | Activist Says China Didnâ€šÃ„Ã´t Allow Her to Receive Award in U.S. | False | By Javier C. Hernâ€šÃ¡ndez | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/europe/vojislav-seselj-war-crimes.html | Vojislav Seselj, Serbian Nationalist, Is Acquitted of War Crimes by Hague Tribunal | False | By Marlise Simons | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/myanmar-aung-san-suu-kyi.html | Myanmar to Create New Post for Aung San Suu Kyi, Cementing Her Power | False | By Wai Moe and Richard C. Paddock | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/automobiles/autoreviews/video-review-volvos-xc90-t8-is-another-step-up.html | Video Review: Volvoâ€šÃ„Ã´s XC90 T8 Is Another Step Up | False | By Tom Voelk | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/dealbook/ge-asks-for-removal-of-too-big-to-fail-label-from-ge-capital.html | G.E. Asks for Removal of â€šÃ„Ã²Too Big to Failâ€šÃ„Ã´ Label From GE Capital | False | By Victoria Finkle | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/review-no-home-movie-of-love-and-melancholy.html | Review: â€šÃ„Ã²No Home Movie,â€šÃ„Ã´ of Love and Melancholy | False | By Manohla Dargis | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/south-korea-japan-seoul-dilkusha.html | Seoul Celebrates the Home of an American Hero | False | By Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-06 | https://www.nytimes.com/2016/04/01/arts/design/rebuilding-a-modernist-gem-from-mies-van-der-rohe.html | A Push to Rebuild a Modernist Gem by Mies | False | By Gerrit Wiesmann | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/politics/first-draft/2016/03/31/donald-trump-and-hillary-clinton-hold-strong-leads-in-new-york-poll-shows/ | Donald Trump and Hillary Clinton Hold Strong Leads in New York, Poll Shows | False | By Alan Rappeport | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/nuclear-security-summit-obama.html | As Obama Hosts Nuclear Security Summit, the Focus Is on China | False | By Mark Landler | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/realestate/perched-high-with-gulf-of-finland-views.html | Perched High, With Gulf of Finland Views | False | By Penelope Colston | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/gwyneth-paltrow-by-the-book.html | Gwyneth Paltrow: By the Book | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/music/sturgill-simpson-a-genuine-alternative-to-alt-country.html | Sturgill Simpson, a Genuine Alternative to Alt Country | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/juicero-juice-system-silicon-valley-interest.html | A $700 Juicer for the Kitchen That Caught Silicon Valleyâ€šÃ„Ã´s Eye | False | By David Gelles | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/politics/donald-trump-playboy-interview.html | Between Playboyâ€šÃ„Ã´s Pages, a Peek at How a Future Donald Trump Would Campaign | False | By Michael Barbaro | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/ukraines-unyielding-corruption.html | Ukraineâ€šÃ„Ã´s Unyielding Corruption | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/dealbook/argentinas-senate-allows-payment-to-bondholders.html | Argentinaâ€šÃ„Ã´s Senate Allows Payment to Bondholders | False | By Vinod Sreeharsha | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/middleeast/seif-eldin-mustafa-egyptair-hijacking.html | Love Story? Ex-Wife Calls EgyptAir Hijacker Abusive | False | By Andreas Riris and Kareem Fahim | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/politics/first-draft/2016/03/31/john-kasich-calls-donald-trump-not-prepared-to-be-president/ | John Kasich Calls Donald Trump â€šÃ„Ã²Not Prepared to Be Presidentâ€šÃ„Ã´ | False | By Thomas Kaplan | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/middleeast/isis-saudi-arabia-wahhabism.html | ISIS Turns Saudis Against the Kingdom, and Families Against Their Own | False | By Ben Hubbard | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/theater/ben-platt-from-pitch-perfect-to-an-anxious-teen-on-stage.html | Ben Platt, From â€šÃ„Ã²Pitch Perfectâ€šÃ„Ã´ to an Anxious Teen on Stage | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-17 | https://www.nytimes.com/2016/03/31/t-magazine/design/raw-edges-design-studio.html | A Young Design Duoâ€šÃ„Ã´s Colorful Spirit | False | By Alexandria Symonds | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/zaha-hadid-architect-dies.html | Zaha Hadid, Groundbreaking Architect, Dies at 65 | False | By Michael Kimmelman | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/books/review-in-the-north-water-a-journey-to-the-arctic-turns-cutthroat.html | Review: In â€šÃ„Ã²The North Water,â€šÃ„Ã´ a Journey to the Arctic Turns Cutthroat | False | By Michiko Kakutani | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/baseball/baseballs-endangered-numbers.html | The Endangered Species of Baseball | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/wine-school-pomerol.html | Supple Richness in Age-Worthy Pomerol | False | By Eric Asimov | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/wine-school-assignment-austrian-riesling.html | Your Next Lesson: Austrian Riesling | False | By Eric Asimov | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/europe/brussels-attacks-airport-security.html | Brussels Attacks Renew Criticism of Security at Europeâ€šÃ„Ã´s Airports | False | By Dan Bilefsky | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/hockey/rangers-win-in-1970-left-canada-out-of-nhl-playoffs.html | Improbable Rangers Win in 1970 Left Canada Out in the Cold | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/baseball/yankees-andrew-miller-bryan-mitchell-bullpen-injuries.html | Injured Yankees Relievers See Their Fortunes Turn, for Better and Worse | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/03/31/t-magazine/ceramics-katharine-morling-bergdorf-goodman.html | A Love of Drawing and Telling Stories: One Ceramistâ€šÃ„Ã´s Perfect Formula | False | By Aimee Farrell | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/bill-cosby-exhibition-in-smithsonian-museum-will-mention-sexual-assault-accusations.html | Smithsonian Says Museum Will Include Mention of Bill Cosby Sexual Assault Accusations | False | By Graham Bowley | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/africa/un-peacekeeping-hit-by-new-allegations-of-sickening-sex-abuse.html | U.N. Peacekeeping Hit by New Allegations of â€šÃ„Â´Sickeningâ€šÃ„Â´ Sex Abuse | False | By Rick Gladstone | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/h-review.html | Review: In â€šÃ„Â²H,â€šÃ„Â´ a Fireball Sends Things Spinning Out of Control | False | By Helen T. Verongos | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/corporate-north-carolina-perks-up-against-discrimination.html | Corporations No Longer Sit Idly By on Discrimination | False | By James B. Stewart | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/fdas-new-rules-on-abortion-pill.html | F.D.A.â€šÃ„Â´s Wise Decision | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/debating-israeli-policy-and-free-speech-on-campus.html | Debating Israeli Policy and Free Speech on Campus | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/guns-at-gop-convention.html | Guns at G.O.P. Convention? | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/europe/investigators-pursue-leads-on-frenchman-accused-of-terror-plot.html | Investigators Pursue Leads on Frenchman Accused of Terror Plot | False | By Aurelien Breeden | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/europe/tata-steel-david-cameron-britain.html | Cameron Rules Out Nationalization of Britainâ€šÃ„Â´s Struggling Steel Industry | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/economy/cities-where-us-economy-is-thriving.html | The Cities on the Sunny Side of the American Economy | False | By Patricia Cohen | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/trumps-views-on-abortion-and-women.html | Trumpâ€šÃ„Â´s Views on Abortion and Women | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://artsbeat.blogs.nytimes.com/2016/03/31/falsettos-revival-casts-its-leads-christian-borle-andrew-rannells-and-stephanie-j-block/ | â€šÃ„Â²Falsettosâ€šÃ„Â´ Revival Casts Its Leads: Christian Borle, Andrew Rannells and Stephanie J. Block | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-05 | https://well.blogs.nytimes.com/2016/03/31/childhood-stress-is-linked-to-hardening-of-the-arteries/ | Childhood Stress Is Linked to Hardening of the Arteries | False | By Nicholas Bakalar | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/suspensions-keep-falling-in-new-york-citys-schools.html | Suspensions Keep Falling in New York Cityâ€šÃ„Â´s Schools | False | By Elizabeth A. Harris | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/baseball/baseballs-enduring-oddities.html | Baseballâ€šÃ„Â´s Enduring Oddities | False | Article By Elena Gustines and Illustrations By Jim Cooke | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/darling-review.html | Review: â€šÃ„Â²Darling,â€šÃ„Â´ a Horror Outing | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/marinoni-review.html | Review: In â€šÃ„Â²Marinoni,â€šÃ„Â´ a Racing Champion Turned Bicycle Craftsman | False | By Daniel M. Gold | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/the-girl-in-the-photographs-review.html | Review: In â€šÃ„Â²The Girl in the Photographs,â€šÃ„Â´ Ambitious Goals Slashed | False | By Jeannette Catsoulis | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/comedy-listings-for-april-1-7.html | Comedy Listings for April 1-7 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/overhaul-of-solitary-confinement-is-approved-for-new-yorks-prisons.html | Overhaul of Solitary Confinement Is Approved for New Yorkâ€šÃ„Â´s Prisons | False | By Benjamin Weiser | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/movie-listings-for-april-1-7.html | Movie Listings for April 1-7 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/television/review-in-the-ranch-ashton-kutcher-and-danny-masterson-reunite-as-cowboy-siblings.html | Review: In â€šÃ„Â²The Ranch,â€šÃ„Â´ Ashton Kutcher and Danny Masterson Reunite as Cowboy Siblings | False | By James Poniewozik | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/review-the-flight-fantastic-takes-to-the-air-with-the-flying-gaonas.html | Review: â€šÃ„Â²The Flight Fantasticâ€šÃ„Â´ Takes to the Air With the Flying Gaonas | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/review-catching-the-sun-profiles-solar-energy-entrepreneurs-and-activists.html | Review: â€šÃ„Â²Catching the Sunâ€šÃ„Â´ Profiles Solar Energy Entrepreneurs and Activists | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/theater/theater-listings-for-april-1-7.html | Theater Listings for April 1-7 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/health/study-focuses-on-repeated-hits-not-concussions.html | Study Focuses on Repeated Hits, Not Concussions | False | By Benedict Carey | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/music/classical-music-listings-for-april-1-7.html | Classical Music Listings for April 1-7 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/kill-your-friends-review.html | Review: In â€šÃ„Â²Kill Your Friends,â€šÃ„Â´ Corporate Climbing Can Prove Deadly | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/music/pop-rock-cabaret-listings-for-april-1-7.html | Pop, Rock & Cabaret Listings for April 1-7 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/music/jazz-listings-for-april-1-7.html | Jazz Listings for April 1-7 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/afternoon-review-tsai-ming-liang.html | Review: In â€šÃ„Â²Afternoon,â€šÃ„Â´ Two Men Open Up | False | By Glenn Kenny | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/dance/dance-listings-for-april-1-7.html | Dance Listings for April 1-7 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/tapeworms-and-other-parasites-can-make-good-guests.html | Tapeworms and Other Parasites Can Make Good Guests | False | By Carl Zimmer | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/theater/review-1776-a-musical-portrait-of-squabbling-politicians.html | Review: â€šÃ„Â²1776,â€šÃ„Â´ a Musical Portrait of Squabbling Politicians | False | By Ben Brantley | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/miles-ahead-review-miles-davis.html | Review: â€šÃ„Â²Miles Ahead,â€šÃ„Â´ an Impressionistic Take on Miles Davis | False | By Manohla Dargis | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/museum-gallery-listings-for-april-1-7.html | Museum & Gallery Listings for April 1-7 | False | | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/around-town-for-april-1-7.html | Around Town for April 1-7 | False | By Joshua Barone and Zach Wichter | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/music/rivers-cuomo-of-weezer-taps-his-inner-beach-boy.html | Rivers Cuomo of Weezer Taps His Inner Beach Boy | False | By Caryn Ganz | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/spare-times-for-children-listings-for-april-1-7.html | Spare Times for Children Listings for April 1-7 | False | By Laurel Graeber | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/francofonia-review.html | Review: â€šÃ„Â²Francofonia,â€šÃ„Â´ About World War II Foes Turned Allies, for the Sake of Art | False | By A.O. Scott | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-03-31 | https://www.nytimes.com/2016/03/31/fashion/bao-bao-gentle-monster.html | Sip Sake While You Shop at Tokyobike | False | By Alison S. Cohn | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/the-dark-horse-review.html | Review: â€šÃ„Â²The Dark Horseâ€šÃ„Â´ Dramatizes the Tale of a Chess Coach | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/review-in-too-late-imitation-is-sincere-flattery.html | Review: In â€šÃ„Â²Too Late,â€šÃ„Â´ Imitation Is Sincere Flattery | False | By Ken Jaworowski | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/lots-to-love-about-a-gecko.html | Lots to Love About a Gecko | False | By Andy Newman | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/arrest-ordered-for-twice-convicted-ex-congressman-mel-reynolds.html | Arrest Ordered for Twice-Convicted Ex-Congressman Mel Reynolds | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ±a | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/dance/review-from-ailey-ii-youthful-promise-caught-in-a-juvenile-setting.html | Review: From Ailey II, Youthful Promise Caught in a Juvenile Setting | False | By Gia Kourlas | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/africa/ugandas-supreme-court-rejects-challenge-to-presidential-election.html | Ugandaâ€šÃ„Â´s Supreme Court Rejects Challenge to Presidential Election | False | By Josh Kron | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/social-qs-confidence.html | A Teenage Girl Searching for a New Normal | False | By Philip Galanes | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/review-standing-tall-a-boys-encounter-with-the-law.html | Review: â€šÃ„Â²Standing Tall,â€šÃ„Â´ a Boyâ€šÃ„Â´s Encounter With the Law | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/dealbook/starwood-hotels-chinese-suitor-backs-out-of-bidding.html | Starwood Bidding War Ends Abruptly, Yielding a Merger and a Puzzle | False | By Michael J. de la Merced and Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/europe/kosher-kilts-and-plaid-skullcaps-scotlands-jews-get-a-tartan.html | Kosher Kilts and Plaid Skullcaps: Scotlandâ€šÃ„Â´s Jews Get a Tartan | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/media/oscarssowhite-straight-outta-compton-nwa-gerald-heller.html | #OscarsSoWhite Makes a Court Appearance | False | By Michael Cieply | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/movies/notfilm-review.html | Review: â€šÃ„Â²Notfilmâ€šÃ„Â´ Tells How Beckett and Keaton Collaborated | False | By A.O. Scott | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/technology/fcc-approves-broadband-subsidy-for-low-income-households.html | F.C.C. Approves Broadband Subsidy for Low-Income Households | False | By Cecilia Kang | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/lead-in-newark-schools-water.html | High Lead Levels Found at More Newark Schools | False | By Patrick McGeehan | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/friday-file-a-household-of-april-fools-jokes.html | Friday File: A Household of April Foolâ€šÃ„Â´s Jokes | False | By Mary Jo Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/a-syrian-refugees-message-to-the-european-union.html | A Syrian Refugeeâ€šÃ„Â´s Message to the European Union | False | By Laila | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/more-racist-and-homophobic-texts-by-san-francisco-police-are-found.html | More Racist and Homophobic Texts by San Francisco Police Are Found | False | By Timothy Williams | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/technology/john-doerr-to-step-aside-and-become-chairman-at-kleiner-perkins.html | John Doerr to Step Aside and Become Chairman at Kleiner Perkins | False | By Katie Benner | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/art-once-hidden-from-hitler-now-on-view.html | Art Once Hidden From Hitler, Now on View | False | By Vicki Goldberg | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/in-denver-persuading-latino-immigrants-to-trust-the-tap-water.html | In Denver, Persuading Latino Immigrants to Trust the Tap Water | False | By Julie Turkewitz | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/isabel-lewis-offers-an-immersive-experience-at-dia-art.html | Isabel Lewis Offers an Immersive Experience at Dia Art Foundation | False | By Robin Pogrebin | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/music/kanye-west-life-pablo-tidal-streams.html | 400 Million Streams Later, Kanye Westâ€šÃ„Â´s â€šÃ„Â²Pabloâ€šÃ„Â´ Gets a Wider Release | False | By Joe Coscarelli | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/design/a-swedish-born-carvers-celtic-knots-and-norse-monsters.html | A Swedish-Born Carverâ€šÃ„Â´s Celtic Knots and Norse Monsters | False | By Eve M. Kahn | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/science/vikings-archaeology-north-america-newfoundland.html | View From Space Hints at a New Viking Site in North America | False | By Ralph Blumenthal | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/moma-offers-japanese-navigators-in-an-architectural-firmament.html | MoMA Offers Japanese Navigators in an Architectural Firmament | False | By Alexandra Lange | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-03-30 | https://www.nytimes.com/2016/03/30/movies/before-the-brussels-attacks-portents-from-a-film.html | Before the Brussels Attacks, Portents From a Film | False | By Rachel Donadio | 2016-07-04 | TX 8-481-621 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/design/high-end-works-toying-with-politically-loaded-signifiers.html | High-End Works Toying With Politically Loaded Signifiers | False | By Ken Johnson | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/dealbook/despite-wall-st-wavering-merger-market-is-largely-intact.html | Despite Wall St. Wavering, Merger Market Is Largely Intact | False | By Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/books/beverly-cleary-nearing-100-is-to-be-celebrated-at-symphony-space.html | Beverly Cleary, Nearing 100, Is to Be Celebrated at Symphony Space | False | By Laurel Graeber | 2016-07-28 | TX 8-242-513 |
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/the-danger-of-a-runaway-antarctica.html | The Danger of a Runaway Antarctica | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-03-31 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/politics/bill-clinton-revisits-old-friends-in-new-york-primary-campaign.html | Bill Clinton Rallies Some of His Old New York Friends | False | By Amy Chozick | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/mayor-de-blasio-meets-with-parents-opposed-to-state-testing.html | Mayor de Blasio Meets With Parents Opposed to State Testing | False | By Kate Taylor | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/a-futuristic-suit-that-allows-you-to-experience-old-age.html | A Futuristic Suit That Gives You a Taste of Old Age | False | By Andy Newman | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/virginia-state-police-officer-is-killed-at-richmond-bus-station.html | Virginia State Trooper Killed in Bus Station Shooting | False | By Eli Rosenberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/a-200000-ballot-error-and-other-misprints-at-new-york-citys-board-of-elections.html | A $200,000 Ballot Error and Other Misprints at New York City´s Board of Elections | False | By William Neuman | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/automobiles/wheels/a-dance-between-dealer-and-carmaker-on-sales.html | A Dance Between Dealer and Carmaker on Lifting Sales | False | By Neal E. Boudette | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/asia/obama-and-president-xi-of-china-vow-to-sign-paris-climate-accord-promptly.html | Obama and President Xi of China Vow to Sign Paris Climate Accord Promptly | False | By Coral Davenport | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/new-york-budget-deal-with-higher-minimum-wage-is-reached.html | New York Budget Deal With Higher Minimum Wage Is Reached | False | By Jesse McKinley and Vivian Yee | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/soccer/tim-howard-says-womens-team-should-fight-for-rights.html | Tim Howard Says Women´s Team Should Fight for Rights | False | By Victor Mather | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/nyregion/a-manhattan-clock-tower-will-keep-what-makes-it-tick.html | A Manhattan Clock Tower Will Keep What Makes It Tick | False | By David W. Dunlap | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/golf/fans-back-brooke-henderson-at-ana-inspiration.html | Fans Back Brooke Henderson at ANA Inspiration | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/sport-stacking-speed-cups.html | Cup Stacking A Sport Whose Growth Runneth Over | False | By Dave Seminara | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/ncaabasketball/trg-stadium-houston-dome-final-four.html | In College Basketball, Cavernous Stadiums Tend to Dampen Shooting | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/shirley-hufstedler-pioneering-judge-and-first-cabinet-level-education-secretary-is-dead-at-90.html | Shirley Hufstedler, Judge and Cabinet´s First Education Secretary, Dies at 90 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/sports/ncaabasketball/ncaa-may-act-more-forcefully-against-laws-seen-as-discriminatory.html | N.C.A.A. May Act More Forcefully Against Laws Seen as Discriminatory | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/theater/review-in-arthur-millers-crucible-first-they-came-for-the-witches.html | Review: In Arthur Miller´s ´Crucible,´ First They Came for the Witches | False | By Ben Brantley | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/us/politics/bernie-sanders-seeks-to-win-over-new-york-with-brooklyn-ite-narrative.html | Bernie Sanders Seeks to Win Over New York by Stressing Brooklyn Roots | False | By Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/world/americas/brazil-judge-removed-from-inquiry-into-ex-president.html | Brazil: Judge Removed From Inquiry Into Ex-President | False | By Simon Romero | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/report-shows-theranos-testing-plagued-by-problems.html | Report Shows Theranos Testing Plagued by Problems | False | By Andrew Pollack | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/fashion/jewelry-buccellati.html | At Buccellati, Elegance Forever | False | By Kathleen Beckett | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/fashion/jewelry-lacquer-tokyo.html | Lacquer to Wear | False | By Kelly Wetherille | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/fashion/lvmh-antoine-arnault.html | LVMH Again Lifts the Luxury Curtain | False | By Alison Sargent | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/technology/us-textile-industry-turns-to-tech-as-gateway-to-revival.html | U.S. Textile Industry Turns to Tech as Gateway to Revival | False | By Steve Lohr | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/fashion/rene-caovilla-shoes-italy.html | Striding Forward at René´s Caovilla | False | By Alessandra Ilari | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/fashion/france-craftsmanship.html | In France, Taking a Fresh Approach to Craft | False | By Jean Rafferty | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/pageoneplus/corrections-april-1-2016.html | Corrections: April 1, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/things-to-do-in-the-hudson-valley-april-2-through-april-10.html | Things to Do in the Hudson Valley, April 2 Through April 10 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/things-to-do-in-new-jersey-april-2-through-april-10.html | Things to Do in New Jersey, April 2 Through April 10 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/things-to-do-on-long-island-april-2-through-april-10.html | Things to Do on Long Island, April 2 Through April 10 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/things-to-do-in-connecticut-april-2-through-april-10.html | Things to Do in Connecticut, April 2 Through April 10 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/asia/china-april-fools-day-xinhua.html | No April Fooling Please, We´re Chinese | False | By Austin Ramzy | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/obamas-clemency-problem.html | Obama´s Clemency Problem | False | By Mark Osler | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/learning-from-obama.html | Learning From Obama | False | By Paul Krugman | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/hints-of-an-end-to-the-fighting-in-yemen.html | Hints of an End to the Fighting in Yemen | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/opinion/how-hedge-funds-held-argentina-for-ransom.html | How Hedge Funds Held Argentina for Ransom | False | By Martin Guzman and Joseph E. Stiglitz | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/upshot/a-dodd-frank-watchdog-still-growls-on-a-slightly-tighter-leash.html | A Dodd-Frank Watchdog Still Growls, on a Slightly Tighter Leash | False | By Peter Eavis | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-12 | https://www.nytimes.com/2016/04/02/science/baby-teeth-deserve-care-while-theyre-there.html | Baby Teeth Deserve Care While Theyâ€šÃ„Â´re There | False | By Catherine Saint Louis | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/baseball/as-baseball-arrives-theres-no-end-in-sight-to-cable-channel-conflicts.html | As Baseball Arrives, Thereâ€šÃ„Â´s No End in Sight to Cable-Channel Conflicts | False | By Richard Sandomir | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/widow-letting-go.html | On a Serpentine Road, With the Top Down | False | By Doris Iarovici | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/politics/gop-fears-donald-trump-as-zombie-candidate-damaged-but-unstoppable.html | G.O.P. Fears Donald Trump as Zombie Candidate: Damaged but Unstoppable | False | By Alexander Burns | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/exotic-marble-and-opulent-finishes-lure-buyers.html | Exotic Marble and Opulent Finishes Lure Buyers | False | By Tim McKeough | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/outraged-by-kansas-justices-rulings-gop-seeks-to-reshape-court.html | Outraged by Kansas Justicesâ€šÃ„Â´ Rulings, Republicans Seek to Reshape Court | False | By Erik Eckholm | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/economy/jobs-report-unemployment-wages.html | Jobs and Wages Notch Gains as the Economy Tries to Heal | False | By Nelson D. Schwartz and Neil Irwin | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/a-love-story-that-had-to-wait.html | A Love Story That Had to Wait | False | By Jane Gordon Julien | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/dealbook/home-retail-j-sainsbury-argos-deal.html | Home Retail to Urge Approval of $2 Billion Takeover by J Sainsbury | False | By Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/in-fightball-basketball-is-stripped-down-to-a-gladiator-sport.html | In Fightball, Basketball Is Stripped Down to a Gladiator Sport | False | By Alex Vadukul | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/asia/kolkata-collapse-india-overpass.html | Construction Firm Accused in India Overpass Collapse | False | By Hari Kumar, Geeta Anand and Nida Najar | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/the-3-20-16-issue.html | The 3.20.16 Issue | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/how-to-grow-more-than-one-kind-of-fruit-on-a-tree.html | How to Grow More Than One Kind of Fruit on a Tree | False | By Malia Wollan | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/magazine/the-gentle-assassin-in-brazil.html | The Gentle Assassin in Brazil | False | By Mia Couto | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/jobs/when-the-fun-is-mandatory-and-youre-helping-pay-for-it.html | When the Fun Is Mandatory, and Youâ€šÃ„Â´re Helping Pay for It | False | By Rob Walker | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/travel/ray-magliozzi-car-talk-cuba.html | Ray Magliozzi of â€šÃ„Â´Car Talkâ€šÃ„Â´ Takes to the Road in Cuba | False | By Elaine Glusac | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/ncaabasketball/in-villanovas-small-ball-attack-a-key-weapon-is-nearly-7-feet-tall.html | In Villanovaâ€šÃ„Â´s Small-Ball Attack, a Key Weapon Is Nearly 7 Feet Tall | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/the-tampon-of-the-future.html | The Tampon of the Future | False | By Pagan Kennedy | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/dottie-mattison-talk-less-but-ask-why-more.html | Dottie Mattison: Talk Less, but Ask â€šÃ„Â²Whyâ€šÃ„Â´ More | False | By Adam Bryant | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/europe/hans-dietrich-genscher-germany-dies.html | Hans-Dietrich Genscher, an Architect of German Reunification, Dies at 89 | False | By Craig R. Whitney and Melissa Eddy | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/your-money/finding-the-best-addiction-treatment-with-hired-help.html | Finding the Best Addiction Treatment, With Hired Help | False | By Paul Sullivan | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/01/business/blackberry-q4-earnings.html | BlackBerry Falls Short in Attempt at Android-Based Revival | False | By Ian Austen | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-04 | https://www.nytimes.com/2016/04/01/nyregion/metropolitan-diary-alternate-side-parking-haiku.html | Alternate-Side Parking Haiku | False | By CATHERINE WALD | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/03/fashion/hedi-slimane-saint-laurent.html | Hedi Slimaneâ€šÃ„Â´s Dangerous Legacy | False | By Vanessa Friedman | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/a-farmhouse-for-the-author-augusten-burroughs.html | Augusten Burroughs Makes a Dash for the Country | False | By Joanne Kaufman | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/movies/hardcore-henry-transforms-the-viewer-into-the-star.html | â€šÃ„Â²Hardcore Henryâ€šÃ„Â´ Transforms the Viewer Into the Star | False | By Mekado Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/television/sea-zombies-how-fear-the-walking-dead-overhauled-itself.html | Sea Zombies! How â€šÃ„Â²Fear the Walking Deadâ€šÃ„Â´ Overhauled Itself | False | By Jeremy Egner | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/middleeast/a-palestinian-teachers-methods-earn-the-attention-of-more-than-her-class.html | A Palestinian Teacherâ€šÃ„Â´s Methods Earn the Attention of More Than Her Class | False | By Diaa Hadid | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-03-31 | https://www.nytimes.com/2016/03/30/arts/international/worlds-collide-and-are-illuminated-in-bachs-st-matthew-passion.html | Worlds Collide and Are Illuminated in Bachâ€šÃ„Â´s â€šÃ„Â²St. Matthew Passionâ€šÃ„Â´ | False | By Michael White | 2016-07-04 | TX 8-481-621 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/soccer/womens-soccer-pay-powell.html | Men of Soccer Donâ€šÃ„Â´t Get It, as Usual | False | By Michael Powell | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/your-money/twice-retired-ex-purple-people-eater-is-still-passionate-about-goals.html | Twice Retired, Ex-Purple People Eater Is Still Passionate About Goals | False | By Christopher Farrell | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/before-sanders-there-was-frank-zeidler-a-religious-socialist.html | Before Bernie Sanders, There Was Zeidler, a Religious Socialist | False | By Samuel G. Freedman | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-01 | 2016-04-17 | https://www.nytimes.com/2016/04/01/t-magazine/entertainment/writers-room-kevin-young.html | A Writer's Room: Kevin Young | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/a-valeant-boo-boo-may-portend-bigger-errors.html | A Valeant Boo-Boo May Portend Bigger Errors | False | By Gretchen Morgenson | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/letters-chisholm-for-president.html | Letters: Chisholm for President | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/the-poor-creatures.html | The Poor Creatures | False | By John Williams | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/dealbook/goldmans-tech-chief-pushes-the-bank-to-be-more-open-like-him.html | A Gay, Latino Partner Tests Goldman's Button-Down Culture | False | By Nathaniel Popper | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/middleeast/a-cia-grunts-tale-of-the-fog-of-secret-war-douglas-laux.html | A C.I.A. Grunt's Tale of the Fog of Secret War | False | By Mark Mazzetti | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/ncaabasketball/final-four-matchups-villanova-oklahoma-and-syracuse-north-carolina.html | Final Four Matchups: Villanova-Oklahoma and Syracuse-North Carolina | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/squid-ink-risotto.html | For Extraordinary Flavor, Add a Few Drops of Squid Ink | False | By David Tanis | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/short-stories.html | Short Stories | False | By Antonio Ruiz-Camacho | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/baseball/expect-the-royals-to-brush-themselves-off-and-vie-again.html | Royals Poised for a Third Run | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/philip-kerrs-the-other-side-of-silence-and-more.html | Philip Kerr's 'The Other Side of Silence,' and More | False | By Marilyn Stasio | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/middleeast/saudi-aramco-mohammed-bin-salman-public-fund.html | Saudis Moving to Reduce Dependence on Oil Money | False | By Ben Hubbard and Stanley Reed | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/a-place-called-winter-by-patrick-gale.html | 'A Place Called Winter,' by Patrick Gale | False | By Mike Peed | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/jane-mendelsohns-burning-down-the-house.html | Jane Mendelsohn's 's 'Burning Down the House' | False | By Brooke Allen | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/baseball/it-finally-looks-like-the-cubs-turn.html | It Finally Looks Like the Cubs' Turn | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/your-money/fraudulent-student-debt-relief-firm-shut-down-by-consumer-bureau.html | Fraudulent Student Debt Relief Firm Shut Down by Consumer Bureau | False | By Ann Carrns | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/the-dig-by-john-preston.html | 'The Dig,' by John Preston | False | By Michael Pye | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/and-after-many-days-by-jowhor-ile.html | 'And After Many Days,' by Jowhor Ile | False | By Chigozie Obioma | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/save-room-for-pie-by-roy-blount-jr.html | 'Save Room for Pie,' by Roy Blount Jr. | False | By Robert Pinsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/lust-and-wonder-by-augusten-burroughs.html | 'Lust and Wonder,' by Augusten Burroughs | False | By Wilton Barnhardt | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/alligator-candy-a-memoir-by-david-kushner.html | 'Alligator Candy: A Memoir,' by David Kushner | False | By Emma Brockes | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/danielle-duttons-margaret-the-first.html | Danielle Dutton's 's 'Margaret the First' | False | By Katharine Grant | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/the-summer-before-the-war-by-helen-simonson.html | 'The Summer Before the War,' by Helen Simonson | False | By Judith Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/rush-oh-by-shirley-barrett.html | 'Rush Oh!,' by Shirley Barrett | False | By Tom Gilling | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/village-the-hotel-club-edinburgh-review.html | An Edinburgh Hotel With a Boutique Sensibility (on Steroids) | False | By Cheryl Lu-Lien Tan | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/travel/farmtable-kitchen-st-petersburg-florida.html | In St. Petersburg, Friendly Service and Fresh Fare | False | By Rose Maura Lorre | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/politics/republican-convention-delegates.html | As Floor Fight Looms, G.O.P. Convention Delegates Become a Hot Commodity | False | By Jeremy W. Peters | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/books/review/editors-choice.html | Editors' Choice | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/review-shiki-sushi-yakitori-in-white-plains-focuses-on-fresh-fish-flavors.html | Review: Shiki Sushi & Yakitori, in White Plains, Focuses on Fresh Fish Flavors | False | By M. H. Reed | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/the-dirty-old-men-of-pakistan.html | The Dirty Old Men of Pakistan | False | By Mohammed Hanif | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/politics/first-draft/2016/04/01/hillary-clinton-and-bernie-sanders-spar-over-fossil-fuel-donations/ | Hillary Clinton and Bernie Sanders Spar Over Fossil Fuel Donations | False | By Amy Chozick and Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/upshot/satellite-images-can-pinpoint-poverty-where-surveys-cant.html | Satellite Images Can Pinpoint Poverty Where Surveys Can't | False | By Sendhil Mullainathan | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sunday-review/how-the-15-minimum-wage-went-from-laughable-to-viable.html | How the $15 Minimum Wage Went From Laughable to Viable | False | By Steven Greenhouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/dealbook/chinese-phrase-adds-mystery-to-anbangs-about-face-on-starwood.html | Chinese Phrase Adds Mystery to Anbang's About-Face on Starwood | False | By Keith Bradsher | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/movies/bruce-baillie-a-film-poet-collapsing-inner-and-outer-space.html | Bruce Baillie, a Film-Poet Collapsing Inner and Outer Space | False | By Manohla Dargis | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/europe/brussels-airports-reopening-delayed-by-security-dispute.html | Brussels Airportâ€šÃ„Ã´s Reopening Delayed by Security Dispute | False | By Aurelien Breeden | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/three-bedrooms-on-park-avenue-for-26-6-million.html | Three Bedrooms on Park Avenue for $26.6 Million | False | By Vivian Marino | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/review-brick-farm-tavern-brings-in-the-porcinis-then-readies-the-dirt.html | Review: Brick Farm Tavern Brings in the Porcinis, Then Readies the Dirt | False | By Phoebe Nobles | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/review-the-grill-in-hauppauge-pairs-sound-fundamentals-and-worldly-ambitions.html | Review: The Grill in Hauppauge Pairs Sound Fundamentals and Worldly Ambitions | False | By Kurt Wenzel | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-04 | https://www.nytimes.com/2016/04/04/technology/managed-by-q-anon-demand-start-up-raises-25-million.html | Managed by Q, an On-Demand Start-Up, Raises $25 Million | False | By Katie Benner | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/chocolate-babka-recipe.html | A Better Chocolate Babka | False | By Melissa Clark | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-17 | https://www.nytimes.com/2016/04/1/t-magazine/design/blackman-cruz-design-studio-los-angeles.html | Blackman Cruz: Rebels of the Design World | False | By Amanda Fortini | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/popular-quartz-countertops-pose-a-risk-to-workers.html | Popular Quartz Countertops Pose a Risk to Workers | False | By Barry Meier | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/review-the-cottage-aims-for-complex-food-in-a-simple-setting.html | Review: The Cottage Aims for Complex Food in a Simple Setting | False | By Patricia Brooks | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/middleeast/obama-nuclear-security-summit-iran.html | Obama Rebukes Donald Trumpâ€šÃ„Ã´s Comments on Nuclear Weapons | False | By Mark Landler | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/the-female-identity-discussed-in-art.html | The Female Identity, Discussed in Art | False | By Douglas P. Clement | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/dealbook/tech-start-ups-choose-to-stay-private-in-ipo-standoff.html | Tech Start-Ups Choose to Stay Private in I.P.O. Standoff | False | By Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/at-ethical-brew-in-teaneck-live-folk-music-meets-social-action.html | At Ethical Brew in Teaneck, Live Folk Music Meets Social Action | False | By Tammy La Gorce | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/global-trade-becomes-an-election-issue.html | Global Trade Becomes an Election Issue | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/sexual-assault-on-campus.html | Sexual Assault on Campus | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/faith-in-justice-restored.html | Faith in Justice, Restored | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/review-race-and-rock-n-roll-in-memphis.html | Review: Race and Rock â€šÃ„Ã¹nâ€šÃ„Ã´ Roll in â€šÃ„Ã²Memphisâ€šÃ„Ã´ | False | By Aileen Jacobson | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/at-the-owl-shop-in-new-haven-smoking-is-encouraged.html | At the Owl Shop in New Haven, Smoking Is Encouraged | False | By Phillip Lutz | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/dealbook/in-revenge-porn-case-criminal-court-decision-may-affect-lawsuit.html | In â€šÃ„Ã²Revenge Pornâ€šÃ„Ã´ Case, Criminal Court Decision May Affect Lawsuit | False | By Matthew Goldstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/technology/slack-a-leading-unicorn-raises-200-million-in-new-financing.html | Slack, a Leading Unicorn, Raises $200 Million in New Financing | False | By Mike Isaac | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/music/david-bowie-tribute-michael-stipc.html | Review: Remembering David Bowie, With One Artist and One Song at a Time | False | By Jon Pareles | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/dealbook/orange-and-bouygues-telecom-call-off-takeover-talks.html | Orange and Bouygues Telecom Call Off Takeover Talks | False | By Mark Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/africa/south-africa-jacob-zuma.html | Jacob Zuma Says Heâ€šÃ„Ã´ll Repay South Africa for Home Improvements | False | By Norimitsu Onishi | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-04 | https://www.nytimes.com/2016/04/02/technology/facebook-live-annoying-and-intrusive-seems-to-be-paying-off.html | Facebook Live, Annoying and Intrusive, Seems to Be Paying Off | False | By John Herrman | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/music/san-francisco-joins-the-growing-world-of-small-operas.html | San Francisco Joins the Growing World of Small Operas | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/media/andrew-sullivan-political-blogging-pioneer-joins-new-york-magazine.html | Andrew Sullivan, Political Blogging Pioneer, Joins New York Magazine | False | By Daniel Victor | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/paris-partying-underground.html | Partying Underground in Parisâ€šÃ„Ã´s Secret Corners | False | By Sara Lieberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/condos-rise-whereian-east-village-church-stood.html | Condos Rise Where an East Village Church Stood | False | By C. J. Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/a-foster-father-on-long-island-a-string-of-suspicions-and-sexual-abuse-charges.html | An â€šÃ„Ã²Exemplaryâ€šÃ„Ã´ Foster Father, a String of Suspicions and Sexual-Abuse Charges | False | By Nikita Stewart and Joseph Goldstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-01 | https://www.nytimes.com/2016/04/03/business/pabsts-new-owner-digs-into-old-recipes-as-it-looks-to-the-future.html | Pabst Raids Dadâ€šÃ„Ã´s Beer Fridge as It Looks to the Future | False | By Stephanie Strom | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/ncaabasketball/with-college-transfer-rules-hypocrisy-never-sits-out-a-year.html | With College Transfer Rules, Hypocrisy Never Sits Out a Year | False | By Joe Nocera | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/seeing-red.html | Seeing Red | False | By John Leland | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/helen-mirren-chris-tucker-allison-williams.html | Helen Mirren, Chris Tucker and Allison Williams Talk About Race at SAG-Aftra Dinner | False | By Jacob Bernstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/new-yorks-age-of-genius.html | New Yorkâ€šÃ„Ã´s Age of Genius | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/your-money/to-buy-or-rent-a-home-weighing-which-is-better.html | To Buy or Rent a Home? Weighing Which Is Better | False | By Tara Siegel Bernard | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/how-are-new-york-city-taxi-plates-assigned.html | How Are New York City Taxi Plates Assigned? | False | By Michael Pollak | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/our-natural-history-endangered.html | Our Natural History, Endangered | False | By Richard Conniff | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/the-winter-flounder-a-master-of-disguise-with-a-wandering-eye.html | The Winter Flounder, a Master of Disguise With a Wandering Eye | False | By Dave Taft | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/television/tvs-genealogy-craze-yields-game-shows-and-paper-chases-but-also-interesting-lessons.html | TV's Genealogy Craze Yields Game Shows and Paper Chases but Also Interesting Lessons | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/music/review-spanish-nights-of-falla-and-massenet.html | Review: 'Spanish Nights' of Falla and Massenet | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/the-soviet-style-for-the-upper-class.html | The 'Soviet Style' for the Upper Class | False | By Corey Kilgannon | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/unable-to-pay-100-bail-homeless-man-dies-in-new-hampshire-jail.html | Unable to Pay $100 Bail, Homeless Man Dies in New Hampshire Jail | False | By Christine Hauser | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/europe/amid-clashes-greece-presses-on-with-plan-to-deport-migrants.html | Amid Clashes, Greece Presses On With Plan to Deport Migrants | False | By Liz Alderman and Kareem Fahim | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/tented-walls-and-family-style-korean-dishes-at-pocha-32.html | Tented Walls and Family-Style Korean Dishes at Pocha 32 | False | By Rachel Wharton | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/dance/living-and-breathing-martha-graham.html | Living and Breathing Martha Graham | False | By Gia Kourlas | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/dance/choreographers-who-dare-to-risk-boredom-in-the-name-of-insight.html | Choreographers Who Dare to Risk Boredom in the Name of Insight | False | By Brian Seibert | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/how-dj-ruckus-also-known-as-greg-andrews-spends-his-sundays.html | How DJ Ruckus, Also Known as Greg Andrews, Spends His Sundays | False | By Shivani Vora | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/police-say-woman-lied-about-slashing-in-manhattan.html | Police Say Woman Lied About Slashing in Manhattan | False | By Ashley Southall | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/design/as-china-evolves-the-artist-cao-fei-is-watching.html | As China Evolves, the Artist Cao Fei Is Watching | False | By Barbara Pollack | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/why-new-york-citys-waterworks-works.html | Why New York City's Waterworks Works | False | By Emily S. Rueb | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/celebrity-couples-rupert-murdoch-jerry-hall.html | Rupert Murdoch and Jerry Hall? The Fascination of Odd Couples | False | By Henry Alford | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/theater/review-house-rules-and-all-kinds-of-games.html | Review: 'House Rules' and All Kinds of Games | False | By Alexis Soloski | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/design/zaha-hadids-influence-reached-beyond-her-architectural-designs.html | Female Architects on the Significance of Zaha Hadid | False | By Randy Kennedy and Robin Pogrebin | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-04 | https://artsbeat.blogs.nytimes.com/2016/04/01/cirque-replaces-lead-actor-in-broadway-bound-paramour/ | Cirque Replaces Lead Actor in Broadway-Bound 'Paramour' | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/business/teslas-new-model-3-jump-starts-demand-for-electric-cars.html | Tesla's New Model 3 Jump-Starts Demand for Electric Cars | False | By Bill Vlasic | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-03 | https://www.nytimes.com/2016/04/03/style/bill-cunningham-hopping.html | Bill Cunningham | Hopping | False | By Bill Cunningham | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/gov-doug-ducey-of-arizona-signs-abortion-drug-bill-that-skirts-new-fda-protocol.html | Gov. Doug Ducey of Arizona Signs Abortion Drug Bill That Skirts New F.D.A. Protocol | False | By Erik Eckholm | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/sikh-army-captain-simratpal-singh.html | Sikh Captain Says Keeping Beard and Turban Lets Him Serve U.S. and Faith | False | By Dave Philipps | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/new-york-state-steps-up-arrests-of-parole-violators.html | New York State Steps Up Arrests of Parole Violators | False | By Michael Schwirtz and Michael Winerip | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/television/starz-the-girlfriend-experience.html | Steven Soderbergh on Rebooting 'The Girlfriend Experience' for TV | False | By Mike Hale | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/does-a-video-glimpse-into-chicagos-year-of-violence.html | Does a Video Glimpse Into Chicago's Year of Violence? | False | By Monica Davey | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/world/africa/american-strike-shabab-somalia.html | Somali Militant Leader Believed Killed in Drone Strike | False | By Helene Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-01 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/bull-in-queens-is-captured-and-jon-stewart-chauffeurs-it-to-freedom.html | Bull in Queens Is Captured, and Jon Stewart Chauffeurs It to Freedom | False | By Rick Rojas | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/supreme-court-fight-rescues-a-justice-from-obscurity.html | Supreme Court Fight Rescues a Justice From Obscurity | False | By Carl Hulse | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/television/ronnie-corbett-one-of-the-two-ronnies-dies-at-85.html | Ronnie Corbett, of 'The Two Ronnies' British Comedy Team, Dies at 85 | False | By Daniel E. Slotnik | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/asia/a-yoga-master-the-king-of-baba-cool-stretches-out-an-empire.html | A Yoga Master, the King of 'Baba Cool,' Stretches Out an Empire | False | By Geeta Anand | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/health/fda-proposes-a-limit-on-arsenic-in-rice-cereal-for-babies.html | F.D.A. Proposes a Limit on Arsenic in Rice Cereal for Babies | False | By Catherine Saint Louis | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/the-power-of-ceo-activism.html | The Power of C.E.O. Activism | False | By Aaron K. Chatterji and Michael W. Toffel | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/politics/thousands-could-lose-food-stamps-as-states-restore-pre-recession-requirements.html | Thousands Could Lose Food Stamps as States Restore Pre-Recession Requirements | False | By Robert Pear | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/police-officer-in-mail-carriers-arrest-is-stripped-of-his-badge.html | Police Officer in Mail Carrierâ€™â€™s Arrest Is Stripped of His Badge | False | By Ashley Southall | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/horse-racing/a-showdown-between-mohaymen-and-nyquist-before-the-kentucky-derby.html | A Showdown Between Mohaymen and Nyquist Before the Kentucky Derby | False | By Melissa Hoppert | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/baseball/yankees-pick-cc-sabathia-for-5th-rotation-slot.html | Yankees Pick C.C. Sabathia for 5th Rotation Slot | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/politics/north-carolina-anti-discrimination-law-obama-federal-funds.html | North Carolina Law May Risk Federal Aid | False | By Matt Apuzzo and Alan Blinder | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/new-yorks-path-to-15-minimum-wage-uneven-and-bumpy.html | New Yorkâ€™â€™s Path to $15 Minimum Wage: Uneven, and Bumpy | False | By Patrick McGeehan | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/ncaabasketball/mike-hopkins-boeheims-successor-is-learning-to-ride-waves-as-head-coach.html | Mike Hopkins, Boeheimâ€™â€™s Successor, Is Learning to Ride Waves as Head Coach | False | By Zach Schonbrun | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/media/eric-engberg-newsman-who-led-political-segment-on-cbs-dies-at-74.html | Eric Engberg, CBS Newsman, Dies at 74; Pioneered Political Fact-Checking | False | By Daniel E. Slotnik | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/hockey/islanders-play-for-home-ice-be-it-ever-so-slushy.html | Islanders Play for Home Ice, Be It Ever So Slushy | False | By Allan Kreda | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/sailing/second-member-of-amateur-crew-dies-during-round-the-world-race.html | Second Member of Amateur Crew Dies During Round-the-World Race | False | By Christopher Clarey | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/man-dies-after-construction-site-fall-in-brooklyn.html | Man Dies After Construction Site Fall in Brooklyn | False | By Christopher Mele | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/angela-merkels-unpopular-goodness.html | Angela Merkelâ€™â€™s Unpopular Goodness | False | By Daniel Kehlmann | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-05 | https://www.nytimes.com/2016/04/02/health/zika-virus-miami-florida-mosquitoes.html | In Miami, Facing Risk of Zika With Resolve but Limited Resources | False | By Sabrina Tavernise | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/why-should-never-trump-mean-ted-cruz.html | Why Should â€šÃ„Â²Never Trumpâ€šÃ„Â´ Mean Ted Cruz? | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/trump-truth-and-abortion.html | Trump, Truth and Abortion | False | By Gail Collins | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/baseball/skid-over-mets-decide-on-roster-for-opener.html | With Skid Over, Mets Decide on Roster for Opener | False | By Tim Rohan and Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/why-texas-is-deep-in-my-heart.html | Why Texas Is Deep in My Heart | False | By Mimi Swartz | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/a-nuclear-job-half-done.html | A Nuclear Job Half Done | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/budget-deadline-keeps-new-york-legislators-up-all-night.html | Budget Deadline Keeps New York Legislators Up All Night | False | By Vivian Yee and Jesse McKinley | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/time-for-south-africas-jacob-zuma-to-step-down.html | Time for South Africaâ€™â€™s Jacob Zuma to Step Down | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/opinion/campaign-stops/abortion-and-punishment.html | Abortion and Punishment | False | By Katha Pollitt | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/us/tests-on-knife-rule-out-link-to-oj-simpson-case-police-say.html | Tests on Knife Rule Out Link to O.J. Simpson Case, Police Say | False | By Ian Lovett | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/frank-de-felitta-author-of-audrey-rose-dies-at-94.html | Frank De Felitta, â€™â€™Audrey Roseâ€™â€™ Horror Novelist and Documentarian, Dies at 94 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/despite-protests-on-state-testing-some-new-york-city-parents-are-happy-to-opt-in.html | Despite Protests on State Testing, Some New York City Parents Are Happy to Opt In | False | By Kate Taylor | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-06 | https://www.nytimes.com/2016/04/02/science/harold-morowitz-biophysicist-who-tackled-enigmas-big-and-small-dies-at-88.html | Harold Morowitz, 88, Biophysicist, Dies; Tackled Enigmas Big and Small | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/city-began-inquiry-into-sale-of-nursing-home-to-developer-before-mayor-de-blasio-knew-of-deal.html | City Began Inquiry Into Sale of Nursing Home to Developer Before Mayor de Blasio Knew of Deal | False | By J. David Goodman | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/sports/basketball/new-york-knicks-brooklyn-nets.html | With Little Up for Grabs, Knicks Defeat Nets | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/anti-vaccine-film-pulled-from-tribeca-film-festival-draws-crowd-at-showing.html | Anti-Vaccine Film, Pulled From Tribeca Film Festival, Draws Crowd at Showing | False | By Melena Ryzik | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/nyregion/mans-confession-in-transgender-womans-death-is-admissible-judge-rules.html | Manâ€™â€™s Confession in Transgender Womanâ€™â€™s Death Is Admissible, Judge Rules | False | By James C. McKinley Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/pageoneplus/corrections-april-2-2016.html | Corrections: April 2, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-02 | https://www.nytimes.com/2016/04/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/style/high-times-wants-to-be-the-playboy-of-pot.html | High Times Wants to Be the Playboy of Pot | False | By Alex Williams | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/anderson-cooper-gloria-vanderbilt.html | At Home With Gloria Vanderbilt | False | By Penelope Green | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/europe/belgium-terrorist-plot-france.html | Third Man Is Charged in Belgium Over Foiled Plot in France | False | By Aurelien Breeden and Sewell Chan | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-05 | https://www.nytimes.com/2016/04/03/upshot/american-anger-its-not-the-economy-its-the-other-party.html | American Anger: Itâ€™â€™s Not the Economy. Itâ€™â€™s the Other Party. | False | By Lynn Vavreck | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/navy-seals-split-over-members-benefiting-from-hard-earned-brand.html | Rift Among Navy SEALs Over Members Who Cash In on Brand | False | By Nicholas Kulish, Christopher Drew and Sean D. Naylor | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/realestate/when-your-dog-meets-the-co-op-board.html | When Your Dog Meets the Co-op Board | False | By Ronda Kaysen | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/europe/nagorno-karabakh-fighting-azerbaijan-armenia.html | Fighting Between Azerbaijan and Armenia Flares Up in Nagorno-Karabakh | False | By Andrew E. Kramer | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/media/bill-green-91-ombudsman-who-dissected-post-scandal.html | Bill Green, Who Dissected Washington Post Scandal, Dies at 91 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/obama-donald-trump-economy-indiana.html | Obama Gets Scant Credit in Indiana Region Where Recovery Was Robust | False | By Jackie Calmes | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/jobs/big-love-for-little-monkeys-that-help-people-with-limited-mobility.html | Big Love for Little Monkeys That Help People With Limited Mobility | False | As told to Perry Garfinkel | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/trump-does-it-his-way.html | Trump Does It His Way | False | By Maureen Dowd | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/americas/guatemalan-womens-claims-put-focus-on-canadian-firms-conduct-abroad.html | Guatemalan Womenâ€š Ã‚ Ã´s Claims Put Focus on Canadian Firmsâ€š Ã‚ Ã´ Conduct Abroad | False | By Suzanne Daley | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/donald-trump-general-election.html | Electoral Map Is a Reality Check to Donald Trumpâ€š Ã‚ Ã´s Bid | False | By Jonathan Martin and Nate Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/after-wikileaks-revelation-greece-asks-imf-to-clarify-bailout-plan.html | After WikiLeaks Revelation, Greece Asks I.M.F. to Clarify Bailout Plan | False | By Liz Alderman | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-12 | https://www.nytimes.com/2016/04/03/science/even-in-a-warming-world-it-will-still-snow-somewhere.html | Even in a Warming World, It Will Still Snow Somewhere | False | By Justin Gillis | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/why-slaves-graves-matter.html | Why Slavesâ€š Ã‚ Ã´ Graves Matter | False | By Sandra A. Arnold | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/ncaabasketball/philadelphia-is-in-the-final-four-and-in-the-cellar.html | Philadelphia Is in the Final Four ... and in the Cellar | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/claims-of-a-ponzi-scheme-in-the-collapse-of-a-rare-wine-seller.html | Claims of a Ponzi Scheme in the Collapse of a Rare-Wine Seller | False | By Robert Frank | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/hockey/a-spring-of-discontent-for-canadian-hockey.html | A Spring of Discontent for Canadian Hockey | False | By Ian Austen | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/basketball/as-warriors-near-a-record-the-bulls-offer-a-model-for-a-dynasty.html | As Warriors Near a Record, the Bulls Offer a Model for a Dynasty | False | By Benjamin Hoffman | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/coca-crystal-avatar-of-counterculture-dies-at-68.html | Coca Crystal, Avatar of Counterculture and Provocateur, Dies at 68 | False | By William Grimes | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/golf/gender-divide-in-tournaments-shortchanges-fans-and-the-sport.html | Gender Divide in Tournaments Shortchanges Fans and the Sport | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/when-whites-just-dont-get-it-part-6.html | When Whites Just Donâ€š Ã‚ Ã´t Get It, Part 6 | False | By Nicholas Kristof | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/jobs-and-trade-on-the-campaign-trail.html | Jobs and Trade on the Campaign Trail | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/faith-and-doubt.html | Faith and Doubt | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/a-trans-atlantic-role-reversal.html | A Trans-Atlantic Role Reversal | False | By Ross Douthat | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sunday-review/why-us-cities-should-envy-toronto-for-electing-rob-ford.html | How a Great City Could Survive Even Rob Ford | False | By Ian Austen | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/campaign-stops/why-trump-cant-break-the-gop.html | Why Trump Canâ€š Ã‚ Ã´t Break the G.O.P. | False | By Jacob S. Hacker and Paul Pierson | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/race-and-the-death-penalty-in-texas.html | Race and the Death Penalty in Texas | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/locked-up-for-seeking-asylum.html | Locked Up for Seeking Asylum | False | By Elizabeth Rubin | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/the-republicans-gay-freakout.html | The Republicansâ€š Ã‚ Ã´ Gay Freakout | False | By Frank Bruni | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/europe/uncertain-economics-influence-brexit-talk.html | Uncertain Economics Influence â€š Ã‚ Ã¢Brexitâ€š Ã‚ Ã´ Talk | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/medicare-is-often-overbilled-by-hospices-and-pays-twice-for-some-drugs.html | Medicare Is Often Overbilled by Hospices, and Pays Twice for Some Drugs | False | By Robert Pear | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/public-editor/terrorism-victim-coverage-new-york-times-public-editor.html | Are Some Terrorism Deaths More Equal Than Others? | False | By Margaret Sullivan | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/trombone-shorty.html | Trombone Shorty | False | By Kate Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/hillary-clinton-appeals-to-new-yorkers-by-going-after-one-donald-trump.html | Hillary Clinton Appeals to New Yorkers by Going After One: Donald Trump | False | By Nick Corasaniti | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/opinion/sunday/less-disinfectant-more-rioja.html | Less Disinfectant, More Rioja | False | By Tal Abbady | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/basketball/golden-states-quest-to-break-bulls-record-grows-harder.html | Golden Stateâ€š Ã‚ Ã´s Quest to Break Bullsâ€š Ã‚ Ã´ Record Grows Harder | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/business/dealbook/alaska-airlines-said-to-be-near-2-billion-deal-for-virgin-america.html | Alaska Airlines Said to Be Near $2 Billion Deal for Virgin America | False | By Michael J. de la Merced and Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/tennis/victoria-azarenka-wins-the-miami-open-completing-a-rare-back-to-back-feat.html | Victoria Azarenka Wins Miami Open, Completing a Rare Feat | False | By Andy Kent | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/hockey/penguins-pour-it-on-against-islanders.html | Penguins Pour It On Against Islanders | False | By Allan Kreda | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/ncaabasketball/with-oklahoma-a-familiar-look-thats-so-rare.html | Oklahoma Has a Familiar Look, Now Rarely Seen | False | By Juliet Macur | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/ncaabasketball/uconns-seniors-are-2-wins-from-a-feat-never-accomplished.html | UConnâ€šÃ„Ã´s Seniors Are 2 Wins From a Feat Never Accomplished | False | By Harvey Araton | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/europe/for-migrants-into-europe-a-road-less-traveled.html | E.U. Suspects Russian Agenda in Migrantsâ€šÃ„Ã´ Shifting Arctic Route | False | By Andrew Higgins | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/crime-spike-in-st-louis-traced-to-cheap-heroin-and-mexican-cartels.html | Crime Spike in St. Louis Traced to Cheap Heroin and Mexican Cartels | False | By Timothy Williams | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/world/asia/they-cannot-remove-me-by-force-a-strongman-on-afghan-infighting.html | â€šÃ„Ã²They Cannot Remove Me by Forceâ€šÃ„Ã´: A Strongman on Afghan Infighting | False | By Jawad Sukhanyar and Rod Nordland | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/horse-racing/florida-derby-nyquist-mohaymen-kentucky-derby.html | Nyquist Wins in Florida, Establishing Himself as the Favorite in Kentucky | False | By Melissa Hoppert | 2016-07-28 | TX 8-242-513 |
| 2016-04-02 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/2-republican-senators-revoke-support-for-garland-hearings.html | 2 Republican Senators Revoke Support for Garland Hearings | False | By Emmarie Huetteman | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/ncaabasketball/villanova-oklahoma-final-four-ncaa-tournament.html | Villanova Wipes Out Oklahoma and a Record to Reach the Title Game | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/jesse-webster-an-inmate-serving-life-turned-to-his-last-hope-president-obama.html | Jesse Webster, an Inmate Serving Life, Turned to His Last Hope: President Obama | False | By Dan Barry | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/politics/delegate-fight-casts-north-dakota-in-a-new-campaign-role-relevance.html | Delegate Fight Casts North Dakota in New Campaign Role: Relevance | False | By Jeremy W. Peters | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/ncaabasketball/north-carolina-syracuse-final-four-ncaa-tournament.html | North Carolina Tops Syracuse in Battle of Teams With Stature and Stigma | False | By Zach Schonbrun | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/nyregion/suspicious-truck-prompts-times-square-evacuation.html | Suspicious Truck Prompts Evacuation in Times Square | False | By Christopher Mele | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/us/mikhail-lesins-strange-death-in-us-follows-a-fall-from-russias-elite.html | Mikhail Lesinâ€šÃ„Ã´s Strange Death in U.S. Follows a Fall From Russiaâ€šÃ„Ã´s Elite | False | By Steven Lee Myers | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/hockey/new-york-rangers-buffalo-sabres.html | Poised to Celebrate, Rangers Fall to Lowly Sabres | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/03/arts/music/gato-barbieri-latin-jazz-trailblazer-dies-at-83.html | Gato Barbieri, Latin Jazz Trailblazer With a Saxophone, Is Dead at 83 | False | By Peter Keepnews and Christopher Mele | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/samantha-baer-peter-dumoulin.html | Samantha Baer, Peter Dumoulin | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/prianca-naik-meelan-patel.html | Prianca Naik, Meelan Patel | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/julie-cannold-michael-biblowit.html | Julie Cannold, Michael Biblowit | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/eleanor-pishny-justus-meyer.html | Eleanor Pishny, Justus Meyer | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/jaime-blanc-derek-feinman.html | Jaime Blanc, Derek Feinman | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/brooke-travis-warren-geiger.html | Brooke Travis, Warren Geiger | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/makena-coscarelli-and-william-marfuggi-iii-dancing-with-the-stars-leads-to-their-first-dance.html | Makena Coscarelli and William Marfuggi III: â€šÃ„Ã²Dancing With the Starsâ€šÃ„Ã´ Leads to Their First Dance | False | By Vincent M. Mallozzi | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/sarah-st-lifer-kris-yenbamroong.html | Sarah St. Lifer, Kris Yenbamroong | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/sydney-mccutcheon-and-timothy-hirsch-he-married-the-girl-from-sunday-school.html | Sydney McCutcheon and Timothy Hirsch: He Married the Girl From Sunday School | False | By Rosalie R. Radomsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/allison-magier-travis-stier.html | Allison Magier, Travis Stier | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/karen-salva-benjamin-stern.html | Karen Salva, Benjamin Stern | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/sabrina-ashjian-sean-brunton.html | Sabrina Ashjian, Sean Brunton | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/ebony-allen-etienne-toussaint.html | Ebony Allen, Etienne Toussaint | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/pascale-bibi-oliver-board.html | Pascale Bibi, Oliver Board | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/kathryn-espiritu-lauren-philson.html | Kathryn Espiritu, Lauren Philson | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/mariel-wenzel-justin-jensen.html | Mariel Wenzel, Justin Jensen | False | | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/erica-kochi-gabor-cselle.html | Erica Kochi, Gabor Cselle | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/katharine-jackson-cecyl-hobbs.html | Katharine Jackson, Cecyl Hobbs | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/fashion/weddings/francesca-gilberti-ryan-burke.html | Francesca Gilberti, Ryan Burke | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/sports/baseball/for-the-mets-a-pitching-coach-who-loves-walks.html | For the Mets, a Pitching Coach Who Loves Walks | False | By Tim Rohan | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/pageoneplus/corrections-april-3-2016.html | Corrections: April 3, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/asia/malaysian-sailors-abducted-near-philippines-in-latest-act-of-piracy.html | Malaysian Sailors Abducted Near Philippines in Latest Act of Piracy | False | By Floyd Whaley | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/upshot/making-a-soda-tax-more-politically-palatable.html | Making a Soda Tax More Politically Palatable | False | By Margot Sanger-Katz | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/03/nyregion/metropolitan-diary-shape-shifting-wind.html | Shape-Shifting Wind | False | By MILDRED ALPERN | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/us/amtrak-train-derails-outside-of-philadelphia.html | Amtrak Train Crash Leaves 2 Dead, Officials Say | False | By Nate Schweber, Patrick McGeehan and Mike McPhate | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-12 | https://www.nytimes.com/2016/04/04/health/investigating-the-minds-of-mass-killers.html | Investigating the Minds of Mass Killers | False | By Benedict Carey | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/nyregion/wind-new-york.html | High Winds Leave Thousands Across the East Without Power | False | By Andy Newman | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-03 | https://www.nytimes.com/2016/04/03/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/nyregion/bronx-church-steeped-in-history-prefers-not-to-be-known-as-a-landmark.html | A Bronx Church Where Landmark Status Would Be More Burden Than Honor | False | By David Gonzalez | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/europe/azerbaijan-armenia-nagomo-karabakh-conflict.html | Azerbaijan Claims to Halt Violence in Nagorno-Karabakh, but Warns Armenia | False | By Neil MacFarquhar | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/asia/china-climate-change-peak-carbon-emissions.html | Chinaâ€š Ä,â€™s Carbon Emissions May Have Peaked, but Itâ€š Ä,â€™s Hazy | False | By Edward Wong | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/batman-v-superman-stumbles-but-stays-at-no-1.html | â€š Ä,²Batman v Supermanâ€š Ä,â€™ Stumbles, but Stays at No. 1 | False | By Brooks Barnes | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/business/media/the-new-day-a-british-upstart-casts-its-fate-to-the-newsstand.html | The New Day, a British Upstart, Casts Its Fate to the Newsstand | False | By Nicola Clark | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/business/dealbook/a-cravath-partner-moves-to-paul-weiss.html | A Cravath Partner Moves to Paul, Weiss | False | By Michael J. de la Merced | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/the-kentucky-derby-dartboard-week-1.html | The Kentucky Derby Dartboard: Week 1 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/middleeast/israel-expands-palestinian-fishing-zone-off-gazas-coast.html | Israel Expands Palestinian Fishing Zone Off Gazaâ€š Ä,â€™s Coast | False | By Majd Al Waheidi and Isabel Kershner | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/television/review-mapplethorpe-look-at-the-pictures-on-hbo-gives-context-to-controversy.html | Review: â€š Ä,²Mapplethorpe: Look at the Picturesâ€š Ä,â€™ on HBO Gives Context to Controversy | False | By James Poniewozik | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/basketball/after-loss-golden-state-warriors-try-to-fix-problems.html | After Loss, Warriors Take Aim at Problems Masked by Victories | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-03-07 | https://www.nytimes.com/2016/03/27/opinion/cartoon-heng-on-trump-and-us-china-relations.html | Cartoon: Heng on Trump and U.S.-China Relations | False | | 2016-07-04 | TX 8-481-621 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/big-ears-festival.html | Big Ears Festival Resists Commercial and Genre Constraints | False | By Ben Ratliff | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/business/treasury-auctions-set-for-the-week-of-april-4.html | Treasury Auctions Set for the Week of April 4 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/review-charlie-parkers-yardbird-at-the-apollo-hails-a-bebop-giant.html | Review: â€š Ä,²Charlie Parkerâ€š Ä,â€™s Yardbirdâ€š Ä,â€™ at the Apollo Hails a Bebop Giant | False | By Zachary Woolfe | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/books/04bock.html | In Charles Bockâ€š Ä,â€™s â€š Ä,²Alice & Oliver,â€š Ä,â€™ Cancer Is a Highly Personal Villain | False | By Alexandra Alter | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/review-verdis-simon-boccanegra-at-the-met-and-a-question-of-career-timing.html | Review: Verdiâ€š Ä,â€™s â€š Ä,²Simon Boccanegraâ€š Ä,â€™ at the Met, and a Question of Career Timing | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/books/review-catastrophic-happiness-a-comedy-of-manners-about-bumpy-child-rearing.html | Review: â€š Ä,²Catastrophic Happiness,â€š Ä,â€™ a Comedy of Manners About Bumpy Child-Rearing | False | By Jennifer Senior | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/my-morning-jacket-it-still-moves-reissue.html | Jim James of My Morning Jacket on Lifting a â€š Ä,²Wet Blanketâ€š Ä,â€™ Off a 2003 Album | False | By Nate Chinen | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/review-american-composers-orchestra-concert-tilts-eastward.html | Review: American Composers Orchestra Concert Tilts Eastward | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/music/review-wynton-marsaliss-spaces-a-kinetic-series-of-zoological-portraits.html | Review: Wynton Marsalisâ€š Ä,â€™s â€š Ä,²Spaces,â€š Ä,â€™ a Kinetic Series of Zoological Portraits | False | By Nate Chinen | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/dance/review-jared-grimes-and-lil-buck-embody-their-animal-muses-in-spaces.html | Review: Jared Grimes and Lil Buck Embody Their Animal Muses in â€š Ä,²Spacesâ€š Ä,â€™ | False | By Siobhan Burke | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/world/americas/insiders-account-of-how-graft-fed-brazils-political-crisis.html | Insiderâ€š Ä,â€™s Account of How Graft Fed Brazilâ€š Ä,â€™s Political Crisis | False | By Simon Romero | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/arts/music/review-lucius-a-band-willing-to-test-itself.html | Review: Lucius, a Band Willing to Test Itself | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/arts/television/the-detectorists-are-back-with-their-existential-divining-rods.html | The â€šÃ„Ã²Detectoristsâ€šÃ„Ã´ Are Back With Their Existential Divining Rods | False | By Mike Hale | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/business/media/cartoon-networks-powerpuff-girls-fight-evil-on-tv-and-beyond.html | Cartoon Networkâ€šÃ„Ã´s Powerpuff Girls Fight Evil on TV and Beyond | False | By Gregory Schmidt | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/04/us/contentious-vote-in-north-dakota-yields-25-unaligned-republican-delegates.html | A Contentious Vote by North Dakota Republicans Yields 25 Unaligned Delegates | False | By Jeremy W. Peters | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/technology/outshone-by-smaller-screens-pcs-aim-to-be-seen-as-cool-again.html | Outshone by Smaller Screens, PCs Aim to Be Seen as Cool Again | False | By Quentin Hardy | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/world/asia/before-collapse-overpass-project-in-kolkata-made-our-lives-hell-for-years.html | Overpass Project in Kolkata â€šÃ„Ã²Made Our Lives Hellâ€šÃ„Ã´ for Years Before Collapse | False | By Ellen Barry and Hari Kumar | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/us/politics/technology-upgrades-get-white-house-out-of-the-20th-century.html | Technology Upgrades Get White House Out of the 20th Century | False | By Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-03 | 2016-04-04 | https://www.nytimes.com/2016/04/sports/ncaabasketball/connecticut-oregon-state-final-four-ncaa-tournament.html | UConn Routs Oregon State to Advance to Title Game | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/us/politics/largely-forgotten-and-hugely-influential-the-race-for-marco-rubios-senate-seat.html | Largely Forgotten and Hugely Influential: The Race for Marco Rubioâ€šÃ„Ã´s Senate Seat | False | By David M. Herszenhorn | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/sports/baseball/noah-syndergaard-is-again-displaying-confidence.html | Months After a Brash Challenge, Noah Syndergaard Is Again Displaying Confidence | False | By Tim Rohan | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/world/americas/nicaragua-canal-chinese-tycoon.html | Lost in Nicaragua, a Chinese Tycoonâ€šÃ„Ã´s Canal Project | False | By Suzanne Daley | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/sports/hockey/ruling-on-coachs-challenge-inconclusive.html | Ruling on Coachâ€šÃ„Ã´s Challenge: Inconclusive | False | By Tal Pinchevsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/sports/baseball/weather-could-force-yankees-to-wait-one-more-day-for-opener.html | Weather Could Force Yankees to Wait One More Day for Opener | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/nyregion/experts-see-risks-and-logic-in-skeloss-appeal-for-no-prison-time.html | Experts See Risks, and Logic, in Skelosesâ€šÃ„Ã´ Appeal for No Prison Time | False | By Benjamin Weiser | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/us/politics/donald-trump-and-ted-cruz-shift-into-high-gear-as-wisconsin-primary-looms.html | Donald Trump and Ted Cruz Shift Into High Gear as Wisconsin Primary Looms | False | By Matt Flegenheimer and Ashley Parker | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/sports/world-series-rematch-means-reliving-pain.html | World Series Rematch Means Reliving Pain | False | By David Waldstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/health/dashing-hopes-study-shows-cholesterol-drug-has-no-benefits.html | Dashing Hopes, Study Shows a Cholesterol Drug Had No Effect on Heart Health | False | By Gina Kolata | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/sports/tennis/with-miami-title-djokovic-adds-to-records-and-surpasses-his-coach.html | With Victory at Miami Open, Djokovic Adds to His Records | False | By Andy Kent | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/business/dealbook/victim-in-wall-st-scheme-was-a-classmate-of-its-accused-architect.html | Victim in Wall St. Scheme Was a Classmate of Its Accused Architect | False | By Alexandra Stevenson and Matthew Goldstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/us/politics/supreme-court-nominee-pushes-ahead-despite-fracas.html | Strategy on Garland: Act as Though Heâ€šÃ„Ã´ll Get Senate Hearing | False | By Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/business/a-new-libor-trial-trade-data-and-fed-leaders-onstage.html | A New Libor Trial, Trade Data and Fed Leaders Onstage | False | By The New York Times | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/sports/ncaabasketball/villanova-wildcats-have-matured-beyond-their-years.html | In Five Months, Villanova Wildcats Have Matured Beyond Their Years | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/technology/chinas-companies-poised-to-take-leap-in-developing-a-driverless-car.html | Chinaâ€šÃ„Ã´s Companies Poised to Take Leap in Developing a Driverless Car | False | By John Markoff and Paul Mozur | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/sports/ncaabasketball/north-carolina-villanova-nate-britt-kris-jenkins.html | Brothers Prepare for N.C.A.A. Title Face-Off | False | By Zach Schonbrun | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/us/politics/leaked-documents-offshore-accounts-putin.html | Panama Law Firmâ€šÃ„Ã´s Leaked Files Detail Offshore Accounts Tied to World Leaders | False | By Michael S. Schmidt and Steven Lee Myers | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/business/media/drawing-the-line-on-gossip-after-the-gawker-trial.html | Drawing the Line on Gossip After the Gawker Trial | False | By Jim Rutenberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/nyregion/a-workhorse-on-the-hudson-river-now-retired-from-fighting-fires-chugs-toward-a-second-act.html | A Workhorse on the Hudson River, Now Retired From Fighting Fires, Chugs Toward a Second Act | False | By Noah Remnick | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/us/washington-metro-40-and-creaking-stares-at-a-midlife-crisis.html | Washington Metro, 40 and Creaking, Stares at a Midlife Crisis | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/sports/ncaabasketball/ryan-arcidiacono-may-talk-villanova-to-a-title.html | Ryan Arcidiacono May Talk Villanova to a Title | False | By Juliet Macur | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/baseball/new-york-yankees-brian-cashman-joe-girardi-opposites.html | Yankeesâ€šÃ„Ã´ Brian Cashman and Joe Girardi Are Opposites Who Agree | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/world/armies-used-by-un-fail-watchdog-groups-test.html | Armies Used by U.N. Fail Watchdog Groupâ€šÃ„Ã´s Test | False | By Rick Gladstone | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/ncaabasketball/tbs-acquires-ncaa-final-and-fewer-eyeballs.html | TBS Acquires N.C.A.A. Final and Fewer Eyeballs | False | By Richard Sandomir | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/theater/review-death-for-five-voices-about-a-vanguard-composer.html | Review: â€šÃ„Ã²Death for Five Voices,â€šÃ„Ã´ About a Vanguard Composer | False | By Alexis Soloski | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/ncaabasketball/syracuse-washington-final-four-ncaa-tournament.html | Syracuse Defeats Washington; Connecticut Awaits in Title Game | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/skating-slowly-tries-regaining-its-edge.html | Skating Slowly Tries Regaining Its Edge | False | By Christopher Clarey | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/us/politics/bernie-sanders-hillary-clinton.html | Early Missteps Seen as a Drag on Bernie Sandersâ€šÃ„Ã´s Campaign | False | By Patrick Healy and Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/nyregion/a-new-yorker-long-caught-in-immigration-limbo-comes-home-to-start-his-job.html | A New Yorker, Long Caught in Immigration Limbo, Comes Home to Start His Job | False | By Liz Robbins | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/business/media/as-messaging-apps-boom-brands-tiptoe-in.html | As Messaging Apps Boom, Brands Tiptoe In | False | By Robert D. Hof | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/nyregion/federal-housing-officials-warn-against-blanket-bans-of-ex-offenders.html | Federal Housing Officials Warn Against Blanket Bans of Ex-Offenders | False | By Mireya Navarro | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/doping-inquiry-sought-in-britain.html | Doping Inquiry Sought in Britain | False | By Agence France-Presse | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/sports/baseball/new-york-mets-kansas-city-royals.html | Royals Recreate History, Stifling the Mets in a World Series Rematch | False | By Tim Rohan | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/fashion/anthony-vaccarello-yves-saint-laurent.html | Anthony Vaccarello Succeeds Hedi Slimane at Yves Saint Laurent | False | By Vanessa Friedman | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/citizens-united-and-the-foreign-question.html | Citizens United and the Foreign Question | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/cities-for-everyone.html | Cities for Everyone | False | By Paul Krugman | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/metlife-and-the-threat-to-dodd-frank.html | MetLife and the Threat to Dodd-Frank | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/remembering-a-1916-irish-uprising.html | Remembering a 1916 Irish Uprising | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/campaign-stops/why-trumps-antiwar-message-resonates-with-white-america.html | Why Trumpâ€šÃ„Ã´s Antiwar Message Resonates with White America | False | By J. D. Vance | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/gay-pride-and-prejudice-in-dominican-republic.html | Gay Pride and Prejudice in Dominican Republic | False | By Ernesto Londoã³Ã±o | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/teenage-sexting-is-not-child-porn.html | Teenage Sexting Is Not Child Porn | False | By Amy Adele Hasinoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/a-renewable-energy-boom.html | A Renewable Energy Boom | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://www.nytimes.com/2016/04/04/opinion/the-un-democratic-party.html | The (Un)Democratic Party | False | By Charles M. Blow | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/teaching-men-to-be-emotionally-honest.html | Teaching Men to Be Emotionally Honest | False | By Andrew Reiner | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/golf/for-a-golf-tinkerer-a-strategy-just-crazy-enough-to-work.html | For a Golf Tinkerer, a Strategy Just Crazy Enough to Work | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/undercover-officers-ask-addicts-to-buy-drugs-snaring-them-but-not-dealers.html | Undercover Officers Ask Addicts to Buy Drugs, Snaring Them but Not Dealers | False | By Joseph Goldstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/hillary-clinton-bernie-sanders-climate-change.html | â€šÃ„Ã²Fractivistsâ€šÃ„Ã´ Increase Pressure on Hillary Clinton and Bernie Sanders in New York | False | By Trip Gabriel and Coral Davenport | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/an-exclusivity-malibu-could-do-without-pcbs.html | Health Scare at Malibu School Sets Off Media War | False | By Ian Lovett | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-17 | https://www.nytimes.com/2016/04/17/t-magazine/chelsea-handler-leon-wieseltier-perfect-strangers.html | When Chelsea Handler Met Leon Wieseltier | False | By Nicholas Haramis | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://well.blogs.nytimes.com/2016/04/04/a-teachable-moment-on-the-need-for-colon-cancer-screening/ | A Teachable Moment on the Need for Colon Cancer Screening | False | By Jane E. Brody | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/asia/china-cultural-revolution-chongqing.html | Chaos of Cultural Revolution Echoes at a Lonely Cemetery, 50 Years Later | False | By Chris Buckley | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/cricket/after-winning-title-west-indies-calls-out-its-cricket-board.html | After Winning Title, West Indies Calls Out Its Cricket Board | False | By Huw Richards | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/jakes-handcrafted-sausages-to-take-home.html | Handcrafted Sausages to Take Home | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/bien-cuit-nettle-bread.html | To Herald Spring, Nettle Bread From Bien Cuit | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/vivian-howard-chef-and-the-farmer-spice-rub.html | A Spice Rub Better Than What Youâ€šÃ„Ã´d Make Yourself | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/the-politics-of-backlash.html | The Politics of Backlash | False | By Roger Cohen | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/health/zika-virus-deet-pregant-women-safety.html | DEET Seen as Safe for Pregnant Women to Avoid Zika Despite Few Studies | False | By Catherine Saint Louis | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/allowed-to-visit-her-babys-grave-after-12-years-a-woman-is-told-your-son-isnt-here.html | Allowed to Visit Her Babyâ€šÃ„Ã´s Grave After 12 Years, a Woman Is Told: Your Son Isnâ€šÃ„Ã´t Here | False | By Nina Bernstein | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/batard-no-corkage-fee.html | On Mondays at Bâtârd, No Corkage Fee | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/goat-cheese-mekelburgs-coach-farm.html | Goat Cheese Bathed in Sour Beer and Loving Care | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/food-postcards-curious-feast.html | When Only Snail Mail Will Do | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-04 | https://artsbeat.blogs.nytimes.com/2016/04/04/judi-dench-wins-eighth-olivier-award-in-london/ | Judi Dench Wins Eighth Olivier Award in London | False | By Christopher D. Shea | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/dealbook/alaska-airlines-parent-to-buy-virgin-america-for-2-6-billion-in-cash.html | Alaska Air Sees Virgin America as Key to West Coast | False | By Michael J. de la Merced and Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/technology/drones-marshaled-to-drop-lifesaving-supplies-over-rwandan-terrain.html | Drones Marshaled to Drop Lifesaving Supplies Over Rwandan Terrain | False | By John Markoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/asia/hong-kong-china-film-award-ten-years.html | China News Blackout as 'Ten Years' Takes Hong Kong Best Film Award | False | By Alan Wong | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/could-there-be-a-terrorist-fukushima.html | Could There Be a Terrorist Fukushima? | False | By Graham Allison and William H. Tobey | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/technology/datausa-government-data.html | Website Seeks to Make Government Data Easier to Sift Through | False | By Steve Lohr | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://artsbeat.blogs.nytimes.com/2016/04/04/tamara-wilson-wins-2016-richard-tucker-award/ | Tamara Wilson Wins 2016 Richard Tucker Award | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/europe/greece-turkey-refugees.html | Greece Starts Deporting Migrants to Turkey as E.U. Deal Takes Effect | False | By Liz Alderman | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/dealbook/bats-global-markets-ipo.html | BATS Global Markets Plans to Price Shares at $17 to $19 | False | By Leslie Picker and Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/upshot/valeant-is-a-reminder-of-the-peril-of-outsize-executive-pay.html | Valeant Is a Reminder of the Peril of Outsize Executive Pay | False | By Peter Eavis | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/yoenis-cespedes-ny-mets-kansas-city-royals-error.html | Mets' Yoenis Cespedes Takes the Good With the Ugly | False | By David Waldstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/yankees-home-opener-postponed.html | Yankees Get an Extra Day to Prepare for Dallas Keuchel | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/pennsylvania-clergy-sex-abuse.html | As Pennsylvania Confronts Clergy Sex Abuse, Victims and Lawmakers Act | False | By Laurie Goodstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/the-finest-traditions-of-my-calling-abraham-nussbaum-book-review.html | Book Review: 'The Finest Traditions of My Calling' | False | By Abigail Zuger, M.d. | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/princeton-board-votes-to-keep-woodrow-wilsons-name-on-campus-buildings.html | Princeton Board Votes to Keep Woodrow Wilson's Name on Campus Buildings | False | By Alexandra Markovich | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-07 | https://www.nytimes.com/2016/04/05/technology/personaltech/adding-links-to-the-windows-10-start-menu.html | Adding Links to the Windows 10 Start Menu | False | By J. D. Biersdorfer | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/europe/kim-philby-bbc-lecture.html | Kim Philby, Lecturing in East Berlin in '81, Bragged of How Easy It Was to Fool MI6 | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/michael-c-fina-park-avenue-wedding-retailer-bets-on-amazoncom.html | Michael C. Fina, Park Avenue Wedding Retailer, Bets on Amazon.com | False | By Hiroko Tabuchi and Nick Wingfield | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/guantanamo-transfers.html | 2 Libyan Guantánamo Inmates Are Transferred to Senegal | False | By Charlie Savage | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/compost-pail-leslie-vosshall.html | Nothing Smells Rotten in Leslie B. Vosshall's Compost Pail | False | By Ligaya Mishan | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/youre-unfired-kathleen-battle-is-returning-to-the-met-after-22-years.html | You're Unfired: Kathleen Battle Is Returning to the Met After 22 Years | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/donald-trump-wisconsin-radio.html | 6 Talk Radio Hosts, on a Mission to Stop Donald Trump in Wisconsin | False | By Ashley Parker and Nick Corasaniti | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/supreme-court-one-person-one-vote.html | Supreme Court Rejects Challenge to 'One Person One Vote' | False | By Adam Liptak | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/ritual-human-sacrifice.html | Why Some Societies Practiced Ritual Human Sacrifice | False | By Tatiana Schlossberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/dynamics-are-shifting-in-an-8-member-supreme-court.html | Dynamics Are Shifting in an 8-Member Supreme Court | False | By Adam Liptak | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/hockey/john-scott-unlikely-nhl-all-star-montreal-canadiens.html | Coming In From the Cold: John Scott Is Joining the Canadiens | False | By John Branch | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/yeo-person-one-title-vexes-navys-push-for-gender-neutrality.html | 'Yeo-Person'? One Title Vexes Navy's Push for Gender Neutrality | False | By Michael S. Schmidt | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-06 | https://artsbeat.blogs.nytimes.com/2016/04/04/plus-size-superhero-gets-her-own-series/ | Plus-Size Superhero Gets Her Own Series | False | By George Gene Gustines | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/havana-restaurant-reservations-cuba.html | What, Reserve a Table? Cubans Confront a New Dining Culture | False | By Michael Y. Park | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://well.blogs.nytimes.com/2016/04/04/flints-lead-water-poses-particular-threat-to-the-youngest/ | For Families in Flint, a Daily Struggle to Avoid Tap Water | False | By Roni Caryn Rabin | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/john-quincy-adams-militant-spirit-by-james-traub.html | 'John Quincy Adams: Militant Spirit,' by James Traub | False | By Joseph J. Ellis | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/eaglets-eggs-air-breathing.html | Before Eagles Fly, They Must Hatch | False | By C. Claiborne Ray | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/louisa-the-extraordinary-life-of-mrs-adams-by-louisa-thomas.html | â€šÃ„Ã²Louisa: The Extraordinary Life of Mrs. Adamsâ€šÃ„Ã´ by Louisa Thomas | False | By Joanne Freeman | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/basketball/golden-state-warriors-san-antonio-spurs-ratings.html | Best Team, in One View, May Not Be the Warriors | False | By Victor Mather | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/television/horace-and-pete-keeping-you-on-the-edge-of-your-seat-right-up-to-last-call.html | â€šÃ„Ã²Horace and Pete,â€šÃ„Ã´ Keeping You on the Edge of Your Seat, Right Up to Last Call | False | By James Poniewozik | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/upshot/donald-trump-wisconsin-polls.html | Donald Trumpâ€šÃ„Ã´s Struggle in Wisconsin Is About Demographics, Not Momentum | False | By Nate Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/jerry-seinfeld-porsche-auction.html | â€šÃ„Ã²Insane Car Peopleâ€šÃ„Ã´ Pay $22 Million for Seinfeldâ€šÃ„Ã´s Fleet | False | By David Shaftel | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/google-alphago-artificial-intelligence.html | To Beat Go Champion, Googleâ€šÃ„Ã´s Program Needed a Human Army | False | By George Johnson | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/joseph-medicine-crow-tribal-war-chief-and-historian-dies-at-102.html | Joseph Medicine Crow, Tribal War Chief and Historian, Dies at 102 | False | By Mike McPhate | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/meal-delivery-service-subscription-boxes.html | Itâ€šÃ„Ã´s Dinner in a Box. But Are Meal Delivery Kits Cooking? | False | By Kim Severson | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/middleeast/israeli-military-spring-cleaning-call-return-our-gear-please.html | Israeli Militaryâ€šÃ„Ã´s Spring-Cleaning Call: Return Our Gear, Please | False | By Isabel Kershner | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/europe/us-security-brussels-attacks.html | U.S. Officials Met With Belgians on Security Concerns Before Attacks | False | By Eric Schmitt | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/media/nielsen-and-dish-network-reach-deal-on-set-top-box-data.html | Nielsen and Dish Network Reach Deal on Set-Top-Box Data | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/nasa-is-facing-a-climate-change-countdown.html | NASA Is Facing a Climate Change Countdown | False | By John Schwartz | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/climate-change-health-risks.html | Global Warming Linked to Public Health Risks, White House Says | False | By Coral Davenport | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/flatiron-building-admired-but-rarely-copied-inspires-developers.html | Flatiron Building, Admired but Rarely Copied, Inspires Developers | False | By Matt A.V. Chaban | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://artsbeat.blogs.nytimes.com/2016/04/04/zayn-mind-of-mind-number-one/ | Zayn Starts Off His Solo Career With a No. 1 Album | False | By Ben Sisario | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-17 | https://www.nytimes.com/2016/04/17/t-magazine/design/profile-in-style-olga-of-greece.html | Inside Princess Olga of Greeceâ€šÃ„Ã´s Colorful, Art-Filled World | False | By Alexa Brazilian | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/politics/first-draft/2016/04/04/hillary-clinton-roundly-criticized-for-referring-to-the-unborn-as-a-person/ | Hillary Clinton Roundly Criticized for Referring to the Unborn as a â€šÃ„Ã²Personâ€šÃ„Ã´ | False | By Alan Rappeport | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-17 | https://www.nytimes.com/2016/04/17/t-magazine/fashion/hanut-singh-jewelry.html | A Jewelerâ€šÃ„Ã´s Ode to His Glamorous Grandparents | False | By Nancy Hass | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/yes-marry-for-the-sake-of-the-children.html | Yes, Marry for the Sake of the Children | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/brooklyn-man-james-dixon-pleads-guilty-to-manslaughter-in-transgender-womans-death.html | Brooklyn Man Pleads Guilty in Transgender Womanâ€šÃ„Ã´s 2013 Death | False | By James C. McKinley Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/is-a-new-voting-rights-law-needed.html | Is a New Voting Rights Law Needed? | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/an-unfunny-puzzle-joke.html | An Unfunny Puzzle Joke | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/a-presidential-historians-view.html | A Presidential Historianâ€šÃ„Ã´s View | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/united-auto-workers-reject-the-tpp.html | United Auto Workers: Reject the TPP | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/books/dave-eggers-journeys-into-alaska-in-heroes-of-the-frontier.html | Dave Eggers Journeys Into Alaska in â€šÃ„Ã²Heroes of the Frontierâ€šÃ„Ã´ | False | By Alexandra Alter | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/basketball/allen-iverson-hall-of-fame-shaquille-oneal-yao-ming-tom-izzo.html | Allen Iverson Stands Tall in New Hall of Fame Class | False | By Victor Mather | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/middleeast/palmyra-syria-isis.html | A Jewel in Syria Where â€šÃ„Ã²Ruins Have Been Ruinedâ€šÃ„Ã´ by ISIS | False | By Bryan Denton | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-12 | https://www.nytimes.com/2016/04/12/science/you-could-actually-snooze-your-way-through-an-asteroid-belt.html | You Could Actually Snooze Your Way Through an Asteroid Belt | False | By Kenneth Chang | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/europe/panama-papers-leaks-put-iceland-leader-under-pressure-to-quit.html | â€šÃ„Ã²Panama Papersâ€šÃ„Ã´ Leaks Put Iceland Prime Minister Under Pressure to Quit | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/politics/first-draft/2016/04/04/bernie-sanders-makes-progress-courting-nevadas-delegates/ | Bernie Sanders Makes Progress Courting Nevadaâ€šÃ„Ã´s Delegates | False | By Alan Rappeport | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/republicans-and-voter-suppression.html | Republicans and Voter Suppression | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/winston-moseley-81-killer-of-kitty-genovese-dies-in-prison.html | Winston Moseley, Who Killed Kitty Genovese, Dies in Prison at 81 | False | By Robert D. McFadden | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/media/thomas-staggs-walt-disney-company.html | Thomas Staggs, Disneyâ€šÃ„Ã´s Heir Apparent, Is Stepping Down | False | By Brooks Barnes | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/review-grace-mclean-whose-songs-skip-across-boundaries.html | Review: Grace McLean, Whose Songs Skip Across Boundaries | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/review-vivian-reed-serenading-with-theatrical-power-and-spirituality.html | Review: Vivian Reed, Serenading With Theatrical Power and Spirituality | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/review-joe-iconis-and-family-join-in-effervescent-talky-tunes.html | Review: Joe Iconis and Family Join in Effervescent, Talky Tunes | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/review-kronos-quartet-fosters-contemporary-works-for-strings.html | Review: Kronos Quartet Fosters Contemporary Works for Strings | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/millennials-hotels.html | What Do Millennials Want? Hotels Have Some Ideas | False | By Dinah Eng | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/california-enacts-15-minimum-wage.html | California Enacts $15 Minimum Wage | False | By Daniel Victor | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/theater/review-royal-shakespeare-companys-king-and-country-at-bam.html | Review: Royal Shakespeare Companyâ€™s â€˜King and Countryâ€™ at BAM | False | By Charles Isherwood | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/health/yellow-fever-outbreak-angola-who.html | Yellow Fever Outbreak in Angola Strains Health Organizations | False | By Donald G. McNeil Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/africa/gunfire-in-republic-of-congo-as-police-stations-attacked.html | Gunfire Ends Post-Election Calm in the Republic of Congo | False | By Dionne Searcey | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/theater/review-wrestling-jerusalem-a-solo-show-and-act-of-faith.html | Review: â€˜Wrestling Jerusalem,â€™ a Solo Show and Act of Faith | False | By Laura Collins-Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/a-cloud-atlas-provides-clues-to-life-on-earth.html | A Cloud Atlas Provides Clues to Life on Earth | False | By Joanna Klein | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/review-suzanne-farrins-imaginative-la-dolce-morte-at-the-met.html | Review: Suzanne Farrinâ€™s Imaginative â€˜La Dolce Morteâ€™ at the Met | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/music/review-roman-rabinovich-brings-melody-to-his-art-at-walter-reade-theater.html | Review: Roman Rabinovich Brings Melody to His Art, at Walter Reade Theater | False | By Vivien Schweitzer | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/television/review-golf-channel-drama-and-adult-swim-duffers.html | Review: Golf Channel Drama and Adult Swim Duffers | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/ncaabasketball/uconns-stewart-cheers-for-syracuse-not-to-win-the-title.html | Breanna Stewart Is a Syracuse Fan but a UConn Star | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/books/review-eric-fairs-consequence-a-memoir-by-a-former-abu-ghraib-interrogator.html | Review: Eric Fairâ€™s â€˜Consequence,â€™ a Memoir by a Former Abu Ghraib Interrogator | False | By Michiko Kakutani | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/baselworld-chanel-tissot-hublot-rolex-breitling.html | Three Days at Baselworld, the Worldâ€™s Biggest Watch Fair | False | By Alex Williams | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/design/columbia-students-protest-a-henry-moore-sculpture.html | Columbia Students Protest a Henry Moore Sculpture | False | By Joshua Barone | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/television/black-girls-rock-holds-up-an-unapologetic-mirror.html | Black Girls Rock! Holds Up an Unapologetic Mirror | False | By Tamara Best | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/wanted-cruise-lecturers-who-mingle-and-take-good-selfies.html | Wanted: Cruise Lecturers Who Mingle and Take Good Selfies | False | By Julie Weed | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/man-who-stole-jazz-pianist-cecil-taylors-prize-money-is-sentenced.html | Man Who Stole Jazz Pianist Cecil Taylorâ€™s Prize Money Is Sentenced | False | By Alan Feuer | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/design/brass-foundry-is-closing-but-debate-over-degass-work-goes-on.html | Brass Foundry Is Closing, but Debate Over Degasâ€™s Work Goes On | False | By William D. Cohan | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/europe/ethnic-conflict-between-armenia-and-azerbaijan-flares-anew.html | Ethnic Conflict Between Armenia and Azerbaijan Flares Anew | False | By Andrew E. Kramer | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/helicopter-crash-kills-five-in-tennessee.html | Helicopter Crash Kills Five in Tennessee | False | By Alan Blinder | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/employers-keep-health-insurance-despite-affordable-care-act.html | Despite Fears, Affordable Care Act Has Not Uprooted Employer Coverage | False | By Reed Abelson | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/brooklyn-man-charged-in-shooting-and-robbery-of-knicks-cleanthony-early.html | Brooklyn Man Charged in Shooting and Robbery of Knicksâ€™ Cleanthony Early | False | By Alan Feuer | 2016-07-28 | TX 8-242-513 |
| 2016-04-04 | 2016-04-05 | https://www.nytimes.com/2016/04/05/fashion/antique-coins-a-big-money-business.html | Antique Coins: 'A Big Money Business' | False | By Melanie Abrams | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/05/fashion/sports-athletes-marketing.html | The Marketing Power of Sportsâ€™ Stars | False | By Rachel Arthur | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/hedge-funds-sue-to-freeze-puerto-rico-banks-assets.html | Hedge Funds Sue to Freeze Puerto Rico Bankâ€™s Assets | False | By Mary Williams Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/europe/ukraine-conflict-brings-hunger-crisis.html | Ukraine: Conflict Brings Hunger Crisis | False | By Rick Gladstone | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/politics/first-draft/2016/04/04/hillary-clinton-and-bernie-sanders-set-date-for-next-debate/ | Hillary Clinton and Bernie Sanders Set Date for Next Debate | False | By Nick Corasaniti | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/right-of-way-not-yet-certain-in-amtrak-inquiry.html | Amtrak Trying to Determine if Workers Were Authorized to Be on Tracks | False | By Patrick McGeehan and Richard PÃ©rez-PeÃ±a | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/dealbook/us-acts-to-end-use-of-foreign-acquisitions-to-dodge-taxes.html | U.S. Moves to Thwart Use of Foreign Inversions as Tax Dodge | False | By Leslie Picker and Michael J. de la Merced | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/greg-louganis-wheaties-box-petition-general-mills.html | After Petition, Greg Louganis Gets His Wheaties Box | False | By Richard Sandomir | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/supreme-court-is-working-hard-to-avoid-deadlocks-elena-kagan-says.html | Supreme Court Is Working Hard to Avoid Deadlocks, Kagan Says | False | By Adam Liptak | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/ncaabasketball/big-east-villanova-ncaa-tournament.html | Big East Finds Respect Is More Elusive Than Success | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/wisconsin-primary-republican-race.html | Ted Cruz Is Fuming Because John Kasich Wonâ€šÃ„Ã´t Bow Out | False | By Matt Flegenheimer and Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/man-dies-in-brooklyn-after-thief-steals-his-truck-and-runs-him-over.html | Brooklyn Businessman Is Killed With His Own Stolen Truck, Police Say | False | By Sarah Maslin Nir and Jeffrey E. Singer | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/melania-trump-campaign.html | Donald Trump, Stumbling With Women, Enlists Wife to Campaign | False | By Ashley Parker | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/world/un-secretary-general-candidates-ban-ki-moon.html | U.N. Strives for Transparency in Picking New Secretary General | False | By Somini Sengupta | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/05/theater/review-antlia-pneumatica-with-voices-in-the-dark.html | Review: â€šÃ„Ã²Antlia Pneumatica,â€šÃ„Ã´ With Voices in the Dark | False | By Ben Brantley | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/business/media/with-a-stand-alone-app-starz-looks-beyond-the-cable-bundle.html | With a Stand-Alone App, Starz Looks Beyond the Cable Bundle | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/nyregion/prosecutors-seek-prison-sentences-for-dean-skelos-and-son-in-corruption-case.html | Prosecutors Seek Prison Sentences for Dean Skelos and Son in Corruption Case | False | By Benjamin Weiser | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/golf/donald-trump-jim-herman-masters-roundup.html | A Spot at Augusta, Finally, and a Comrade in Trump | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/district-fight-may-persist-in-texas-after-supreme-court-ruling.html | District Fight May Persist in Texas After Supreme Court Ruling | False | By David Montgomery and Michael Wines | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/hockey/new-york-islanders-tampa-bay-lightning-capuano.html | Islandersâ€šÃ„Ã´ Offense Awakens After Coachâ€šÃ„Ã´s Scolding | False | By Allan Kreda | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/meeting-merrick-garland-to-tell-him-why-gop-wont-hold-hearings.html | Meeting Merrick Garland to Tell Him Why G.O.P. Wonâ€šÃ„Ã´t Hold Hearings | False | By Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/us/politics/us-seeks-answers-to-delays-at-phoenix-area-polls-on-primary-day.html | U.S. Seeks Answers to Delays at Phoenix-Area Polls on Primary Day | False | By Fernanda Santos | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/what-hulk-hogans-gawker-lawsuit-means-for-our-privacy.html | What Hulk Hoganâ€šÃ„Ã´s Gawker Lawsuit Means for Our Privacy | False | By Robert Levine | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/ncaabasketball/unc-villanova-national-championship.html | Villanova Wins N.C.A.A. Championship on Last-Second Shot | False | By Zach Schonbrun | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/sports/cycling/spanish-rider-takes-lead-in-spain.html | Spanish Rider Takes Lead in Spain | False | By Agence France-Presse | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/fashion/fashion-film.html | Fashion's Love Affair With Film | False | By Jessica Bumpus | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/fashion/iran-fashion-retail.html | Selling Luxury in Iran | False | By Elizabeth Paton | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/fashion/luxury-goods-retail.html | In Luxury, Success Requires More Than Just Product | False | By Alessandra Ilari | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/pageoneplus/corrections-april-5-2016.html | Corrections: April 5, 2016 | False | | | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/science/carl-struwe-microscopic-photography.html | Magnifying the World of Beauty That Lives Under a Microscope | False | By Michael Roston | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/fashion/china-luxury-goods-retail.html | When It Comes to Luxury, China Still Leads | False | By Christopher Horton | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/campaign-stops/donald-trump-and-the-nice-people-of-wisconsin.html | Donald Trump and the Nice People of Wisconsin | False | By Emma Roller | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/how-covenants-make-us.html | How Covenants Make Us | False | By David Brooks | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/making-way-for-wind-power.html | Making Way for Wind Power | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-05 | https://www.nytimes.com/2016/04/05/opinion/the-border-patrols-bizarre-choice.html | The Border Patrolâ€šÃ„Ã´s Bizarre Choice | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/trips-not-toasters-wedding-registries-for-travel-lovers.html | Trips Not Toasters: Wedding Registries for Travel Lovers | False | By Stephanie Rosenbloom | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/business/international/german-economy-once-europes-leader-now-looks-like-laggard.html | German Economy, Once Europeâ€šÃ„Ã´s Leader, Now Looks Like Laggard | False | By Jack Ewing | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/will-you-sprint-stroll-or-stumble-into-a-career.html | Will You Sprint, Stroll or Stumble Into a Career? | False | By Jeffrey J. Selingo | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/local-politics-take-an-uncivil-turn-roiling-a-suburb-of-new-york.html | Local Politics Take an Uncivil Turn, Roiling a Suburb of New York | False | By Lisa W. Foderaro | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/asia/indonesia-orangutan-borneo-fires.html | Indonesiaâ€šÃ„Ã´s Orangutans Suffer as Fires Rage and Businesses Grow | False | By Joe Cochrane | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/lin-manuel-miranda-by-the-book.html | Lin-Manuel Miranda: By the Book | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/love-in-the-time-of-monogamy.html | Love in the Time of Monogamy | False | By James Ryerson | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/05/fashion/gucci-calls-for-end-to-separation-of-the-sexes-on-the-runway.html | Gucci Calls for End to Separation of the Sexes on the Runway | False | By Vanessa Friedman | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/the-ceo-of-hamilton-inc.html | The C.E.O. of â€šÃ„Â¿Hamiltonâ€šÃ„Â¿ Inc. | False | By Michael Sokolove | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/the-dark-history-of-defending-the-homeland.html | The Dark History of Defending the â€šÃ„Â¿Homelandâ€šÃ„Â¿ | False | By James Traub | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/design/does-my-family-own-a-painting-looted-by-nazis.html | Does My Family Own a Painting Looted by Nazis? | False | By Eve M. Kahn | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/paris-bakery-gluten-free.html | In Paris Bakeries, Libertâ€šÃ Â© From Gluten | False | By Sarah Elton | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/soccer/new-chelsea-coach-antonio-conte-has-one-way-his.html | New Chelsea Coach Antonio Conte Has One Way: His | False | By Rob Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/act-and-sat-find-a-profitable-market-as-common-core-tests.html | Rejected by Colleges, SAT and ACT Gain High School Acceptance | False | By Kate Zernike | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/ncaabasketball/kris-jenkins-ryan-arcidiacono-villanova.html | Before Kris Jenkinsâ€šÃ„Â¿s Shot, There Was Ryan Arcidiaconoâ€šÃ„Â¿s Pass | False | By Juliet Macur | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-11 | https://www.nytimes.com/2016/04/05/nyregion/metropolitan-diary-an-upper-east-side-scam.html | An Upper East Side Scam | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/asia/north-korea-nuclear-warhead-rodong-missile.html | South Korea Says North Has Capacity to Put Nuclear Warhead on a Missile | False | By Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/africa/shabab-somalia-african-union.html | Despite Several Blows to Shabab, Worries Persist About Their Resilience | False | By Jeffrey Gettleman | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/football/nfl-will-stream-thursday-games-on-twitter.html | Twitter Gains Rights to Stream Thursday N.F.L. Games | False | By Ken Belson and Mike Isaac | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/international/international-monetary-fund-christine-lagarde-inequality-protectionism.html | Inequality Is Feeding Protectionism, I.M.F. Chief Warns | False | By Jack Ewing | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/asia/myanmar-aung-san-suu-kyi-state-counselor.html | Aung San Suu Kyi Moves Closer to Leading Myanmar | False | By Wai Moe and Richard C. Paddock | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/africa/uganda-zika-forest-mosquitoes.html | In a Remote Ugandan Lab, Encounters With the Zika Virus and Mosquitoes Decades Ago | False | By Josh Kron | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/africa/jacob-zuma-impeachment-south-africa.html | Jacob Zuma Beats Impeachment Drive in South Africa | False | By Norimitsu Onishi | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/technology/personaltech/virtual-reality-check-rating-the-htc-vive-and-the-oculus-rift.html | Virtual Reality Check: Rating the HTC Vive and the Oculus Rift | False | By Brian X. Chen | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://artsbeat.blogs.nytimes.com/2016/04/05/diane-lane-to-star-in-the-cherry-orchard-on-broadway/ | Diane Lane to Star in â€šÃ„Â¿The Cherry Orchardâ€šÃ„Â¿ on Broadway | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://artsbeat.blogs.nytimes.com/2016/04/05/museums-plan-exhibitions-of-art-from-gurlitt-collection/ | Museums Plan Exhibitions of Art From Gurlitt Collection | False | By Alison Smale | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/international/china-media-the-paper-english.html | Digital Paper in China Covers Contentious Issues, Now in English | False | By Didi Kirsten Tatlow | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/realestate/commercial/breaking-ground-where-echoes-of-edison-linger-in-new-jersey.html | Breaking Ground Where Echoes of Edison Linger in New Jersey | False | By Ronda Kaysen | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/technology/personaltech/clearing-space-on-the-apple-tv.html | Clearing Space on the Apple TV | False | By J. D. Biersdorfer | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/ncaabasketball/villanova-national-championship.html | For Villanova, a Perfect Play Unfolds in a Wildcat Minute | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/lewis-hamilton-fashion.html | Lewis Hamilton, Flashy on the Track and Off | False | By Bee Shapiro | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/new-jersey-university-was-fake-but-visa-fraud-arrests-are-real.html | New Jersey University Was Fake, but Visa Fraud Arrests Are Real | False | By Liz Robbins | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/on-inversions-the-treasury-department-drops-the-gloves.html | On Inversions, the Treasury Department Drops the Gloves | False | By Victor Fleischer | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/arts/design/met-museums-broken-angel-reveals-its-creators-methods.html | Met Museumâ€šÃ„Â¿s Broken Angel Reveals Its Creatorâ€šÃ„Â¿s Methods | False | By Randy Kennedy | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/politics/gary-johnson-libertarian.html | Gary Johnson, Libertarian Candidate, Sees Opening Created by Donald Trump | False | By Alan Rappeport | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/le-turtle-restaurant-review.html | At Le Turtle, a French New Wave You Can Eat | False | By Pete Wells | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/atlas-obscura-day.html | A Day to Explore, Above Ground and Below | False | By Elaine Glusac | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/europe/panama-papers-iceland.html | Icelandâ€šÃ„Â¿s Prime Minister Steps Down Amid Panama Papers Scandal | False | By Steven Erlanger, Stephen Castle and Rick Gladstone | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/ncaabasketball/3-pointer-by-uncs-marcus-paige-joins-list-of-sports-almosts.html | 3-Pointer by U.N.C.â€šÃ„Â¿s Marcus Paige Joins List of Sports Almosts | False | By Victor Mather | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://artsbeat.blogs.nytimes.com/2016/04/05/zhang-daqian-painting-sets-record-at-sothebys-auction-in-hong-kong/ | Zhang Daqian Painting Sets Record at Sothebyâ€šÃ„Â¿s Auction in Hong Kong | False | By Amy Qin | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/asia/india-foreign-health-consultants-narendra-modi.html | Wary of Outside Influence, India Limits Foreign Involvement in Health System | False | By Ellen Barry and Suhasini Raj | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/sports/golf/jason-day-masters.html | Jason Dayâ€šÃ„Â¿s Long Rise to No. 1 Began With a Motherâ€šÃ„Â¿s Save | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://artsbeat.blogs.nytimes.com/2016/04/05/james-hannaham-wins-penfaulkner-award-for-fiction/ | James Hannaham Wins PEN/Faulkner Award for Fiction | False | By John Williams | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/media/in-sumner-redstone-case-settlement-is-said-to-be-discussed.html | In Sumner Redstone Case, Settlement Is Said to Be Discussed | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/media/louisiana-politician-sees-hollywood-gold-in-states-future.html | Politician in Louisiana Wants Cut of Hollywood Hits Filmed There | False | By Michael Cieply | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/del-posto-restaurant-luxury.html | Del Posto Doubles Down on Luxury | False | By Jeff Gordinier | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/tax-inversion-obama-treasury.html | Pfizer and Allergan Are Said to End Merger as Tax Rules Tighten | False | By Michael J. de la Merced and Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/dining/momosan-ramen-and-sake-murray-hill-restaurant.html | Momosan Ramen & Sake Moves Into Murray Hill | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/mayor-de-blasio-a-punching-bag-for-gop-candidates-fights-back.html | Bill de Blasio, a Punching Bag for G.O.P. Candidates, Fights Back | False | By Alexander Burns | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/10/theater/q-and-a-with-steven-pasquale-mr-nice-guy-goes-nasty.html | Q. And A. With Steven Pasquale: Mr. Nice Guy Goes Nasty | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/politics/merrick-garland-collins-boozman-grassley.html | Court Nomineeâ€šÃ„Ã´s First Meeting With Opposition Portends a Hard Path | False | By Emmarie Huetteman | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/hulk-hogans-privacy-lawsuit.html | Hulk Hoganâ€šÃ„Ã´s Privacy Lawsuit | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/our-saudi-friends.html | Our Saudi â€šÃ„Ã²Friendsâ€šÃ„Ã´ | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/books/review-disrupted-dan-lyons-fake-steve-jobs.html | Review: â€šÃ„Ã²Disruptedâ€šÃ„Ã´ a Tech Takedown by Dan Lyons, a.k.a. Fake Steve Jobs | False | By Dwight Garner | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/puerto-ricos-senate-declares-debt-moratorium.html | Puerto Ricoâ€šÃ„Ã´s Senate Declares Debt Moratorium | False | By Mary Williams Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-17 | https://www.nytimes.com/2016/04/05/t-magazine/entertainment/writers-room-mark-haddon.html | A Writerâ€šÃ„Ã´s Room: Mark Haddon | False | By Mark Haddon | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/technology/whatsapp-messaging-service-introduces-full-encryption.html | WhatsApp Introduces End-to-End Encryption | False | By Mike Isaac | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/nigel-sylvesters-ride-into-fashion-is-no-stunt.html | Nigel Sylvesterâ€šÃ„Ã´s Ride Into Fashion Is No Stunt | False | By Joanna Nikas | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/sexting-by-teenagers.html | Sexting by Teenagers | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/gay-rights-mississippi-north-carolina.html | Anti-Gay Laws Bring Backlash in Mississippi and North Carolina | False | By Jonathan M. Katz and Erik Eckholm | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/economy/trumps-rise-shows-religion-is-losing-its-political-power.html | Donald Trumpâ€šÃ„Ã´s Rise Shows Religion Is Losing Its Political Power | False | By Eduardo Porter | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/americas-gay-ambassador-in-the-dominican-republic.html | Americaâ€šÃ„Ã´s Gay Ambassador in the Dominican Republic | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/arts/music/nas-to-headline-12th-annual-brooklyn-hip-hop-festival.html | Nas to Headline 12th Annual Brooklyn Hip-Hop Festival | False | By Andrew R. Chow | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/alabama-governor-robert-bentley-impeachment.html | Lawmaker Takes First Step in an Effort to Impeach Alabamaâ€šÃ„Ã´s Governor | False | By Campbell Robertson and Alan Blinder | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/missed-opportunities-for-bernie-sanders.html | Missed Opportunities for Bernie Sanders? | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/europe/dutch-referendum-could-cause-trouble-for-europe.html | Dutch Referendum Could Cause Trouble for European Union | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/trial-opens-for-ex-barclays-employees-in-libor-case.html | Trial Opens for Ex-Barclays Employees in Libor Case | False | By Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/man-hit-by-subway-in-queens-after-taking-boys-phone-authorities-say.html | Subway Hits Man Suspected of Stealing Boyâ€šÃ„Ã´s Phone | False | By Ashley Southall | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/asia/osama-bin-laden-was-bullish-on-gold.html | As an Investor, Osama bin Laden Was Bullish on Gold | False | By Matthew Rosenberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/europe/italian-talmud-translation.html | Italians, Helped by an App, Translate the Talmud | False | By Elisabetta Povoledo | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/san-francisco-approves-fully-paid-parental-leave.html | San Francisco Approves Fully Paid Parental Leave | False | By Thomas Fuller | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/big-question-on-new-york-state-tests-how-many-will-opt-out.html | Big Question on New York State Tests: How Many Will Opt Out? | False | By Elizabeth A. Harris and Kate Taylor | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/an-activism-shy-blackrock-throws-a-surprise-punch.html | An Activism-Shy BlackRock Throws a Surprise Punch | False | By Steven Davidoff Solomon | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/upshot/promising-signs-that-economies-can-rise-as-carbon-emissions-decline.html | Can Economies Rise as Emissions Fall? The Evidence Says Yes | False | By Coral Davenport | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/books/thomas-jefferson-neither-god-nor-devil.html | Thomas Jefferson, Neither God Nor Devil | False | By Jennifer Schuessler | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/ncaabasketball/connecticut-looking-for-one-more-special-moment.html | A Team Sets a High Bar, and Then Surpasses It Yet Again | False | By Harvey Araton | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/de-blasio-postpones-work-on-crucial-water-tunnel.html | De Blasio Postpones Work on Crucial Water Tunnel | False | By Jim Dwyer | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/baseball/file-yankees-season-opener-under-p-for-protest.html | File Yankeesâ€šÃ„Ã´ Season Opener Under P, for Protest | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/asia/consolidating-power-taliban-leader-gives-senior-posts-to-skeptics.html | Taliban Leader, Trying to End Infighting, Appoints Critics to Senior Posts | False | By Mujib Mashal and Taimoor Shah | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-10 | https://www.nytimes.com/2016/04/05/t-magazine/art/carrie-mae-weems-kitchen-table-series-book.html | Revisiting Carrie Mae Weemsâ€šÃ„Ã¢s Indelible Series â€šÃ„Ã® Almost Three Decades Later | False | By Hilary Moss | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/theater/review-locusts-have-no-king-a-love-triangle-comedy.html | Review: â€šÃ„Ã²Locusts Have No King,â€šÃ„Ã´ a Love Triangle Comedy | False | By Laura Collins-Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/theater/review-in-tia-julia-y-el-escribidor-a-student-is-smitten.html | Review: In â€šÃ„Ã²Tâ€šÃÂa Julia y el Escribidor,â€šÃ„Ã´ a Student Is Smitten | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/arts/music/review-in-love-und-greed-mad-jenny-doffs-her-hat-to-the-have-nots.html | Review: In â€šÃ„Ã²Love Und Greed,â€šÃ„Ã´ Mad Jenny Doffs Her Hat to the Have-Nots | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/movies/documentary-film-festivals-feel-push-on-accuracy.html | Documentary Film Festivals Feel Push on Accuracy | False | By Melena Ryzik | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/movies/vita-activa-the-spirit-of-hannah-arendt-review.html | Review: In â€šÃ„Ã²Vita Activa: The Spirit of Hannah Arendt,â€šÃ„Ã´ a Thinker More Relevant Than Ever | False | By A.O. Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/ford-building-a-plant-in-mexico-draws-fire-from-trump.html | Ford, Building a Plant in Mexico, Draws Fire From Trump | False | By Bill Vlasic | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/arts/frankie-michaels-who-won-a-tony-award-at-11-dies-at-60.html | Frankie Michaels, Who Won a Tony Award at 11, Dies at 60 | False | By Margalit Fox | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/media/how-a-cryptic-message-interested-in-data-led-to-the-panama-papers.html | How a Cryptic Message, â€šÃ„Ã²Interested in Data?,â€šÃ„Ã´ Led to the Panama Papers | False | By Nicola Clark | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-07 | https://www.nytimes.com/2016/04/06/arts/dance/kazuko-hirabayashi-choreographer-and-dancers-mentor-dies-at-82.html | Kazuko Hirabayashi, Choreographer and Dancersâ€šÃ„Ã´ Mentor, Dies at 82 | False | By Anna Kisselgoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/politics/alan-grayson-florida.html | Office of Congressional Ethics Cites Possible Violations by Alan Grayson | False | By Eric Lipton | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/lawyers-for-peter-liang-allege-jury-misconduct-in-manslaughter-trial.html | Lawyers for Peter Liang Allege Jury Misconduct in Manslaughter Trial | False | By Alan Feuer | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/soccer/flashes-of-cards-and-of-brilliance-as-suarezs-barcelona-edges-torres-atletico.html | Flashes of Cards and of Brilliance as Suâ€šÃ¡Â°rezâ€šÃ„Ã¢s Barcelona Edges Torresâ€šÃ„Ã´s Atlâ€šÃ©Â°tico | False | By Sam Borden | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/campaign-stops/donald-trump-wont-leave-us-alone.html | Donald Trump Wonâ€šÃ„Ã´t Leave Us Alone | False | By Frank Bruni | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/politics/republican-primary-results.html | Wisconsin Goes to Cruz, Raising Chance of Fight at Convention | False | By Jonathan Martin and Matt Flegenheimer | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/politics/democratic-primary-results.html | Bernie Sanders Wins Wisconsin Democratic Primary, Adding to Momentum | False | By Amy Chozick | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/nonprofit-executive-attacked-with-acid-in-embezzlement-cover-up-officials-say.html | Nonprofit Executive Attacked With Drain Cleaner in Embezzlement Cover-Up, Officials Say | False | By Rick Rojas | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/baseball/noah-syndergaard-steadies-mets-as-royals-temper-emotions.html | Noah Syndergaard Steadies Mets as Royals Temper Emotions | False | By Tim Rohan | 2016-07-28 | TX 8-242-513 |
| 2016-04-05 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/pennsylvania-bill-extending-deadlines-in-abuse-cases-advances.html | Pennsylvania: Bill Extending Deadlines in Abuse Cases Advances | False | By Laurie Goodstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/technology/fbi-lawyer-wont-say-if-data-from-unlocked-iphone-is-useful.html | F.B.I. Lawyer Wonâ€šÃ„Ã´t Say if Data From Unlocked iPhone Is Useful | False | By Eric Lichtblau | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/baseball/mike-sandlock-dies-at-100-was-oldest-living-big-leaguer.html | Mike Sandlock Dies at 100; Was Oldest Living Big Leaguer | False | By Bruce Weber | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/florida-agrees-to-improve-poor-childrens-access-to-health-care-settling-suit.html | Florida Agrees to Improve Poor Childrenâ€šÃ„Ã¢s Access to Health Care, Settling Suit | False | By Frances Robles | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/media/robert-igers-success-at-disney-makes-him-a-tough-act-to-follow.html | Robert Igerâ€šÃ„Ã¢s Success at Disney Makes Him a Tough Act to Follow | False | By Brooks Barnes | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/the-panama-papers-sprawling-web-of-corruption.html | The Panama Papersâ€šÃ„Ã´ Sprawling Web of Corruption | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/06/arts/design/inge-hardison-actress-and-sculptor-of-heroes-dies-at-102.html | Inge Hardison, Actress and Sculptor of Heroes, Dies at 102 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/andrew-caspersens-charmed-life-thrown-into-turmoil.html | A Wall Street Familyâ€šÃ„Ã¢s Charmed Life Is Thrown Into Turmoil | False | By Matthew Goldstein and Alexandra Stevenson | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/in-the-bleachers-few-starry-eyed-views.html | In the Bleachers, Few Starry-Eyed Views | False | By Filip Bondy | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/middleeast/italy-warns-egypt-giulio-regeni-death.html | Italian Official Warns Egypt Over Inquiry Into Studentâ€šÃ„Ã¢s Death | False | By Declan Walsh and Nour Youssef | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/europe/armenia-and-azerbaijan-halt-fighting-on-border.html | Armenia and Azerbaijan Halt Fighting on Border | False | By Andrew E. Kramer | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/baseball/yankees-lose-on-a-play-they-couldnt-have-prepared-for.html | Yankees Lose on a Play They Couldnâ€šÃ„Ã´t Have Prepared For | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/golf/jordan-spieth-humbly-gets-ready-to-defend-masters-crown.html | Jordan Spieth, Humbly, Gets Ready to Defend Masters Crown | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/world/americas/brazil-impeach-ruling-michel-temer-dilma-rousseff.html | Brazilâ€šÃ„Ã´s Congress Must Consider Impeaching Vice President | False | By Vinod Sreeharsha | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/arts/design/whitney-museums-new-home-named-after-leonard-lauder.html | Whitney Museumâ€šÃ„Ã´s New Home Named After Leonard Lauder | False | By Robin Pogrebin | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/politics/donald-trump-soho-settlement.html | Donald Trump Settled a Real Estate Lawsuit, and a Criminal Case Was Closed | False | By Mike McIntire | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/mets-decide-they-are-done-reliving-october.html | Mets Decide They Are Done Reliving October | False | By David Waldstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/uconn-wins-record-fourth-straight-ncaa-title.html | UConn Wins Record Fourth Straight Title | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/arts/television/the-people-vs-oj-simpson-christopher-darden.html | The Breakout Star of â€šÃ„Ã²The People v. O.J. Simpsonâ€šÃ„Ã´ on the Emotional Finale | False | By Scott Tobias | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/new-york-attorney-general-begins-inquiry-into-sale-of-nursing-home-to-developer.html | New York Attorney General Begins Inquiry Into Sale of Nursing Home to Developer | False | By J. David Goodman | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/nyregion/fbi-questions-police-leaders-amid-inquiry-into-businessmen-linked-to-de-blasio.html | Police Leaders Questioned Amid Inquiry of Businessmen Linked to de Blasio | False | By William K. Rashbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/sports/hockey/rangers-stay-in-hunt-for-home-ice-advantage.html | Rangers Stay in Hunt for Home-Ice Advantage | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/business/dealbook/bitcoin-start-up-gets-an-electronic-money-license-in-britain.html | Bitcoin Start-Up Gets an Electronic Money License in Britain | False | By Nathaniel Popper | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/us/ferguson-voters-give-split-result-on-funding-police-overhaul.html | Ferguson Voters Give Split Result on Funding Police Overhaul | False | By Monica Davey | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/pageoneplus/corrections-april-6-2016.html | Corrections: April 6, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/a-better-way-to-get-to-15.html | A Better Way to Get to $15 | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/impossible-missions.html | Impossible Missions | False | By Thomas L. Friedman | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/the-militarys-transgender-policy-stalled.html | The Militaryâ€šÃ„Ã´s Transgender Policy, Stalled | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/mosquito-vs-mosquito-in-the-battle-over-the-zika-virus.html | Mosquito vs. Mosquito in the Battle Over the Zika Virus | False | By Nina Fedoroff and John Block | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://www.nytimes.com/2016/04/06/opinion/say-no-to-fight-club-new-york.html | Say No to Fight Club, New York | False | By Nicole Gelinas | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/bomber-jacket-mens-fashion.html | Flyboy Style: How to Wear a Bomber Jacket | False | By Alex Tudela | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/william-wegman-chelsea-studio.html | A Tour of William Wegmanâ€šÃ„Ã´s Studio in Chelsea | False | By Steven Kurutz | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/why-upperclassmen-pay-more-they-may-get-less.html | Why Upperclassmen Lose Financial Aid | False | By Rochelle Sharpe | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/for-a-first-time-visitor-at-the-masters-the-hills-come-alive.html | Augusta Presents a Steep Challenge (So Wear the Right Shoes) | False | By Christopher Clarey | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/how-long-should-a-man-go-between-haircuts.html | How Long Should a Man Go Between Haircuts? | False | By Max Berlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/nordic-food-court-rises-at-grand-central-with-an-order-to-leave-no-trace.html | Nordic Food Court Rises at Grand Central, With an Order to Leave No Trace | False | By David W. Dunlap | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/living-in-bay-ridge-brooklyn.html | Bay Ridge, Brooklyn, a â€šÃ„Ã²Small Townâ€šÃ„Ã´ in a Big City | False | By Pamela Gwyn Kripke | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/american-amnesia-by-jacob-s-hacker-and-paul-pierson.html | â€šÃ„Ã²American Amnesia,â€šÃ„Ã´ by Jacob S. Hacker and Paul Pierson | False | By Matthew Bishop | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/a-twist-in-her-plot.html | A Twist in Her Plot | False | By Jennifer Finney Boylan | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-12 | https://well.blogs.nytimes.com/2016/04/06/are-we-born-to-run/ | Does Exercise During Pregnancy Lead to Exercise-Loving Offspring? | False | By Gretchen Reynolds | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/your-money/new-rules-for-retirement-accounts-financial-advisers.html | â€šÃ„Ã²Customers Firstâ€šÃ„Ã´ to Become the Law in Retirement Investing | False | By Tara Siegel Bernard | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-06 | https://artsbeat.blogs.nytimes.com/2016/04/06/edinburgh-festival-to-feature-shakespeare-and-a-menagerie-return/ | Edinburgh Festival to Feature Shakespeare and a â€šÃ„Ã²Menagerieâ€šÃ„Ã´ Return | False | By Steven McElroy | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/glencore-agri-cpp-ib-sale.html | Glencore Agrees to Sell Minority Stake in Agriculture Business | False | By Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/michael-botticelli-is-not-in-favor-of-legalization.html | Michael Botticelli Is Not in Favor of Legalization | False | Interview by Ana Marie Cox | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/the-unbearable-whiteness-of-baseball.html | The Unbearable Whiteness of Baseball | False | By Jay Caspian Kang | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/should-a-nephew-be-told-who-his-real-father-is.html | Should a Nephew Be Told Who His Real Father Is? | False | By Kwame Anthony Appiah | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/judge-john-hodgman-on-opening-numerous-bottles-of-wine.html | Judge John Hodgman on Opening Numerous Bottles of Wine | False | By John Hodgman | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/airport-architecture.html | Airports, Designed for Everyone but the Passenger | False | By Chris Holbrook | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/budget-travel-san-francisco.html | A $1,000 Day in San Francisco for $100 | False | By Lucas Peterson | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/the-new-europeans.html | The New Europeans | False | By James Angelos | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/pfizer-allergan-merger.html | Pfizer Faces Limited Options After Its Dead Deal With Allergan | False | By Katie Thomas and Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/golden-state-warriors-minnesota-timberwolves.html | Warriors Have No Room for Error, or Spectacle | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/middleeast/jerusalem-christians-jesus-tomb.html | Risk of Collapse at Jesusâ€™ Tomb Unites Rival Christians | False | By Diaa Hadid | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/a-tempest-over-the-duck-stamp-could-an-oriole-help-raise-more-money.html | A Plan to Change a Beloved Stamp Is Ruffling Feathers | False | By Erik Eckholm | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/a-new-rhode-island-slogan-encounters-social-medias-wrath.html | A New Rhode Island Slogan Encounters Social Mediaâ€š,Â,'s Wrath | False | By Katharine Q. Seelye | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/soccer/champions-league-quarterfinal-benfica-narrow-loss-to-bayern-gives-hope.html | Narrow Loss to Bayern Gives Benfica Hope for Lisbon Rematch | False | By Rob Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-11 | https://www.nytimes.com/2016/04/06/nyregion/metropolitan-diary-hummus-swirled-with-harissa-a-poem.html | Hummus Swirled With Harissa: A Poem | False | By Lou Craft | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://artsbeat.blogs.nytimes.com/2016/04/06/almodovar-cancels-publicity-for-new-film-after-link-to-panama-papers/ | Pedro Almodí¡Ì¼Ívar Cancels Publicity for New Film After Link to Panama Papers | False | By Raphael Minder | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/international/gucci-ad-unhealthily-thin-model.html | Model in Gucci Ad Is Deemed â€š,Â²Unhealthily Thinâ€š,Â' by British Regulator | False | By Dan Bilefsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/upshot/if-cruz-keeps-this-pace-trump-wont-get-a-majority-of-delegates.html | If Cruz Keeps This Pace, Trump Wonâ€š,Â't Get a Majority of Delegates | False | By Nate Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/real-estate-in-ireland.html | House Hunting in ... Ireland | False | By Lisa Prevost | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/phife-dawg-a-tribe-called-quest-memorial.html | Phife Dawg Is Celebrated at Memorial at the Apollo | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/the-art-of-reading-russian-obituaries.html | The Art of Reading Russian Obituaries | False | By Masha Gessen | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/dance/matthew-bourne-to-stage-a-new-version-of-the-red-shoes.html | Matthew Bourne to Stage a New Version of â€š,Â²The Red Shoesâ€š,Â' | False | By Roslyn Sulcas | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/revamped-metropolitan-homesets-its-sights-on-millennials.html | Revamped Metropolitan Home Sets Its Sights on Millennials | False | By Steven Kurutz | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/television/why-the-people-v-oj-simpson-matters-now.html | â€š,Â²The People v. O.J. Simpsonâ€š,Â': Why the Trial Matters Now | False | By James Poniewozik | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/media/verizon-and-awesomenesstv-to-form-mobile-video-service.html | Verizon and AwesomenessTV to Form Mobile Video Service | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/golf/coming-home-to-play-at-last.html | Coming Home to Play at Last | False | By Jeff Shain | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/dance/nora-chipaumire-explores-identity-in-the-boxing-ring.html | Nora Chipaumire Explores Identity in the Boxing Ring | False | By Siobhan Burke | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/golf/at-augusta-national-is-it-bubba-watsons-year-again.html | At Augusta National, Is It Bubba Watsonâ€š,Â's Year Again? | False | By Jeff Shain | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/music/john-prine-endures-with-a-half-smile-and-a-song.html | John Prine Endures, With a Half-Smile and a Song | False | By Dan Barry | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/smallbusiness/liqs-cocktail-shot-company-looks-beyond-beer-pong.html | A Cocktail Shot Company Looks Beyond Beer Pong | False | By Janet Morrissey | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/music/playlist-updating-tradition-jackie-mcdowell-tim-hecker-and-more.html | Updating Tradition: Jackie McDowell, Tim Hecker and More | False | By Ben Ratliff | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/television/the-girlfriend-experience-dont-call-it-a-remake.html | â€š,Â²The Girlfriend Experienceâ€š,Â': Donâ€š,Â't Call It a Remake | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/music/asaf-avidan-folk-rock-and-pithy-poetry.html | Asaf Avidan, Folk-Rock and Pithy Poetry | False | By Jon Pareles | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/07/movies/gabriel-mascaro-ebbs-and-flows-a-young-directors-views-of-brazil.html | â€š,Â²Gabriel Mascaro: Ebbs and Flows,â€š,Â' a Young Directorâ€š,Â's Views of Brazil | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/janet-jackson-postpones-unbreakable-tour-family.html | Janet Jackson Postpones â€š,Â²Unbreakableâ€š,Â' Tour Again, Citing Family | False | By Joe Coscarelli | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/orchestras-from-san-francisco-and-baltimore-come-to-carnegie.html | Orchestras From San Francisco and Baltimore Come to Carnegie | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/10/theater/exit-strategy-a-theatrical-import-from-chicago.html | â€š,Â²Exit Strategy,â€š,Â' a Theatrical Import From Chicago | False | By Steven McElroy | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/design/yael-kanarek-has-her-fifth-show-at-bitforms.html | Yael Kanarek Has Her Fifth Show at Bitforms | False | By Robin Pogrebin | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://artsbeat.blogs.nytimes.com/2016/04/06/meg-rosoff-wins-astrid-lindgren-childrens-book-prize/ | Meg Rosoff Wins Astrid Lindgren Childrenâ€š,Â's Book Prize | False | By Christopher D. Shea | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/europe/sigmundur-david-gunnlaugsson-panama-papers.html | Sidelined by Panama Papers Scandal, Iceland Premier Says Heâ€š,Â's Not Quitting | False | By Dan Bilefsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/donald-blankenship-sentenced-to-a-year-in-prison-in-mine-safety-case.html | Donald Blankenship Sentenced to a Year in Prison in Mine Safety Case | False | By Alan Blinder | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/061-magazine/fashion/the-importance-of-custom-jewelry-foundrac.html | The Underrated Pleasure of Wearing Jewelry Made Just for You | False | By Hanya Yanagihara | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/williams-companies-sues-energy-transfer-citing-breach-of-deal.html | Williams Companies Sues Energy Transfer, Citing Breach of Deal | False | By Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/your-money/what-new-rules-on-retirement-savings-mean-for-investors.html | What New Rules on Retirement Savings Mean for Investors | False | By Tara Siegel Bernard | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/susanna-malkki-named-principal-guest-conductor-of-los-angeles-philharmonic.html | Susanna Malkki Named Principal Guest Conductor of Los Angeles Philharmonic | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/technology/reddit-steps-up-anti-harassment-measures-with-new-blocking-tool.html | Reddit Steps Up Anti-Harassment Measures With New Blocking Tool | False | By Mike Isaac | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/technology-transforms-how-insurers-calculate-risk.html | Technology Transforms How Insurers Calculate Risk | False | By Quentin Hardy | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/brooklyn-girl-17-dies-days-after-an-attack-outside-her-home.html | Brooklyn Girl, 17, Dies 4 Days After an Attack Outside Her Home | False | By Ashley Southall | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/start-ups-aim-at-overlooked-demographic-the-unbanked.html | Start-Ups Aim at Overlooked Demographic: The Unbanked | False | By Nathaniel Popper | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/ripple-aims-to-put-every-transaction-on-one-ledger.html | Ripple Aims to Put Every Transaction on One Ledger | False | By Quentin Hardy | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/the-evolution-of-fintech.html | The Evolution of Fintech | False | By Eilene Zimmerman | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/a-bulls-rescue-in-queens.html | A Bullâ€š Ã„ Â´s Rescue in Queens | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/technology/personaltech/how-to-switch-to-iphone-from-android-patience-and-persistence.html | How to Switch to iPhone From Android: Patience and Persistence | False | By Vindu Goel | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/ackman-defends-pershing-squares-large-stake-in-valeant.html | Ackman Defends Pershing Squareâ€š Ã„ Â´s Large Stake in Valeant | False | By Landon Thomas Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/asia/china-panama-papers.html | Panama Papers Tie More of Chinaâ€š Ã„ Â´s Elite to Secret Accounts | False | By Michael Forsythe | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/economy/fed-minutes-interest-rates.html | Fed Still Waving Caution Flag on Resuming Interest Rate Increases | False | By Binyamin Appelbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/merle-haggard-country-musics-outlaw-hero-dies-at-79.html | Merle Haggard, Country Musicâ€š Ã„ Â´s Outlaw Hero, Dies at 79 | False | By Bill Friskics-Warren | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/metlife-and-dodd-frank.html | MetLife and Dodd-Frank | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/child-sex-abuse-in-the-catholic-church.html | Child Sex Abuse in the Catholic Church | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/rat-pack-brat-pack-snapchat.html | Move Over, Rat Pack and Brat Pack: Here Comes the Snap Pack | False | By Katherine Rosman | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-08 | https://www.nytimes.com/2016/04/07/sports/hockey/wayne-gretzky-laments-decline-of-scoring-and-creativity-in-nhl.html | Wayne Gretzky Has a Few Points to Make About a Decline in Scoring and Creativity | False | By Lucas Aykroyd | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/the-political-picture-after-wisconsin.html | The Political Picture, After Wisconsin | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/review-rumer-willis-poignantly-makes-the-lyrics-her-own.html | Review: Rumer Willis Poignantly Makes the Lyrics Her Own | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/texting-raden-travel-suitcase.html | Your Suitcase Is Texting | False | By Matthew Schneier | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-08 | https://www.nytimes.com/2016/04/07/arts/music/brooklyn-bridge-park-and-bryant-park-offer-free-arts-programs.html | Brooklyn Bridge Park and Bryant Park Offer Free Arts Programs | False | By Andrew R. Chow | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/ex-amtrak-executive-is-picked-to-lead-new-jersey-transit.html | Ex-Amtrak Executive to Lead New Jersey Transit | False | By Emma G. Fitzsimmons | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/woodrow-wilson-and-the-klan.html | Woodrow Wilson and the Klan | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/americas/us-plans-to-require-banks-to-identify-owners-of-shell-companies.html | U.S. Plans to Require Banks to Identify Owners of Shell Companies | False | By Louise Story | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/health/zika-virus-budget-ebola.html | Obama Administration to Transfer Ebola Funds to Zika Fight | False | By Donald G. McNeil Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/soccer/panama-papers-raise-new-questions-for-fifa.html | After Panama Papers, a Raid at UEFA and New Questions for FIFA | False | By Rebecca R. Ruiz | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/asia/afghanistan-helmand-opium-poppy.html | Corrupt Combatants Fight for Control of Lucrative Afghan Drug Trade | False | By Rod Nordland | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/middleeast/conjoined-twins-a-trip-to-saudi-arabia-and-a-risky-operation.html | Conjoined Twins, a Trip to Saudi Arabia and a Risky Operation | False | By Ben Hubbard | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/technology/personaltech/what-the-apple-watch-does-one-year-later.html | What the Apple Watch Does, One Year Later | False | By Kit Eaton | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/from-wall-street-banking-a-new-wave-of-fintech-investors.html | From Wall Street Banking, a New Wave of Fintech Investors | False | By Liz Moyer | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/politics/homeland-security-dept-struggles-to-hire-staff-to-combat-cyberattacks.html | Homeland Security Dept. Struggles to Hire Staff to Combat Cyberattacks | False | By Ron Nixon | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://artsbeat.blogs.nytimes.com/2016/04/06/live-reading-of-martha-graham-memoir/ | Live Reading of Martha Graham Memoir (All of It) | False | By John Williams | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/why-we-are-still-reaching-for-wallets-not-phones-at-the-checkout.html | Why We Are Still Reaching for Wallets, Not Phones, at the Checkout | False | By Peter Eavis | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/ex-goldman-sachs-banker-revamps-401-k-accounts-in-new-job.html | Ex-Goldman Sachs Banker Revamps 401(k) Accounts in New Job | False | By Landon Thomas Jr. | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/for-fintech-start-ups-efforts-to-rethink-rules-that-cramp-innovation.html | For Fintech Start-Ups, Efforts to Rethink Rules That Cramp Innovation | False | By Michael J. de la Merced | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/investing-with-a-conscience-but-done-by-a-robot.html | Investing With a Conscience, but Done by a Robot | False | By David Gelles | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/television/catastrophe-season-2-tv-review.html | â€˜Catastropheâ€™ Adds a New Wrinkle to Its Ribald Love Story: Children | False | By James Poniewozik | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-17 | https://www.nytimes.com/2016/04/06/t-magazine/renzo-mongiardino-architect.html | Renzo Mongiardino, the Architect of Illusion | False | By Nancy Hass | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/fintech-firms-are-taking-on-the-big-banks-but-can-they-win.html | Fintech Firms Are Taking On the Big Banks, but Can They Win? | False | By Andrew Ross Sorkin | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/politics/first-draft/2016/04/06/senator-mark-kirk-urges-republican-colleagues-to-meet-with-judge-merrick-garland/ | Senator Mark Kirk Urges Republican Colleagues to Meet With Judge Merrick Garland | False | By Emmarie Huetteman | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/jane-monheit-songbook-sessions-ella-fitzgerald.html | Review: Jane Monheit Tries Ella Fitzgerald on for Size | False | By Nate Chinen | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/marina-abramovic-swizz-beatz-al-pacino-tribeca-ball.html | Marina Abramovic, Swizz Beatz and Al Pacino at Tribeca Ball | False | By Julia Chaplin | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/the-lumineers-cleopatra.html | Review: The Lumineers Return, Weary and Disillusioned | False | By Jon Pareles | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/books/review-tuesday-nights-in-1980-offers-bright-lights-big-strivers.html | Review: â€˜Tuesday Nights in 1980â€™ Offers Bright Lights, Big Strivers | False | By Jennifer Senior | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/music/m83-junk.html | Review: â€˜Junkâ€™ Builds on M83â€™s Strengths | False | By Ben Ratliff | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/dance/review-ballet-hispanicos-oldies-but-goodies.html | Review: Ballet Hispanicoâ€™s Oldies but Goodies | False | By Siobhan Burke | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/africa/jacob-zuma-under-siege-finds-political-refuge-in-rural-south-africa.html | Jacob Zuma, Under Siege, Finds Political Refuge in Rural South Africa | False | By Norimitsu Onishi | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/gay-talese-twitter.html | Gay Talese Goes Through the Twitter Wringer | False | By Sridhar Pappu | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-10 | https://www.nytimes.com/2016/04/10/theater/devotchka-adds-an-indie-touch-to-sweeney-todd.html | DeVotchKa Adds an Indie Touch to â€˜Sweeney Toddâ€™ | False | By Lisa Kennedy | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/middleeast/facebook-weapons-syria-libya-iraq.html | Facebook Groups Act as Weapons Bazaars for Militias | False | By C. J. Chivers | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/heres-why-bill-cosbys-wife-can-testify-in-case-against-him.html | Hereâ€™s Why Bill Cosbyâ€™s Wife May Have to Testify in the Case Against Him | False | By Sydney Ember | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/puerto-rico-passes-bill-allowing-halt-to-debt-payments.html | Puerto Rico Passes Bill Allowing Halt to Debt Payments | False | By Mary Williams Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/critical-shopper-barneys-in-chelsea.html | Living the Barneys Life | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/middleeast/executions-highest-in-25-years-amnesty-international-says.html | Executions Highest in 25 Years, Amnesty International Says | False | By Rick Gladstone | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/middleeast/iran-plans-visit-to-rival-saudis-to-discuss-hajj-pilgrimage.html | Iran Plans Visit to Rival Saudis to Discuss Hajj Pilgrimage | False | By Ben Hubbard | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/blaming-the-white-victim-class.html | Why Trump Supporters Are Angry â€” and Loyal | False | By Elizabeth Williamson | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/hayden-dunham-qt-art-you-can-inhale-and-drink.html | Hayden Dunham Makes Art You Can Inhale and Drink | False | By Ann Binlot | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-08 | https://www.nytimes.com/2016/04/07/theater/review-in-happily-after-ever-a-couples-impossible-choice.html | Review: In â€˜Happily After Ever,â€™ a Coupleâ€™s Impossible Choice | False | By Laura Collins-Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/books/helping-writers-with-a-windfall-avoid-a-downfall.html | Helping Writers With a Windfall Avoid a Downfall | False | By Sarah Lyall | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/grace-coddington-perfume-fragrance.html | Grace Coddington: The Fragrance | False | By Matthew Schneier | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/fashion/zola-national-party-day-shopping.html | Zola Holds a Party for Brides-to-Be | False | By Alison S. Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/television/american-idol-social-media-internet.html | â€˜American Idolâ€™ Ends, Eclipsed by Internet Democracy | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/politics/first-draft/2016/04/06/ivanka-trumps-chinese-made-scarves-are-recalled/ | Ivanka Trumpâ€™s Chinese-Made Scarves Are Recalled | False | By Alan Rappeport | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/theater/review-loves-refrain-has-a-stargazer-looking-inward.html | Review: â€˜Loveâ€™s Refrainâ€™ Has a Stargazer Looking Inward | False | By Alexis Soloski | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/europe/to-discourage-prostitution-france-passes-bill-that-penalizes-clients.html | To Discourage Prostitution, France Passes Bill That Penalizes Clients | False | By Alissa J. Rubin | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/teenage-driver-dies-in-texas-after-takata-airbag-ruptures-in-crash.html | Teenage Driver Dies in Texas After Takata Airbag Ruptures in Crash | False | By Hiroko Tabuchi | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/books/the-scottish-play-book-a-first-folio-discovery.html | Shakespeare First Folio Discovered on Isle of Bute, in Time for an Anniversary | False | By Jennifer Schuessler | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/politics/garland-fight-overshadows-effort-to-overhaul-sentencing-laws.html | Garland Fight Overshadows Effort to Overhaul Sentencing Laws | False | By Carl Hulse | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/europe/dutch-voters-reject-european-union-deal-with-ukraine.html | Dutch Referendum Rejects Trade Deal Between E.U. and Ukraine | False | By Stephen Castle | 2016-07-28 | TX 8-242-513 |
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/a-corporate-tax-dodge-gets-harder.html | A Corporate Tax Dodge Gets Harder | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-06 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/soccer/manchester-city-psg-champions-league.html | A Champions League Matchup of Elites Ends in an Ugly Tie | False | By Sam Borden | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/tensions-rise-in-the-south-china-sea.html | Tensions Rise in the South China Sea | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/mayor-de-blasio-adding-money-for-water-tunnel-in-brooklyn-and-queens.html | De Blasio Adding Money for Water Tunnel in Brooklyn and Queens | False | By Jim Dwyer | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/ncaabasketball/uconn-huskies-championship-geno-auriemma.html | Mighty UConn Faces a Future of Rising Powers | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/owner-of-3-vw-dealerships-sues-carmaker-over-diesel-scandal.html | Owner of 3 VW Dealerships Sues Carmaker Over Diesel Scandal | False | By Neal E. Boudette | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/seymour-lazar-flamboyant-entertainment-lawyer-dies-at-88.html | Seymour Lazar, 88, Dies; Flamboyant Entertainment Lawyer, and | False | By William Grimes | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/dealbook/megamergers-face-deterrents-in-the-united-states.html | Megamergers Face Deterrents in the United States | False | By Michael J. de la Merced and Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/faa-loosens-united-airlines-grip-on-newark-air-travel.html | F.A.A. Loosens United Airlines'â€šÃ„Ã´ Grip on Newark Air Travel | False | By Jad Mouawad | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/queens-neighborhood-still-haunted-by-kitty-genoveses-murder.html | Queens Neighborhood Still Haunted by Kitty Genovese'â€šÃ„Ã´s Murder | False | By Corey Kilgannon | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/technology/yahoo-paints-grim-financial-picture-as-deadline-for-bids-nears.html | Yahoo Paints Grim Financial Picture as Deadline for Bids Nears | False | By Vindu Goel | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/baseball/yankees-astros-blue-jays-rays-protest-review.html | Early in the Season, Players Are Still Figuring Out How to Run | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/politics/hillary-clinton-again-looks-upstate-for-win-in-new-york.html | Hillary Clinton Again Looks Upstate for Win in New York | False | By Amy Chozick and Thomas Kaplan | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/international/meldonium-russia-drug-doping-hockey.html | Meldonium Is the Suspect as Russia Loses Athletes | False | By Patrick Reevell and Christopher Clarey | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/baseball/smokeless-tobacco-ban-new-york-yankees-mets.html | It'â€šÃ„Ã´s Official: Smokeless Tobacco Is Out | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/politics/donald-trumps-rivals-home-in-on-new-york-hoping-to-bruise-him.html | Donald Trump'â€šÃ„Ã´s Rivals Home In on New York, Hoping to Bruise Him | False | By Matt Flegenheimer and Maggie Haberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-09 | https://www.nytimes.com/2016/04/07/arts/music/carlo-mastrangelo-a-doo-wop-voice-for-dion-and-the-belmonts-dies-at-78.html | Carlo Mastrangelo, a Doo-Wop Voice for Dion and the Belmonts, Dies at 78 | False | By Daniel E. Slotnik | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/business/samsung-profits-are-up-thanks-to-its-galaxy-7-smartphone.html | Samsung Profits Are Up, Thanks to Its Galaxy 7 Smartphone | False | By Paul Mozur | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/marginal-role-for-mayor-bill-de-blasio-as-new-yorks-primary-nears.html | Marginal Role for de Blasio as New York'â€šÃ„Ã´s Primary Nears | False | By William Neuman | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/americas/panama-papers-leak-casts-light-on-a-law-firm-founded-on-secrecy.html | Panama Papers Leak Casts Light on a Law Firm Founded on Secrecy | False | By Kirk Semple, Azam Ahmed and Eric Lipton | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/fire-at-apartments-that-attract-wealthy-new-yorkers-park-avenue.html | Fire at Apartments That Attract Wealthy New Yorkers | False | By Rick Rojas | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/basketball/kurt-rambis-ny-knicks-coach-phil-jackson-hornets.html | Friendship Gives Rambis and Jackson a History, and Perhaps a Future | False | By Andrew Keh | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/nyregion/group-says-politics-are-stalling-new-york-citys-inquiry-of-yeshivas.html | Group Says Politics Are Stalling New York City'â€šÃ„Ã´s Inquiry of Yeshivas | False | By Kate Taylor | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/us/politics/megyn-kelly-muses-on-donald-trump-the-election-and-journalism.html | Megyn Kelly Muses on Donald Trump, the Election and Journalism | False | By Nick Corasaniti | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/soccer/uswnt-colombia-friendly-equal-pay-complaint.html | U.S. Women, Fighting for Equal Pay, Win Easily as Fans Show Support | False | By Filip Bondy | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/sports/baseball/new-york-yankees-houston-astros-16.html | A Great Game for Yankees Fans, and Statisticians | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/world/middleeast/report-ties-us-bombs-to-saudi-led-strike-that-killed-yemeni-civilians.html | Report Ties U.S. Bombs to Saudi-Led Strike That Killed Yemeni Civilians | False | By Kareem Fahim and C. J. Chivers | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/pageoneplus/corrections-april-7-2016.html | Corrections: April 7, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/asia/bangladesh-secular-activist-killed-nazim-uddin.html | Bangladesh Activist Is Killed After Criticizing Militants | False | By Ellen Barry and Maher Sattar | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/the-bible-meets-the-salamander.html | The Bible Meets the Salamander | False | By Gail Collins | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/so-little-to-ask-for-a-home.html | So Little to Ask For: A Home | False | By Nicholas Kristof | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/opinion/handouts-are-often-better-than-a-hand-up.html | Handouts Are Often Better Than a Hand Up | False | By Jeff Madrick | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/dealbook/barclays-to-sell-singapore-and-hong-kong-wealth-management-business.html | Barclays to Sell Singapore and Hong Kong Wealth Management Business | False | By Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/in-new-york-at-its-core-a-big-apple-exhibition-is-a-big-bite-of-history.html | What Made New York New York? Henry Hudson, George Washington and a Silver Subway Shovel | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/little-havana-calle-ocho-miami.html | In Miami, Cuban Culture, No Passport Required | False | By Colleen Creamer | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/the-joy-of-the-garbage-chute.html | The Joy of the Garbage Chute | False | By Joyce Wadler | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/politics/obama-garland-university-of-chicago.html | Obama Revisits Law School to Give a Supreme Court Lecture | False | By Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/politics/ted-cruz-donors.html | G.O.P. Donors, Eager to Defeat Donald Trump, Learn to Love Ted Cruz | False | By Nicholas Confessore and Matt Flegenheimer | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/career-coaching-for-the-playdate-generation.html | Career Coaching for the Playdate Generation | False | By Laura Pappano | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/the-walk-up-life-on-the-upper-east-side.html | The Walk-Up Life on the Upper East Side | False | By Joyce Cohen | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/brides-say-yes-to-the-pants.html | Brides Say Yes to the Pants | False | By Alexis Cheung | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://well.blogs.nytimes.com/2016/04/07/sweat-smart/ | Walk, Jog or Dance: Itâ€šÃ„Â´s All Good for the Aging Brain | False | By Gretchen Reynolds | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/letter-of-recommendation-looking-out-the-window.html | Letter of Recommendation: Looking Out the Window | False | By Sam Anderson | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/casa-calamari.html | Casa Calamari | False | By Francis Lam | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-12 | https://well.blogs.nytimes.com/2016/04/07/flu-shot-during-pregnancy-may-reduce-risk-of-stillbirths/ | Flu Shot During Pregnancy May Reduce Risk of Stillbirths | False | By Nicholas Bakalar | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/television/chris-hardwick-king-of-the-nerds-is-expanding-his-empire.html | Chris Hardwick, King of the Nerds, Is Expanding His Empire | False | By Lorne Manly | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/houston-restaurants-where-to-eat.html | Houstonâ€šÃ„Â´s Culinary Bragging Rights | False | By Robert Draper | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/heroin-related-violence-mars-pueblo-colorado-effort-to-recover.html | Heroin-Related Violence Mars a Colorado Cityâ€šÃ„Â´s Effort to Recover | False | By Julie Turkewitz | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/republican-hiring-preference-marietta-ohio.html | A Promise to Favor Republicans for Ohio Jobs Spurs Call for Inquiry | False | By Liam Stack | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/dealbook/china-foreign-exchange-reserves-rise.html | China Stanches Flow of Money Out of the Country, Data Suggests | False | By Keith Bradsher | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/international/china-internet-controls-us.html | U.S. Adds Chinaâ€šÃ„Â´s Internet Controls to List of Trade Barriers | False | By Paul Mozur | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/bk-jani-pakistani-restaurant-brooklyn.html | A Midas of Meat at BK Jani in Bushwick | False | By Ligaya Mishan | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-11 | https://www.nytimes.com/2016/04/07/nyregion/metropolitan-diary-street-scene-and-sadness.html | Street Scene and Sadness | False | By Robert S Nussbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/seven-i-7-eleven-chairman.html | Chairman Quits 7-Eleven Owner, a Hedge Fund Target | False | By Jonathan Soble | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-07 | https://www.nytimes.com/2016/04/07/arts/new-york-state-judge-rejects-keshas-claims-in-dr-luke-case.html | New York State Judge Rejects Keshaâ€šÃ„Â´s Claims in Dr. Luke Case | False | By Joe Coscarelli | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/americas/chile-corruption-press-gag-law.html | As Graft Cases in Chile Multiply, a â€šÃ„Â´Gag Lawâ€šÃ„Â´ Angers Journalists | False | By Pascale Bonnefoy | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/europe/path-to-greece-closed-economy-of-smugglers-and-others-suffers-in-turkey.html | Path to Greece Closed, Economy of Smugglers and Others Suffers in Turkey | False | By Ceylan Yeginsu | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/dealbook/pacific-sunwear-files-for-bankruptcy.html | Pacific Sunwear Files for Bankruptcy | False | By Hiroko Tabuchi | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/music/an-elektra-at-the-met-inhabited-by-a-vital-spirit.html | An â€šÃ„Â´Elektraâ€šÃ„Â´ at the Met Inhabited by a Vital Spirit | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/new-york-education-dept-is-sued-over-violence-in-schools.html | New York Education Dept. Is Sued Over Violence in Schools | False | By Elizabeth A. Harris | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/automobiles/autoreviews/video-review-a-redesigned-malibu-you-can-take-to-the-beach.html | Video Review: A Redesigned Malibu You Can Take to the Beach | False | By Tom Voelk | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/basketball/sam-hinkie-resigns-from-76ers-but-defends-his-process.html | Resigning From 76ers, Sam Hinkie Mounts a Defense as Shaky as His Teamâ€šÃ„Â´s | False | By Victor Mather | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/asia/malaysia-1mdb-najib-razak-board.html | Malaysia Panel Calls for Investigation of Former Head of 1MDB Fund | False | By Richard C. Paddock | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/europe/brussels-airport-attack-suspect-video.html | Belgian Police Release New Video of Brussels Airport Suspect | False | By Aurelien Breeden | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/theater/review-the-winters-tale-and-pericles-on-the-london-stage.html | Review: â€šÃ„Â´The Winterâ€šÃ„Â´s Taleâ€šÃ„Â´ and â€šÃ„Â´Periclesâ€šÃ„Â´ on the London Stage | False | By Matt Wolf | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/europe/vladimir-putin-panama-papers-american-plot.html | Panama Papers Continue to Shake Leaders, Including Cameron and Putin | False | By Neil MacFarquhar and Stephen Castle | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/football/aj-tarpley-buffalo-bills-retires-concussion.html | A.J. Tarpley Retires From N.F.L. at Age 23, Citing Concussions | False | By Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/europe/belgium-brussels-islam-radicalization.html | Blaming Policy, Not Islam, for Belgiumâ€šÃ„Ã´s Radicalized Youth | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/africa/boko-haram-suicide-bombers.html | Boko Haram Turns Female Captives Into Terrorists | False | By Dionne Searcey | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/need-to-hide-some-income-you-dont-have-to-go-to-panama.html | Need to Hide Some Income? You Donâ€šÃ„Ã´t Have to Go to Panama | False | By Patricia Cohen | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/ya-crossover.html | Y.A. Crossover | False | By Jeff Giles | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-17 | https://www.nytimes.com/2016/04/07/t-magazine/fashion/new-watches-cartier-audemars-piquet-jaeger-lecoultre.html | Three New, Beautifully Crafted Watches | False | Photographs by Anthony Cotsifas | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/the-west-is-enabling-graft-in-ukraine.html | The West Is Enabling Graft in Ukraine | False | By Oliver Bullough | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/from-kitty-genoveses-brother-the-final-chapter.html | From Kitty Genoveseâ€šÃ„Ã´s Brother: â€šÃ„Ã²The Final Chapterâ€šÃ„Ã´ | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/dance/ailey-season-has-premieres-by-kyle-abraham-and-mauro-bigonzetti.html | Ailey Season Has Premieres by Kyle Abraham and Mauro Bigonzetti | False | By Joshua Barone | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-11 | https://www.nytimes.com/2016/04/08/theater/broadwaycon-to-expand-to-javits-center-next-year.html | BroadwayCon to Expand to Javits Center Next Year | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/wine-review-beaujolais.html | Fleurie and Morgon: Greatness if Not Gravitas | False | By Eric Asimov | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/hockey/scott-scissons-nhl-class-reality-took-a-different-path.html | For One Member of Famed N.H.L. Class, Reality Took a Different Path | False | By Ben Shpigel | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/hockey/jaromir-jagr-still-playing-with-florida-panthers.html | The Enduring Power of Jaromir Jagr | False | By Ben Shpigel | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/politics/guantanamo-bay-republican-senate-races.html | Republicans Seize on Guantâ€šÃ°namo Fears in Re-election Races | False | By Charlie Savage | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/theater/jennifer-hudson-to-exit-color-purple-enter-heather-headley.html | Jennifer Hudson to Exit â€šÃ„Ã²Color Purpleâ€šÃ„Ã´; Enter Heather Headley | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/music/nwa-ice-cube-rock-and-roll-hall-of-fame.html | The Rock and Roll Hall of Fame Embraces N.W.A, and Ice Cube Is Cool With It | False | By Joe Coscarelli | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/middleeast/isis-said-to-have-kidnapped-dozens-of-workers-at-syria-cement-factory.html | ISIS Abducts Workers From Cement Factory in Syria | False | By Ben Hubbard and Rick Gladstone | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/media/mashable-announces-personnel-shifts-and-job-cuts.html | Mashable Announces Personnel Shifts and Job Cuts | False | By Ravi Somaiya and John Herrman | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/video-shows-texas-school-officer-body-slamming-12-year-old-student.html | Video Shows Texas School Officer Body-Slamming 12-Year-Old Girl | False | By Christine Hauser | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/theater/matthew-broderick-to-star-in-revival-of-shining-city.html | Matthew Broderick to Star in Revival of â€šÃ„Ã²Shining Cityâ€šÃ„Ã´ | False | By Andrew R. Chow | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/07/us/politics/first-draft/2016/04/07/republicans-hire-veteran-strategists-to-help-with-conventions | Republicans Hire Veteran Strategists to Help With Conventions | False | By Maggie Haberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-17 | https://www.nytimes.com/2016/04/07/t-magazine/metropolitan-museum-of-art-behind-the-scenes.html | Behind the Scenes at the Met | False | By Christine Coulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/movies/with-sing-street-john-carney-evokes-his-mtv.html | With â€šÃ„Ã²Sing Street,â€šÃ„Ã´ John Carney Evokes His MTV | False | By Bruce Fretts | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/media/framework-of-settlement-is-said-to-be-reached-in-sumner-redstone-competency-case.html | Framework of Settlement Is Said to Be Reached in Sumner Redstone Competency Case | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/asia/us-disputes-claim-that-airstrikes-killed-afghan-civilians.html | At Least 17 Civilians Killed in U.S. Airstrikes, Afghan Officials Say | False | By Farooq Jan Mangal and Mujib Mashal | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/4-new-york-officers-are-put-on-desk-duty-amid-us-corruption-inquiry.html | 4 New York Police Leaders Reassigned Amid Corruption Inquiry | False | By Al Baker and William K. Rashbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/how-do-you-change-voters-minds-have-a-conversation.html | How Do You Change Votersâ€šÃ„Ã´ Minds? Have a Conversation | False | By Benoit Denizet-Lewis | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/science/doorstep-canvassing-can-shift-views-on-transgender-rights-study-finds.html | Doorstep Canvassing Can Shift Views on Transgender Rights, Study Finds | False | By Benedict Carey | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/science/climate-models-may-overstate-clouds-cooling-power-research-says.html | Climate Models May Overstate Cloudsâ€šÃ„Ã´ Cooling Power, Research Says | False | By John Schwartz | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/asia/daw-aung-san-suu-kyi-myanmar-political-prisoners.html | Myanmar to Free Political Prisoners, Daw Aung San Suu Kyi Says | False | By Saw Nang and Richard C. Paddock | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/wedding-invites-extrovert.html | For Co-Workers, Whatâ€šÃ„Ã´s in a (Nick)Name | False | By Philip Galanes | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/golf/the-achilles-heel-of-too-many-golfers-a-bad-back.html | The Achillesâ€šÃ„Ã´ Heel of Too Many Golfers: A Bad Back | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/immigrants-for-trump-some-in-new-york-are-showing-their-support.html | Immigrants for Donald Trump? Some in New York Show Their Support | False | By Liz Robbins | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/john-colapinto-literary-sex-novel-undone.html | John Colapinto Revives the Male-Centric Literary Sex Novel | False | By Steven Kurutz | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/middleeast/year-after-iran-nuclear-deal-kerry-confronts-concerns-of-arab-states.html | John Kerry Confronts Concerns of Arab States After Iran Nuclear Deal | False | By David E. Sanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/television/the-girlfriend-experience-review.html | Review: â€šÃ„Â²The Girlfriend Experience,â€šÃ„Â´ a Window Into Upscale Transactional Sex | False | By James Poniewozik | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/baseball/mets-receive-their-own-rings-for-being-nl-champions.html | Mets Receive Rings of Their Own, for Being N.L. Champions | False | By Tim Rohan | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/new-york-council-votes-to-allow-restrictions-on-times-square-performers.html | New York Moves on Restricting Costumed Characters in Times Square | False | By Emma G. Fitzsimmons | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/make-museums-interactive.html | Make Museums Interactive | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/politics/first-draft/2016/04/07/rudolph-giuliani-to-vote-for-but-not-endorse-donald-trump/ | Rudolph Giuliani to Vote for, but Not Endorse, Donald Trump | False | By Maggie Haberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/better-than-a-yeoman.html | Better Than â€šÃ„Â²Yeomanâ€šÃ„Â´ | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/golf/masters-roundup.html | 9 Strokes, Then What? For Ernie Els, On to 2nd Hole | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/periods-for-pence-campaign-targets-indiana-governor-over-abortion-law.html | â€šÃ„Â²Periods for Penceâ€šÃ„Â´ Campaign Targets Indiana Governor Over Abortion Law | False | By Mitch Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/standardized-tests.html | Standardized Tests | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/golf/masters-jordan-spieth-jason-day.html | Ah, Those Augusta Memories (of 2015): Jordan Spieth Races to Early Lead | False | By Christopher Clarey | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/books/review/the-bold-voice-of-rebecca-schiff-in-23-stories.html | Review: The Bold Voice of Rebecca Schiff, in 23 Stories | False | By Dwight Garner | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/the-boss-review-melissa-mccarthy.html | Review: Melissa McCarthy Takes Charge in â€šÃ„Â²The Bossâ€šÃ„Â´ | False | By Manohla Dargis | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/08/science/wolverines-endangered-fish-and-wildlife-service-montana.html | Judge Prods Wildlife Service on Protection for Wolverines | False | By Jim Robbins | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/economy/joel-kurtzman-economist-of-gloom-who-shifted-to-optimism-dies-at-68.html | Joel Kurtzman, Economist of Gloom Who Shifted to Optimism, Dies at 68 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/media/behind-the-scenes-at-disney-as-it-purged-a-favorite-son.html | Behind the Scenes at Disney as It Purged a Favorite Son | False | By James B. Stewart | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/international/ecb-rules-out-free-money-as-antidote-to-falling-prices.html | E.C.B. Rules Out Free Money as Antidote to Falling Prices | False | By Jack Ewing | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/workout-mountain-game-of-thrones.html | How to Train Like the Mountain From â€šÃ„Â²Game of Thronesâ€šÃ„Â´ | False | By John Ortved | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/the-revelations-of-the-panama-papers.html | The Revelations of the Panama Papers | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/review-look-at-us-now-mother-a-documentary-of-a-family-and-its-discontents.html | Review: â€šÃ„Â²Look at Us Now, Mother!,â€šÃ„Â´ a Documentary of a Family and Its Discontents | False | By Ken Jaworowski | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/high-strung-review.html | Review: â€šÃ„Â²High Strungâ€šÃ„Â´ Finds a Dancer and Musician Colliding | False | By Jeannette Catsoulis | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/see-the-ramones-as-youve-never-seen-them-before-smiling.html | See the Ramones as Youâ€šÃ„Â´ve Never Seen Them Before: Smiling | False | By Daniel McDermon | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/review-in-hardcore-henry-a-semi-robotic-soldier-has-a-personal-mission.html | Review: In â€šÃ„Â²Hardcore Henry,â€šÃ„Â´ a Semi-Robotic Soldier Has a Personal Mission | False | By Glenn Kenny | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/review-in-one-more-time-a-dysfunctional-family-sings.html | Review: In â€šÃ„Â²One More Time,â€šÃ„Â´ a Dysfunctional Family Sings | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/review-havana-motor-club-explores-car-racing-in-cuba.html | Review: â€šÃ„Â²Havana Motor Clubâ€šÃ„Â´ Explores Car Racing in Cuba | False | By Nicolas Rapold | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/judgment-day-for-reckless-executives.html | Judgment Day for Reckless Executives | False | By Rena Steinzor | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/review-mr-right-with-anna-kendrick-dips-into-a-tricky-genre.html | Review: â€šÃ„Â²Mr. Right,â€šÃ„Â´ With Anna Kendrick, Dips Into a Tricky Genre | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/basketball/the-upheaval-in-philadelphia-phil-jackson-can-relate.html | A Plea for Patience Probably Resonates With Phil Jackson | False | By Harvey Araton | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/review-in-the-invitation-welcome-to-a-chiller-dinner.html | Review: In â€šÃ„Â²The Invitation,â€šÃ„Â´ Welcome to a Chiller Dinner | False | By Manohla Dargis | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/free-pfizer-why-inversions-are-good-for-the-us.html | Free Pfizer! Why Inversions Are Good for the U.S. | False | By Diana Furchtgott-Roth | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/demolition-review-jake-gyllenhaal.html | Review: In â€šÃ„Â²Demolition,â€šÃ„Â´ Itâ€šÃ„Â´s Hammer Time for Jake Gyllenhaal | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/music/merle-haggard-and-okie-from-muskogee-the-hit-that-helped-and-hurt-him.html | Merle Haggard and â€šÃ„Â²Okie From Muskogee,â€šÃ„Â´ the Hit That Helped and Hurt Him | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/11-minutes-review.html | Review: â€šÃ„Â²11 Minutes,â€šÃ„Â´ a Whirl of Intersecting Tales Heading Toward Combustion | False | By A.O. Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/theater/going-from-show-to-show-no-more.html | Going From Show to Show No More | False | By Cara Joy David | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/louder-than-bombs-review.html | Review: In â€šÃ„Â²Louder Than Bombs,â€šÃ„Â´ a Father and Sons Grieving | False | By A.O. Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/10/books/review/the-next-best-hamilton.html | The Next Best â€šÃ„Â²Hamiltonâ€šÃ„Â´ | False | By John Williams | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/neon-bull-review.html | Review: â€šÃ„Â²Neon Bull,â€šÃ„Â´ With Creatures Great and Small | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/art-may-clash-with-commerce-in-the-crown-building.html | Art May Clash With Commerce in the Crown Building | False | By Robin Pogrebin | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/comedy-listings-for-april-8-14.html | Comedy Listings for April 8-14 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/correction-officer-charged-with-beating-inmate-in-bronx.html | Correction Officer Charged With Beating Inmate in Bronx | False | By Michael Schwirtz | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/movies/movie-listings-for-april-8-14.html | Movie Listings for April 8-14 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/automobiles/wheels/start-stop-technology-is-coming-to-cars-like-it-or-not.html | Start-Stop Technology Is Spreading (Like It or Not) | False | By Eric A. Taub | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/music/classical-music-listings-for-april-8-14.html | Classical Music Listings for April 8-14 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/the-david-parr-houses-hidden-gem-in-cambridge-england.html | The David Parr Houseâ€šÃ„Â´s Hidden Gem in Cambridge, England | False | By Eve M. Kahn | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/dance/review-fjk-dance-brings-its-fusion-to-new-york.html | Review: FJK Dance Brings Its Fusion to New York | False | By Gia Kourlas | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/politics/first-draft/2016/04/07/bill-clinton-heckled-by-black-lives-protesters-defends-record-on-crime/ | Bill Clinton, Heckled by â€šÃ„Â²Black Livesâ€šÃ„Â´ Protesters, Defends Record on Crime | False | By Alan Rappeport | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/music/pop-rock-listings-for-april-8-14.html | Pop & Rock Listings for April 8-14 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/gm-settles-ignition-switch-case-planned-as-bellwether-trial.html | G.M. Settles Ignition-Switch Case Planned as Bellwether Trial | False | By Bill Vlasic | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/music/review/opera-stars-come-out-for-a-gala-concert.html | Review: Opera Stars Come Out for a Gala Concert | False | By Vivien Schweitzer | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/music/jazz-listings-for-april-8-14.html | Jazz Listings for April 8-14 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/teslas-model-3-already-has-325000-prospective-owners.html | Teslaâ€šÃ„Â´s Model 3 Already Has 325,000 Preorders | False | By Bill Vlasic | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/robert-irwins-art-takes-new-forms-right-before-your-eyes-at-the-hirshhorn.html | Robert Irwinâ€šÃ„Â´s Art Takes New Forms Right Before Your Eyes at the Hirshhorn | False | By Holland Cotter | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/dance/at-dance-theater-of-harlem/wheres-the-theater.html | At Dance Theater of Harlem, Whereâ€šÃ„Â´s the â€šÃ„Â²Theaterâ€šÃ„Â´? | False | By Alastair Macaulay | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/dance/dance-listings-for-april-8-14.html | Dance Listings for April 8-14 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/the-art-of-secret-societies-filled-with-codes-and-glyphs.html | The Art of Secret Societies, Filled With Codes and Glyphs | False | By Ken Johnson | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/design/museum-gallery-listings-for-april-8-14.html | Museum & Gallery Listings for April 8-14 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/around-town-for-april-8-14.html | Around Town for April 8-14 | False | By Joshua Barone and Zach Wichter | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/moma-takes-on-the-60s-in-a-welcome-shakeup-of-the-permanent-collection-galleries.html | MoMA Takes On the â€šÃ„Â´60s in a Welcome Shakeup of the Permanent Collection Galleries | False | By Roberta Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/spare-times-for-children-listings-for-april-8-14.html | Spare Times for Children Listings for April 8-14 | False | By Laurel Graeber | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-09 | https://artsbeat.blogs.nytimes.com/2016/04/07/tonys-committee-makes-eligibility-decisions/ | Tonys Committee Makes Eligibility Decisions | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/letters-every-college-girls-dream.html | Letters: Every College Girlâ€šÃ„Â´s Dream | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/books/predicting-the-staying-power-of-the-jungle-book.html | Predicting the Staying Power of â€šÃ„Â²The Jungle Bookâ€šÃ„Â´ | False | By Mary Jo Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/music/review-kirill-gerstein-makes-sense-of-the-fantastical.html | Review: Kirill Gerstein Makes Sense of the Fantastical | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/theater/review-that-physics-show-where-newton-meets-nitrogen.html | Review: â€šÃ„Â²That Physics Show,â€šÃ„Â´ Where Newton Meets Nitrogen | False | By Laurel Graeber | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/dealbook/ruling-behind-metlifes-too-big-to-fail-reprieve-unsealed.html | Ruling Behind MetLifeâ€šÃ„Â´s â€šÃ„Â²Too Big to Failâ€šÃ„Â´ Reprieve Unsealed | False | By Victoria Finkle | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/theater/theater-listings-for-april-8-14.html | Theater Listings for April 8-14 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/movies/with-barbershop-the-next-cut-malcolm-d-lee-blends-comedy-and-commentary.html | With a New â€šÃ„Â²Barbershop,â€šÃ„Â´ Malcolm D. Lee Blends Comedy and Commentary | False | By Robert Ito | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/movies/magic-neorealism-in-world-wars-wake.html | Magic Neorealism in World Warâ€šÃ„Â´s Wake | False | By J. Hoberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/movies/yvette-fay-francis-mcbarnette-a-pioneer-in-treating-sickle-cell-anemia-dies-at-89.html | Yvette Fay Francis-McBarnette, a Pioneer in Treating Sickle Cell Anemia, Dies at 89 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-10 | https://www.nytimes.com/2016/04/10/movies/in-green-room-this-band-could-be-their-death.html | In â€šÃ„Â²Green Room,â€šÃ„Â´ This Band Could Be Their Death | False | By Joe Coscarelli | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/science/spacex-resuming-deliveries-to-space-station.html | SpaceX Resuming Deliveries to International Space Station | False | By Kenneth Chang | 2016-07-28 | TX 8-242-513 |
| 2016-04-07 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/europe/rattled-by-outside-threats-many-belgians-still-want-nation-split-in-two.html | Rattled by Attacks, Many Belgians Still Want Nation Split in Two | False | By Thomas Erdbrink | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/retirement-savings-made-safer.html | Retirement Savings Made Safer | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/technology/amazon-may-violate-indias-new-rules-on-foreign-e-commerce.html | Amazon May Violate Indiaʹéŝ,Â's New Rules on Foreign E-Commerce | False | By Nick Wingfield and Vindu Goel | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/the-undoing-of-a-coal-baron.html | The Undoing of a Coal Baron | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/technology/uber-settles-suit-over-driver-background-checks.html | Uber Settles Suit Over Driver Background Checks | False | By Mike Isaac | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/dealbook/starboard-sets-sights-on-seat-at-depomed.html | Starboard Sets Sights on Board Seats at DepoMed | False | By Michael J. de la Merced | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/world/europe/roma-poisoned-at-un-camps-in-kosovo-may-get-apology-and-compensation.html | Roma Poisoned at U.N. Camps in Kosovo May Get Apology and Compensation | False | By Rick Gladstone | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/bankruptcy-battle-threatens-a-summer-chill-in-atlantic-city.html | Bankruptcy Battle Threatens a Summer Chill in Atlantic City | False | By Patrick McGeehan | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/baseball/teixeira-goes-the-other-way-and-the-yankees-bail-out-eovaldi.html | Mark Teixeira Hits Them Where the Astros Arenʹéŝ,Â't, Bailing Out the Yankeesʹéŝ,Â' Starter | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/the-treasury-secretary-steps-reluctantly-into-the-limelight.html | A Treasury Secretary at the Center of Obamaʹéŝ,Â's Most Pressing Policies | False | By Jackie Calmes | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/politics/new-hire-signals-a-reboot-in-the-donald-trump-campaign.html | New Hire Signals a Reboot in the Donald Trump Campaign | False | By Ashley Parker and Maggie Haberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/politics/senate-takes-steps-to-tighten-airport-security.html | Senate Takes Steps to Tighten Airport Security | False | By Jennifer Steinhauer | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/em-nathanson-88-author-of-the-dirty-dozen.html | E.M. Nathanson, Author of éŝ,Â˜The Dirty Dozen,ʹéŝ,Â' Dies at 88 | False | By Bruce Weber | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/hillary-clintons-subway-metrocard-adventure-swipe-wince-repeat.html | Hillary Clintonʹéŝ,Â's MetroCard Adventure: Swipe. Wince. Repeat. | False | By J. David Goodman | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/politics/first-draft/2016/04/07/ted-cruz-makes-the-rounds-and-matzo-in-brooklyn/ | Ted Cruz Makes the Rounds, and Matzo, in Brooklyn | False | By Matt Flegenheimer | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/politics/bernie-sanders-and-hillary-clinton-turn-to-attacks-on-credentials.html | Bernie Sanders and Hillary Clinton Turn to Attacks on Credentials | False | By Amy Chozick and Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/de-blasio-supporter-convicted-of-sexual-abuse-begins-jail-term.html | De Blasio Supporter Convicted of Sexual Abuse Begins Jail Term | False | By James C. McKinley Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/nyregion/judge-dismisses-suit-to-halt-pier-55-park-on-manhattans-west-side.html | Judge Dismisses Suit to Halt Pier 55 Park on Manhattanʹéŝ,Â's West Side | False | By Rick Rojas | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/business/economy/fed-leaders-past-and-present-find-common-ground-onstage.html | Janet Yellen and Fed Predecessors Find Common Ground Onstage | False | By Binyamin Appelbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/lang-lang-to-deliver-a-love-letter-to-new-york-in-music.html | Lang Lang to Deliver a Love Letter to New York, in Music | False | By Joshua Barone | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/us/national-briefing.html | National Briefing | False |  | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/sports/hockey/islanders-with-a-three-goal-second-period-beat-the-rangers-again.html | Goalie Leads the Way as the Islanders Complete a Sweep of the Rangers | False | By Allan Kreda | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-02-28 | https://www.nytimes.com/2016/04/08/universal/ko/the-robots-are-coming-for-wall-street-korean.html | ÃÃµÂ®ÃÂ¤Â§ÅÅÂ¤Â˜Ã¤ÂˆÂ˜Â¤ÅÂ¶Â¥Â·ÂÅŒÂ¤Â˜ÂˆÂ¤Â¡Âª ÅÅ²Â˜Â·Â¤Â˜ÅâŒ ÃÂ˜Â¤Â˜Â˘Ã Â²ÂÂˆÂ¤Â˜Â·Ã²ÅÂˆÂ¤Â¡Â¡ | False | Nathaniel Popper | 2016-06-01 | TX 8-308-775 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/pageoneplus/corrections-april-8-2016.html | Corrections: April 8, 2016 | False |  | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False |  | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/the-lincoln-caucus.html | The Lincoln Caucus | False | By David Brooks | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/sanders-over-the-edge.html | Sanders Over the Edge | False | By Paul Krugman | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/08/opinion/a-mason-dixon-line-of-progress.html | A Mason-Dixon Line of Progress | False | By Timothy Egan | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/opinion/financial-secrecy-in-panama-and-beyond.html | Financial Secrecy in Panama and Beyond | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/modern-love-relationships.html | When Moving Forward Means Stepping Back | False | By Caroline Hurwitz | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/before-the-trumps-there-were-the-wendels.html | Before the Trumps, There Were the Wendels | False | By Julie Satow | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/09/sports/after-bombing-iraqi-player-hopes-soccer-holds-the-power-to-heal.html | After Bombing, Iraqi Player Hopes Soccer Holds the Power to Heal | False | By Simon Austin | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/taking-the-politics-out-of-american-history-and-out-of-ap.html | Taking the Politics Out of American History (and Out of A.P.) | False | By Cecilia Capuzzi Simon | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/luka-sabbat-fashion-influencer.html | Luka Sabbat, the 18-Year-Old Fashion Influencer | False | By Guy Trebay | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/hillary-clinton-and-bernie-sanders-bring-their-battle-to-brooklyn.html | Hillary Clinton and Bernie Sanders Bring Their Battle to Brooklyn | False | By Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/after-fire-an-arduous-journey-for-displaced-families.html | They Survived a Brooklyn Fire. Then a New Ordeal Began. | False | By Michael Wilson | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/off-broadway-showmen-sealtheir-biggest-deal.html | Off Broadway, Showmen Seal Their Biggest Deal | False | By Melena Ryzik | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/politics/donald-trump-health-care.html | Donald Trumpâ€šÃ„Ã´s Health Care Ideas Bewilder Republican Experts | False | By Robert Pear and Maggie Haberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/najim-laachraoui-paris-brussels-attacks.html | Radicalization of a Promising Student Turned Bomb Maker in Brussels | False | By Alissa J. Rubin | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/pope-francis-amoris-laetitia.html | Francisâ€šÃ„Ã´ Message Calls on Church to Be Inclusive | False | By Jim Yardley and Laurie Goodstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/sweden-call-random-swede-number.html | â€šÃ„Ã²Calling Sweden. You Will Soon Be Connected to a Random Swede, Somewhere in Swedenâ€šÃ„Ã´ | False | By Daniel Victor | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/the-3-27-16-issue.html | The 3.27.16 Issue | False |  | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/marybeth-bond-travel-books.html | Advice for Women on the Road | False | By Michael T. Luongo | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/how-to-make-money-collecting-bottles-and-cans.html | How to Make Money Collecting Bottles and Cans | False | By Malia Wollan | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/magazine/learning-to-play-by-ear-in-iran.html | Learning to Play by Ear in Iran | False | As told to Narges Bajoghli | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mike-tuchen-of-talend-watch-the-road-not-the-wipers.html | Mike Tuchen of Talend: Watch the Road, Not the Wipers | False | By Adam Bryant | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/asia/cambodia-qingming-festival-ghosts-prefer-dollars.html | In Cambodia, the Ghosts Prefer Dollars | False | By Julia Wallace | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/rugby/european-rugby-champions-cup-quarterfinals-wide-open.html | European Rugby Champions Cup Is Wide Open in Quarterfinals | False | By Huw Richards | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/your-money/is-your-stockbroker-troubled-heres-one-way-to-find-out.html | Does Your Stockbroker Draw Complaints? Hereâ€šÃ„Ã´s How to Find Out | False | By Ron Lieber | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/what-i-learned-from-tickling-apes.html | What I Learned From Tickling Apes | False | By Frans de Waal | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/asia/hong-kong-occupy-protests-china-arrests.html | Guangzhou Activists Sentenced to Jail After Backing Hong Kong Protests | False | By Michael Forsythe and Alan Wong | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/julie-miller-ironman-triathlon-cheat.html | Swim. Bike. Cheat? | False | By Sarah Lyall | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-12 | https://www.nytimes.com/2016/04/09/upshot/donald-trumps-path-to-1237-is-not-mission-impossible.html | Donald Trumpâ€šÃ„Ã´s Path to 1,237 Is Not Mission Impossible | False | By Nate Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-11 | https://www.nytimes.com/2016/04/08/nyregion/metropolitan-diary-maximum-security-high-rise.html | Maximum-Security High-Rise | False | By Anne Perryman | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-12 | https://www.nytimes.com/2016/04/09/arts/international/bringing-ancient-sounds-back-to-life.html | The European Music Archaeology Project Recreates Instruments of Old | False | By Alex Marshall | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/politics/first-draft/2016/04/08/bernie-sanders-announces-plan-for-speech-at-vatican/ | Bernie Sanders Announces Plan for Speech at Vatican, and Clarifications Follow | False | By Yamiche Alcindor and Alan Rappeport | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/asia/china-blocks-economist-time.html | China Blocks Economist and Time Websites, Apparently Over Xi Jinping Articles | False | By Emily Feng | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/real-estate-developers-bet-on-the-second-avenue-subway.html | Yorkville Bets on the Second Avenue Subway | False | By C. J. Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/your-money/borrowing-directly-from-the-wealthy-can-be-a-lifeline-for-some.html | Borrowing Directly From the Wealthy Can Be a Lifeline for Some | False | By Paul Sullivan | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/disrupted-by-dan-lyons.html | â€šÃ„Ã²Disrupted,â€šÃ„Ã´ by Dan Lyons | False | By Nancy Franklin | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/asia/australia-aboriginal-tribe-wiradjuri.html | An Heir to a Tribeâ€šÃ„Ã´s Culture Ensures Its Language Is Not Forgotten | False | By Michelle Innis | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/international/an-iggy-pop-ballet-and-festivals-in-cairo-and-istanbul-global-arts-guide.html | An Iggy Pop Ballet and Festivals in Cairo and Istanbul: Global Arts Guide | False | Compiled by Christopher D. Shea | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/television/american-idol-finale.html | â€šÃ„Ã²American Idolâ€šÃ„Ã´ Ends With One Final Argument Over the Winner | False | By James Poniewozik | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/technology/2-twitter-directors-to-be-replaced.html | 2 Twitter Directors to Be Replaced | False | By Mike Isaac | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-08 | https://www.nytimes.com/2016/04/08/fashion/mens-style/modern-anthology-mens-shop-brooklyn.html | In Brooklyn, a Charming One-Stop Shop for Stylish Men | False | By John Ortved | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/asia/myanmar-aung-san-suu-kyi-political-prisoners.html | Myanmar Releases Dozens of Student Activists From Jail | False | By Wai Moe and Richard C. Paddock | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/your-money/multigenerational-homes-that-fit-just-right.html | Multigenerational Homes That Fit Just Right | False | By Janet Morrissey | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/your-money/safeguarding-your-atm-information-as-fraud-escalates.html | A.T.M. â€šÃ„Ã²Skimmingâ€šÃ„Ã´ Fraud Is Surging, but You Can Take Precautions | False | By Ann Carrns | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/our-young-man-by-edmund-white.html | â€šÃ„Ã²Our Young Man,â€šÃ„Ã´ by Edmund White | False | By Michael Upchurch | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/high-dive-by-jonathan-lee.html | â€šÃ„Ã²High Dive,â€šÃ„Ã´ by Jonathan Lee | False | By Emily Bobrow | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/shooting-lackland-air-force-base-san-antonio.html | 2 Dead in Shooting at Lackland Air Force Base in Texas | False | By Richard Pèí'šÃ©nez-Peá'šÃ±a | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/the-last-painting-of-sara-de-vos-by-dominic-smith.html | â€šÃ„Ã²The Last Painting of Sara de Vos,â€šÃ„Ã´ by Dominic Smith | False | By Kathryn Harrison | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/hope-jahrens-lab-girl.html | Hope Jahrenâ€šÃ„Ã´s â€šÃ„Ã²Lab Girlâ€šÃ„Ã´ | False | By Melissa Holbrook Pierson | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/amy-novesky-cloth-lullaby-and-more.html | Amy Noveskyâ€šÃ„Ã´s â€šÃ„Ã²Cloth Lullaby,â€šÃ„Ã´ and More | False | By Maria Popova | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/health/yeast-infectionled-to-removal-of-transplanted-uterus.html | Yeast Infection Led to Removal of Transplanted Uterus | False | By Denise Grady | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://artsbeat.blogs.nytimes.com/2016/04/08/bang-on-a-can-marathon-loses-its-home/ | Bang on a Can Marathon Loses Its Home | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/middleeast/syria-kevin-patrick-dawes.html | American Held Captive in Syria Is Released | False | By Rick Gladstone and Rukmini Callimachi | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-11 | https://www.nytimes.com/2016/04/09/business/media/in-reddits-unruly-corners-trump-finds-support.html | Donald Trump Finds Support in Redditâ€šÃ„Ã´s Unruly Corners | False | By John Herrman | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/the-wild-robot-by-peter-brown.html | â€šÃ„Ã²The Wild Robot,â€šÃ„Ã´ by Peter Brown | False | By Adam Rubin | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/12/science/extra-marital-paternity-less-common-than-assumed-scientists-find.html | Fathered by the Mailman? Itâ€šÃ„Ã´s Mostly an Urban Legend | False | By Carl Zimmer | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/fates-diverging-afghan-and-syrian-migrants-clash-in-greece.html | Fates Diverging, Afghan and Syrian Migrants Clash in Greece | False | By Liz Alderman | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/most-blessed-of-the-patriarchs-by-annette-gordon-reed-and-peter-s-onuf.html | â€šÃ„Ã²â€šÃ„Ã²Most Blessed of the Patriarchs,â€šÃ„Ã´ â€šÃ„Ã´ by Annette Gordon-Reed and Peter S. Onuf | False | By Peter Baker | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/passover-beef-recipe.html | For Juicy Beef for Your Seder Table, Look Beyond Brisket | False | By Melissa Clark | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/technology/us-presses-bid-to-force-apple-to-unlock-iphone-in-new-york.html | U.S. Presses Bid to Force Apple to Unlock iPhone in New York | False | By Eric Lichtblau and Katie Benner | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/indian-springs-napa-valley-resort.html | A Napa Valley Resort Gets a Makeover but Keeps It Mellow | False | By Nick Czap | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/oh-so-now-im-bangladeshi.html | Oh, So Now Iâ€šÃ„Ã´m Bangladeshi? | False | By Zia Haider Rahman | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/football/the-nfl-has-seen-the-future-and-it-is-wrestling.html | The N.F.L. Has Seen the Future, and It Is WWE Wrestling | False | By Joe Nocera | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/big-board-wants-to-copy-a-rivals-platform-but-keep-the-rival-at-bay.html | Big Board Aims to Keep an Upstart at Bay, but Copy Its Technology | False | By Gretchen Morgenson | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/football/jets-dbrickashaw-ferguson-says-he-is-retiring.html | Jetsâ€šÃ„Ã´ Dâ€šÃ„Ã²Brickashaw Ferguson Says He Is Retiring | False | By Ben Shpigel | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/09/upshot/why-talented-black-and-hispanic-students-can-go-undiscovered.html | Why Talented Black and Hispanic Students Can Go Undiscovered | False | By Susan Dynarski | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/middleeast/john-kerry-iraq-isis.html | John Kerry Makes Sudden Trip to Iraq, Affirming U.S. Aid in ISIS Fight | False | By Omar Al-Jawoshy | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/campaign-stops/virgins-booze-and-american-elections.html | Virgins, Booze and American Elections | False | By Jon Grinspan | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/a-tiny-bronx-bakery-churns-out-carrot-cakes-that-travel-the-world.html | A Tiny Bronx Bakery Churns Out Carrot Cakes That Travel the World | False | By Winnie Hu | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/catastrophic-happiness-by-catherine-newman.html | â€šÃ„Ã²Catastrophic Happiness,â€šÃ„Ã´ by Catherine Newman | False | By Elissa Strauss | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/uma-thurmans-gramercy-park-apartment-for-sale.html | Uma Thurmanâ€šÃ„Ã´s Gramercy Park Apartment for Sale | False | By Vivian Marino | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/business/small-piecemal-mergers-in-health-care-fly-under-regulators-radars.html | Small, Piecemeal Mergers in Health Care Fly Under Regulatorsâ€šÃ„Ã´ Radars | False | By Reed Abelson | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/deborah-zemkes-my-life-in-pictures-and-more.html | Deborah Zemkeâ€šÃ„Ã´s â€šÃ„Ã²My Life in Pictures,â€šÃ„Ã´ and More | False | By Bruce Handy | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/russia-admits-to-wider-doping-fears-amid-latest-player-withdrawals.html | Russia Says Fears About Doping Results Led to Withdrawal of Teams | False | By Patrick Reevell | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/curbing-the-overuse-of-antibiotics.html | Curbing the Overuse of Antibiotics | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/jason-jones-samantha-bee-daily-show.html | Jason Jones on Life After â€šÃ„Ã²The Daily Showâ€šÃ„Ã´ | False | By Laura M. Holson | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/09/sports/basketball/golden-state-warriors-san-antonio-spurs-record.html | Three Wins From History, Warriors Are Reluctant to Slow Down | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/election-assistance-commission-motor-voter-lawsuit.html | The Voter Support Agency Accused of Suppressing Votes | False | By Michael Wines | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/politics/dozens-punished-by-tsa-for-whistle-blowing-are-later-exonerated.html | Dozens Punished by T.S.A. for Whistle-Blowing Are Later Exonerated | False | By Ron Nixon | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/a-west-village-duplex-for-34-4-million.html | A West Village Duplex for $34.4 Million | False | By Vivian Marino | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 0001-01-01 | https://www.nytimes.com/2016/04/09/us/indiana-state-trooper-is-fired-for-proselytizing-during-traffic-stops.html | Indiana State Trooper Is Fired for Proselytizing During Traffic Stops | False | By Christine Hauser | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-12 | https://www.nytimes.com/2016/04/12/health/alone-on-the-range-seniors-often-lack-access-to-health-care.html | Alone on the Range, Seniors Often Lack Access to Health Care | False | By Paula Span | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/more-suspects-in-brussels-attacks-arrested-in-belgium.html | More Suspects in Brussels Attacks Arrested in Belgium | False | By Aurelien Breeden | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-12 | https://www.nytimes.com/2016/04/09/science/in-science-its-never-just-a-theory.html | In Science, Itâ€š Never â€š Just a Theoryâ€š | False | By Carl Zimmer | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/settling-argentinas-debt-a-hedge-funds-view.html | Settling Argentinaâ€š Debt: A Hedge Fundâ€š View | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/why-voters-are-angry.html | Why Voters Are Angry | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/pcbs-in-malibu-schools.html | PCBs in Malibu Schools | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/trained-to-face-trauma.html | Trained to Face Trauma | False | By Corey Kilgannon | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/for-graduates-one-word-plastics.html | For Graduates, One Word: Plastics | False | By Abby Ellin | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/the-new-sat-a-survey.html | The New SAT: A Survey | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/latex-expressions.html | Latex Expressions | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/textbook-highs-lows.html | Textbook Highs/Lows | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/a-brighter-job-market-for-some.html | A Brighter Job Market, for Some | False | By Tara Siegel Bernard | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/job-hunting-in-the-digital-age.html | Job Hunting in the Digital Age | False | By Tara Siegel Bernard | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/oscar-waldan-holocaust-watch-andrew-waldan.html | Waldan, a Storied American Watch Brand, Ticks Again | False | By Ben Widdicombe | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/study-abroads-seven-deadly-sins.html | Study Abroadâ€š Seven Deadly Sins | False | By Peter A. Coclanis | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/passion-grit-success.html | Angela Duckworth on Passion, Grit and Success | False | Julie Scelfo | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/airbnb-becomes-dormbnb.html | Airbnb Becomes Dormbnb | False | By Kate Sinclair | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/education/edlife/power-napping-on-campus.html | Power Napping on Campus | False | By Nadja Sayej | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/business/international/once-a-bright-spot-afghan-telecoms-face-unsustainable-losses.html | Once a Bright Spot, Afghan Telecoms Face Unsustainable Losses | False | By Kristina Shevory | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/living-with-very-hungry-caterpillars.html | Living With Very Hungry Caterpillars | False | By Bob Morris | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/how-not-to-explain-success.html | How Not to Explain Success | False | By Christopher Chabris and Joshua Hart | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/ella-woodward-london-food-bloggers-nigella-lawson.html | The Daughters of Nigella | False | By Marisa Meltzer | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/virginia-inmate-freed-after-dna-tests-refute-bite-mark-evidence.html | Virginia Inmate Freed After DNA Tests Refute Bite-Mark Evidence | False | By Erik Eckholm | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/politics/bill-clinton-apology-black-lives-matter-philadelphia.html | Bill Clinton Says He Regrets Showdown With Black Lives Matter Protesters | False | By Amy Chozick | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/review-paulo-szot-rekindling-the-flames-of-the-traditional-broadway-romance.html | Review: Paulo Szot, Rekindling the Flames of the Traditional Broadway Romance | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/baseball/mets-win-home-opener-against-the-phillies.html | Mets Win Home Opener Against the Phillies | False | By Tim Rohan | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/bronx-woman-convicted-of-poisoning-and-drowning-her-children.html | Bronx Woman Convicted of Poisoning and Drowning Her Children | False | By Marc Santora | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/review-broadway-premieres-at-symphony-space.html | Review: â€š â€šBroadway Premieresâ€š â€š at Symphony Space | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/baseball/after-24-runs-in-2-games-yankees-are-shutout-by-good-pitching.html | After 24 Runs in 2 Games, Yankees Are Shutout by Good Pitching | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/italy-recalls-envoy-to-egypt-over-inquiry-into-students-death.html | Italy Recalls Envoy to Egypt Over Inquiry Into Studentâ€š â€š Death | False | By Declan Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/golf/masters-rory-mcilroy-chases-jordan-spieth.html | At Windy Masters, Jordan Spieth Stumbles, and Rory McIlroy Charges In | False | By Christopher Clarey | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/dance/review-thunder-through-body-and-voice-at-brooklyn-studios-for-dance.html | Review: â€š â€šThunder,â€š â€š Through Body and Voice, at Brooklyn Studios for Dance | False | By Gia Kourlas | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/review-miro-quartet-looks-to-the-overlooked-ginastera.html | Review: Miró's Quartet Looks to the Overlooked Ginastera | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/review-hannah-lash-and-her-life-partner-at-miller-theater.html | Review: Hannah Lash and Her â€šÃ„Â²Life Partnerâ€šÃ„Â´ at Miller Theater | False | By Vivien Schweitzer | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/review-orchestra-of-st-lukes-with-susan-graham.html | Review: Orchestra of St. Lukeâ€šÃ„Â´s, With Susan Graham | False | By James R. Oestreich | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/music/review-manfred-honeck-leads-the-new-york-philharmonic.html | Review: Manfred Honeck Leads the New York Philharmonic | False | By Zachary Woolfe | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-11 | https://www.nytimes.com/2016/04/09/arts/television/terence-winter-out-as-vinyl-showrunner.html | Terence Winter Out as â€šÃ„Â²Vinylâ€šÃ„Â´ Showrunner | False | By Dave Itzkoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/asia/musings-from-the-dalai-lama-mosquitoes-are-ungrateful-for-starters.html | Musings From the Dalai Lama: Mosquitoes Are Ungrateful, for Starters | False | By Ellen Barry | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/television/review-jackie-robinson-on-pbs-covers-more-than-race-and-baseball.html | Review: â€šÃ„Â²Jackie Robinson,â€šÃ„Â´ on PBS, Covers More Than Race and Baseball | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/design/suffering-for-art-in-greece-and-matching-the-national-mood.html | Suffering for Art in Greece and Matching the National Mood | False | By Rachel Donadio | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/television/andrew-dice-clay-returns-with-at-least-two-personalities-showing.html | Andrew Dice Clay Returns, With at Least Two Personalities Showing | False | By Jason Zinoman | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/design/brooklyn-museum-puts-artwork-from-its-critics-on-display.html | Brooklyn Museum Puts Artwork From Its Critics on Display | False | By Colin Moynihan | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/science/on-fifth-try-mission-accomplished-for-spacex-booster-rocket.html | SpaceX Rocket Sticks Landing on the 5th Try | False | By Kenneth Chang | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/television/doctor-foster-british-miniseries-bafta.html | Review: â€šÃ„Â²Doctor Foster: A Woman Scorned,â€šÃ„Â´ an Infidelity Drama From Lifetime | False | By Mike Hale | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/how-tituss-burgess-an-actor-on-unbreakable-kimmy-schmidt-spends-his-sundays.html | How Tituss Burgess, an Actor on â€šÃ„Â²Unbreakable Kimmy Schmidt,â€šÃ„Â´ Spends His Sundays | False | By Kara Mayer Robinson | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/culture-of-concealment-protects-police-officers.html | Culture of Concealment Protects Police Officers | False | By Ginia Bellafante | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/dance/miami-city-ballet-feeling-that-warmth-and-attack.html | Miami City Ballet: Feeling That Warmth and Attack | False | By Marina Harss | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/business/dealbook/getting-a-student-loan-with-collateral-from-a-future-job.html | Getting a Student Loan With Collateral From a Future Job | False | By Stacy Cowley | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/bill-cunningham-duality.html | Bill Cunningham | Duality | False | By Bill Cunningham | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/choices-for-new-yorks-special-elections.html | Choices for New Yorkâ€šÃ„Â´s Special Elections | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/zika-is-coming.html | Zika Is Coming | False | By Peter J. Hotez | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/my-north-carolina-state-of-mind.html | My North Carolina State of Mind | False | By Allan Gurganus | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/wisconsin-law-union-dues-scott-walker.html | In Victory for Unions, Law on Dues Is Struck Down in Wisconsin | False | By Monica Davey and Julie Bosman | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/bill-gates-foundation-charity.html | For Some Top Nonprofits, Changing the World Begins in Seattle | False | By Kirk Johnson | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/business/media/toni-grant-therapist-of-the-airwaves-dies-at-73.html | Toni Grant, Psychotherapist, Dies at 73; Her Couch Was on AM Radio | False | By Margalit Fox | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/business/dealbook/puerto-rico-rescue-bill-nears-completion-in-house-committee.html | Puerto Rico Rescue Bill Nears Completion in House Committee | False | By Mary Williams Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/horse-racing/ogden-mills-phipps-a-horseman-from-one-of-racings-leading-families-dies-at-75.html | Ogden Mills Phipps, Horseman From a Leading Racing Family, Dies at 75 | False | By William Grimes | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/in-the-new-york-primary-democrats-should-stick-to-issues.html | In the New York Primary, Democrats Should Stick to Issues | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/bernie-sanders-back-in-the-old-neighborhood-to-make-his-case.html | Bernie Sanders Back in the Old Neighborhood to Make His Case | False | By Sarah Maslin Nir | 2016-07-28 | TX 8-242-513 |
| 2016-04-08 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/mr-trump-reopens-the-wounds-of-a-hate-crime.html | Mr. Trump Reopens the Wounds of a Hate Crime | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/national-briefing.html | National Briefing | False | | | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/tests-show-lead-persists-in-some-new-york-city-schools.html | Tests Show Lead Persists in Some New York City Schools | False | By Elizabeth A. Harris and Kate Taylor | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/opinion/hillary-and-bernie-meet-new-york.html | Hillary and Bernie Meet New York | False | By Gail Collins | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/rather-than-rules-popes-document-gives-license-to-adapt.html | Rather Than Rules, Popeâ€šÃ„Â´s Document Gives License to Adapt | False | By Jim Yardley | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/politics/ted-cruz-wins-majority-of-delegates-in-colorado.html | Ted Cruz Wins Majority of Delegates in Colorado | False | By Jeremy W. Peters | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/world/europe/catholics-express-hope-and-disappointment-over-pope-statement-on-families.html | Catholics Express Hope and Disappointment Over Popeâ€šÃ„Â´s Statement on Families | False | By Laurie Goodstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/baseball/a-mets-win-on-opening-day-keeps-apprehensions-on-ice.html | A Mets Win on Opening Day Keeps Apprehensions on Ice | False | By Michael Powell | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/bill-de-blasio-campaign-fund-raising-subject-to-us-corruption-inquiry.html | Mayor de Blasioâ€™s Campaign Fund-Raising Scrutinized in U.S. Corruption Inquiry | False | By William K. Rashbaum and Benjamin Weiser | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/10/books/peggy-fortnum-illustrator-of-paddington-dies-at-96.html | Peggy Fortnum, 96, Dies; Illustrator Gave Shape to the Paddington Bear | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-12 | https://www.nytimes.com/2016/04/09/books/william-l-oneill-a-historian-who-wrote-about-radicals-dies-at-80.html | William L. Oâ€™Neill, a Historian Who Wrote About Radicals, Dies at 80 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/ernie-els-awakens-from-his-first-round-nightmare.html | Ernie Els Awakens From His First-Round Nightmare at the Masters | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/drinking-water-in-newark-schools-known-to-have-lead-problem-at-least-6-years-ago.html | Drinking Water in Newark Schools Known to Have Lead Problem at Least 6 Years Ago | False | By Patrick McGeehan | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/new-york-state-police-leader-is-stepping-down.html | New York State Police Leader Is Stepping Down | False | By Marc Santora | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/sports/golf/amateur-champion-bryson-dechambeau-masters.html | Amateur Champion Brushes Off a Bad End at Masters | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/us/dennis-hastert-molested-at-least-four-boys-prosecutors-say.html | Hastert Molested at Least Four Boys, Prosecutors Say | False | By Monica Davey and Mitch Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/10/us/robert-maccrate-lawyer-in-my-lai-inquiry-dies-at-94.html | Robert MacCrate, Lawyer in My Lai Inquiry, Dies at 94 | False | By William Grimes | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/pageoneplus/corrections-april-9-2016.html | Corrections: April 9, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/nyregion/things-to-do-in-the-hudson-valley-april-9-through-april-17.html | Things to Do in the Hudson Valley, April 9 Through April 17 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-09 | https://www.nytimes.com/2016/04/09/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/things-to-do-in-connecticut-april-9-april-through-17.html | Things to Do in Connecticut, April 9 April Through 17 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/things-to-do-in-new-jersey-april-9-through-april-17.html | Things to Do in New Jersey, April 9 Through April 17 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/things-to-do-on-long-island-april-9-through-april-17.html | Things to Do on Long Island, April 9 Through April 17 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/asia/north-korea-says-it-successfully-tested-missile-engine.html | North Korea Says It Successfully Tested Missile Engine | False | By Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/celebrities-presidential-race.html | Hollywood Celebrities Choose Sides in Presidential Race | False | By Jacob Bernstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/april-barton-chelsea-hotel-suite-303.html | No More Drugs or Gigolos: A Celebrity Hairdresser Comes Clean | False | By Carson Griffith | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/sorority-ivy-league-feminists.html | When a Feminist Pledges a Sorority | False | By Jessica Bennett | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/international/olympus-investigation-shows-ethical-lapses-and-a-cateer-with-clout.html | Olympus Investigation Shows Ethical Lapses and a Caterer With Clout | False | By Jonathan Soble | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/small-cap-growth-funds-for-investors-with-nerves-of-steel.html | Small-Cap Growth Funds: For Investors With Nerves of Steel | False | By Norm Alster | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/financial-fables-all-the-better-to-teach-you-with-my-dear.html | Financial Fables: All the Better to Teach You With, My Dear | False | By John Schwartz | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/looking-for-signs-of-life-in-emerging-markets.html | Looking for Signs of Life in Emerging Markets | False | By Paul J. Lim | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/junk-bonds-never-stodgy-and-steadier-than-you-might-think.html | Junk Bonds: Never Stodgy and Steadier Than You Might Think | False | By Carla Fried | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/brexit-vote-has-investment-experts-advising-caution-in-europe.html | â€˜Brexitâ€™ Vote Has Investment Experts Advising Caution in Europe | False | By Conrad De Aenlle | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/target-date-funds-are-simple-but-they-still-require-careful-aim.html | Target-Date Funds Are Simple, but They Still Require Careful Aim | False | By John F. Wasik | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/book-reviews-behind-a-powerful-portfolio-a-successful-career.html | Book Reviews: Behind a Powerful Portfolio, a Successful Career | False | By Paul B. Brown | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/investors-look-for-solid-footing-after-market-recovery.html | Investors Look for Solid Footing After Market Recovery | False | By Conrad De Aenlle | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/mutfund/taking-shelter-in-old-school-dividend-stocks.html | Taking Shelter in Old-School Dividend Stocks | False | By Tim Gray | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/-legal-moonshiner-and-university-battle-over-rights-to-kentucky.html | (Legal) Moonshiner and University Battle Over Rights to â€˜Kentuckyâ€™ | False | By Sheryl Gay Stolberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/help-my-windows-are-sealed.html | Help, My Windows Are Sealed! | False | By Ronda Kaysen | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/murder-40-bronx-new-york.html | A Familiar Pattern in a Spouseâ€™s Final Act | False | By Benjamin Mueller, Ashley Southall and Al Baker | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/dory-and-nemo-in-hells-kitchen.html | Dory and Nemo in Hellâ€™s Kitchen | False | By Tove Danovich | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/at-a-gym-in-manhattan-fitness-tips-from-ex-convicts.html | Getting Fit, Prison-Style | False | By Noah Remnick | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/souvenir-of-queen-victorias-wedding.html | Souvenir of Queen Victoria's Wedding | False | By Bill Schulz | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/europe/belgian-police-continue-raids-in-connection-to-brussels-attack.html | Man in Hat in Brussels Airport Attack Is in Custody, Belgium Says | False | By Alissa J. Rubin | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/travel/tona-restaurant-montevideo.html | In Montevideo, a Restaurant Serving Old-School Recipes | False | By Paola Singer | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/europe/as-britain-contemplates-exit-boris-johnson-prepares-his-entrance.html | As Britain Contemplates Exit, Boris Johnson Prepares His Entrance | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/golf/at-the-masters-and-tantalizingly-close-to-a-coronation.html | At the Masters and Tantalizingly Close to a Coronation | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/jobs/scouring-the-dark-web-to-keep-tabs-on-terrorists.html | Scouring the Dark Web to Keep Tabs on Terrorists | False | Interview by Patricia R. Olsen | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/jobs/the-art-and-science-of-nit-picking.html | The Art and Science of Nit-Picking | False | By Eileen Valinoti | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/politics/primary-process-is-seen-as-in-conflict-with-democracy.html | As Campaigns Seek Delegates, Ordinary Voters Feel Sidelined | False | By Jeremy W. Peters | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/female-viagra-addyi-valeant-dysfunction.html | The Female Viagra, Undone by a Drug Maker's Dysfunction | False | By Katie Thomas and Gretchen Morgenson | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/your-money/a-truckers-tale-of-a-rent-to-own-runaround.html | A Trucker's Tale of a Rent-to-Own Runaround | False | By David Segal | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/business/for-harry-truman-the-buck-stopped-at-a-brush-with-bankruptcy.html | For Harry Truman, the Buck Stopped at a Brush With Bankruptcy | False | By Michael Beschloss | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/politics/wyoming-colorado-voting-bernie-sanders-hillary-clinton-ted-cruz-donald-trump.html | Bernie Sanders Wins Wyoming Democratic Caucuses | False | By Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/europe/austria-considers-law-to-seize-home-where-hitler-was-born.html | Austria Considers Law to Seize Home Where Hitler Was Born | False | By Alison Smale | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/hockey/honoring-an-islanders-father-figure.html | Honoring an Islanders Father Figure | False | By Allan Kreda | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/hockey/a-hockey-bond-for-father-sons-and-honorary-cousin.html | A Hockey Bond for Father, Sons and Honorary Cousin | False | By Dhiren Mahiban | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/politics/bernie-sanders-campaign-hopes-an-endorsement-resonates-in-new-york.html | Bernie Sanders Campaign Hopes an Endorsement Resonates in New York | False | By Nick Corasaniti | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/baseball/mike-hampton-relishes-his-year-as-a-met.html | Mike Hampton Relishes His Year as a Met | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-11 | https://www.nytimes.com/2016/04/10/arts/music/new-rock-hall-of-fame-class-confronts-a-familiar-identity-crisis.html | New Rock Hall of Fame Class Confronts a Familiar Identity Crisis | False | By Ben Sisario | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/horse-racing/a-king-of-the-sport-he-helped-make-better.html | Ogden Mills Phipps: A King of the Sport He Helped Make Better | False | By Joe Drape | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/asia/john-kerry-arrives-in-afghanistan-with-message-of-support.html | In Afghanistan, John Kerry Seeks End to Bickering of Unity Government | False | By Jawad Sukhanyar and Mujib Mashal | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/basketball/nba-locker-rooms-vary-in-size.html | Welcome, Visitors. Squeeze Right In. | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/baseball-is-injuring-too-many-kids.html | Baseball Is Injuring Too Many Kids | False | By Jeff Passan | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/the-race-to-run-the-united-nations.html | The Race to Run the United Nations | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/gun-dealers-hiding-on-facebook.html | Gun Dealers Hiding on Facebook | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/judging-obamas-record.html | Judging Obama's Record | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/the-new-catholic-truce.html | The New Catholic Truce | False | By Ross Douthat | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/a-fair-chance-after-a-conviction.html | A Fair Chance After a Conviction | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/bipartisanship-isnt-for-wimps-after-all.html | Bipartisanship Isn't for Wimps, After All | False | By Arthur C. Brooks | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/building-a-better-father.html | Building a Better Father | False | By Frank Bruni | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/happy-birthday-beverly-cleary.html | Happy Birthday, Beverly Cleary! | False | By Nicholas Kristof | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/campaign-stops/unlocking-the-truth-about-the-clinton-crime-bill.html | Unlocking the Truth About the Clinton Crime Bill | False | By David Yassky | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/dinklage-and-dragons-will-tyrion-win-the-game-of-thrones.html | Dinklage and Dragons: Will Tyrion Win the 'Game of Thrones'? | False | By Maureen Dowd | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/a-mentors-words-resonate-with-a-new-mets-reliever.html | A Mentor's Words Resonate With a New Mets Reliever | False | By Tim Rohan | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/middleeast/inside-saudi-arabias-re-education-prison-for-jihadists.html | Inside Saudi Arabia's Re-education Prison for Jihadists | False | By Ben Hubbard | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/review-a-cambodian-lullaby-the-triumph-of-a-survivor-and-his-art.html | Review: â€šÃ„Â²A Cambodian Lullaby,â€šÃ„Â´ the Triumph of a Survivor and His Art | False | Review by Sylviane Gold | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/why-teachers-on-tv-have-to-be-incompetent-or-inspiring.html | Why Teachers on TV Have to Be Incompetent or Inspiring | False | By Motoko Rich | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/congratulations-youve-been-fired.html | Congratulations! Youâ€šÃ„Â´ve Been Fired | False | By Dan Lyons | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/two-projects-share-a-goal-challenge-stereotypes-of-islam-and-arabs.html | Two Projects Share a Goal: Challenge Stereotypes of Islam and Arabs | False | By Tammy La Gorce | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/at-montclair-records-a-bedroom-community-with-verve.html | At Montclair Records, a Bedroom Community With Verve | False | By Tammy La Gorce | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/music/review-guns-n-roses-partly-reunited-in-its-first-arena-performance.html | Review: Guns Nâ€šÃ„Â´ Roses, Partly Reunited, in Its First Arena Performance | False | By Jon Pareles | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/review-cymbeline-at-yale-repertory-theater.html | Review: â€šÃ„Â²Cymbelineâ€šÃ„Â´ at Yale Repertory Theater | False | By David DeWitt | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/opinion/sunday/peter-singer.html | Peter Singer | False | By Kate Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/creating-intoxicating-brews-at-coffee-labs-roasters-in-tarrytown.html | Creating Intoxicating Brews at Coffee Labs Roasters, in Tarrytown | False | By Steve Reddicliffe | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/hockey/red-wings-lose-to-rangers-but-make-playoffs.html | Wings Lose to Rangers but Make Playoffs | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/review-burg-fires-up-its-griddle-in-a-revitalized-newark-park.html | Review: Burg Fires Up Its Griddle in a Revitalized Newark Park | False | By Marissa Rothkopf Bates | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/review-honig-grill-in-woodbury-offers-california-with-a-twist.html | Review: Honig Grill in Woodbury Offers California With a Twist | False | By Joanne Starkey | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/nyregion/at-shu-restaurant-in-west-hartford-dishes-with-a-kick-of-heat.html | At Shu Restaurant in West Hartford, Dishes With a Kick of Heat | False | By Rand Richards Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/chicago-state-a-lifeline-for-poor-blacks-is-under-threat-itself.html | Chicago State, a Lifeline for Poor Blacks, Is Under Threat Itself | False | By Julie Bosman | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/baseball/c-c-sabathia-on-a-short-leash-contains-the-tigers.html | C. C. Sabathia, on a Short Leash, Contains the Tigers | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/politics/donald-trumps-trial-balloons-are-catching-up-with-him.html | Donald Trumpâ€šÃ„Â´s Trial Balloons Are Catching Up With Him | False | By Maggie Haberman and David E. Sanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/j-dennis-hastert-is-sorry-for-past-transgressions-lawyer-says.html | J. Dennis Hastert Is Sorry for Past â€šÃ„Â²Transgressions,â€šÃ„Â´ Lawyer Says | False | By Mitch Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-11 | https://www.nytimes.com/2016/04/10/arts/artsspecial/tony-conrad-experimental-filmmaker-and-musician-dies-at-76.html | Tony Conrad, Experimental Filmmaker and Musician, Dies at 76 | False | By J. Hoberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-09 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/three-post-record-times-in-a-race-rarely-run-the-indoor-marathon.html | Three Post Record Times in a Race Rarely Run: The Indoor Marathon | False | By Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/golf/jordan-spieth-leans-on-short-game-to-hold-lead-at-masters.html | Jordan Spiethâ€šÃ„Â´s Lead Disappears | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/americas/argentine-prosecutor-may-add-cristina-fernandez-de-kirchner-to-financial-inquiry.html | Argentine Prosecutor May Add Ex-President to Financial Inquiry | False | By Jonathan Gilbert | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/golf/at-augusta-and-wimbledon-similar-auras-of-tradition.html | At Augusta and Wimbledon, Similar Auras of Tradition | False | By Christopher Clarey | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/us/parents-face-limited-options-to-keep-children-from-terrorism.html | Only Hard Choices for Parents Whose Children Flirt With Terror | False | By Matt Apuzzo | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/asia/afghan-general-plants-flowers-in-helmand-but-taliban-lurk.html | Afghan General Plants Flowers in Helmand, but Taliban Lurk | False | By Rod Nordland | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/asia/climate-related-death-of-coral-around-world-alarms-scientists.html | Climate-Related Death of Coral Around World Alarms Scientists | False | By Michelle Innis | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/world/asia/harrowing-trip-for-chinese-trawler-before-bump-in-territorial-tensions.html | Harrowing Trip for Chinese Trawler Before Bump in Territorial Tensions | False | By Jane Perlez and Yufan Huang | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/baseball/bartolo-colon-phillies-mets.html | Bartolo Colon Adds to Highlight Reel, but Hitters Offer Little to Celebrate | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/hockey/isles-makeshift-lineup-takes-a-loss-and-a-playoff-path-is-still-unsettled.html | Islesâ€šÃ„Â´ Makeshift Lineup Takes a Loss, and a Playoff Path Is Still Unsettled | False | By Allan Kreda | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/basketball/suns-hand-the-pelicans-their-worst-home-loss-of-the-season.html | Warriorsâ€šÃ„Â´ Pursuit of Record Remains Intact With Another Win | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/horse-racing/three-prep-races-begin-shaping-kentucky-derby-field.html | Exaggerator Carries Brothers to Kentucky Derby | False | By Mike Tierney | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/golf/masters-title-drought-of-europeans-looms-large-in-rory-mcilroys-77.html | Europeansâ€šÃ„Â´ Masters Title Drought Looms Large in Rory McIlroyâ€šÃ„Â´s 77 | False | By Christopher Clarey | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/anthony-joshua-wins-international-boxing-federation-title.html | Anthony Joshua Wins International Boxing Federation Title | False | By Agence France-Presse | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/10/arts/artsspecial/william-hamilton-popular-cartoonist-at-the-new-yorker-dies-in-car-crash.html | William Hamilton Dies at 76; New Yorker Cartoonist Lampooned the Comfortable | False | By Christopher Mele | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/ran-lee-jeffrey-borja.html | Ran Lee, Jeffrey Borja | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/spencer-cantrell-andrew-kachor.html | Spencer Cantrell, Andrew Kachor | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/alison-jonas-robert-sullivan-iii.html | Alison Jonas, Robert Sullivan III | False | | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/allison-bollert-christian-torres.html | Allison Bollert, Christian Torres | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/addie-downing-marc-bidder.html | Addie Downing, Marc Bidder | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/elyse-schoenfeld-alex-moyer.html | Elyse Schoenfeld, Alex Moyer | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/corinne-snow-david-denton-jr.html | Corinne Snow, David Denton Jr. | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/bridget-coyne-aaron-myers.html | Bridget Coyne, Aaron Myers | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/christina-lonigro-patrick-butler.html | Christina LoNigro, Patrick Butler | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/reneau-skinner-nicholas-piesco.html | Reneau Skinner, Nicholas Piesco | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/julie-gordon-jason-bleck.html | Julie Gordon, Jason Bleck | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/lawson-caldwell-curt-sowers.html | Lawson Caldwell, Curt Sowers | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/gabriella-janowitz-jonathan-widder.html | Gabriella Janowitz, Jonathan Widder | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/mariloly-orozco-and-michael-cases-married.html | Mariloly Orozco and Michael Casas: A Roadside Attraction | False | By Vincent M. Mallozzi | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/chloe-leavitt-michael-fabiani.html | Chloe Leavitt, Michael Fabiani | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/jefferson-mccarley-gary-keener.html | Jefferson McCarley, Gary Keener | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/oladele-akinsiku-abayomi-fabunmi.html | Oladele Akinsiku, Abayomi Fabunmi | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/christina-sumpio-demian-von-poelnitz.html | Christina Sumpio, Demian von Poelnitz | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/fashion/weddings/jennings-culver-ross-cameron.html | Jennings Culver, Ross Cameron | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/pageoneplus/corrections-april-10-2016.html | Corrections: April 10, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/sports/manny-pacquiao-defeats-timothy-bradley-boxing.html | Pacquiao Defeats Bradley by Decision, and Says Farewell to His Sport | False | By John Eligon | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/asia/india-temple-fire-kerala-fireworks.html | Fireworks Disaster at Kerala Temple Kills 106 in South India | False | By Geeta Anand and Suhasini Raj | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/europe/brussels-attackers-original-target-was-france-prosecutor-says.html | Revelation on Brussels Attackers Fuels Fears of New Assaults | False | By Alissa J. Rubin and Eric Schmitt | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/asia/18-philippine-soldiers-killed-in-firefight-with-militant-group.html | 18 Philippine Soldiers Killed in Firefight With Militant Group | False | By Floyd Whaley | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/international/youre-the-conductor-listen-to-the-music-you-can-create-with-the-group.html | You're the Conductor: Listen to the Music You Can Create With the Group | False | By Sonia Kolesnikov-Jessop | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/soccer/west-ham-united-andy-carroll-blitz-dashes-arsenals-english-premier-league-hopes.html | Andy Carrollâ€™s Blitz Dashes Arsenalâ€™s Title Hopes | False | By Rob Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/metropolitan-diary-before-dating-apps-there-was-lincoln-center.html | Before Dating Apps, There Was Lincoln Center | False | By Joshua Moritz | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/capturing-and-changing-the-breezes-blowing-through-new-york.html | Capturing, and Changing, the Breezes Blowing Through New York | False | By James Barron | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/soccer/crystal-dunn-united-states-womens-national-team.html | Pint-Size Crystal Dunn Reaches New Heights With U.S. Soccer | False | By Wayne Coffey | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-10 | https://www.nytimes.com/2016/04/10/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/television/review-in-dice-the-real-andrew-dice-clay-gets-fictional.html | Review: In â€˜Dice,â€™ Andrew Dice Clay Plays a Character He Knows Like Himself | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/us/politics/obama-hillary-clinton-email-fox-news.html | Obama Says Hillary Clinton Wouldnâ€™t Intentionally Endanger U.S. With Emails | False | By Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/football/will-smith-new-orleans-saints-killed.html | Will Smith, Ex-Saints Player, Is Fatally Shot in New Orleans | False | By Mike McPhate | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/technology/billing-by-millionths-of-pennies-cloud-computings-giants-take-in-billions.html | Billing by Millionths of Pennies, Cloud Computingâ€™s Giants Take In Billions | False | By Quentin Hardy | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/murder-trial-plumbs-gang-violence-adding-to-a-familys-pain.html | Murder Trial Plumbs Gang Violence, Adding to a Familyâ€™s Pain | False | By James C. McKinley Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/asia/earthquake-pakistan-india-afghanistan.html | Powerful Earthquake Strikes Pakistan, India and Afghanistan | False | By Salman Masood | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/europe/ukraines-prime-minister-to-resign-amid-fractures-in-post-revolution-alliance.html | Arseniy Yatsenyuk, Ukraineâ€™s Premier, Quits Amid Splits in Post-Revolution Alliance | False | By Andrew E. Kramer | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/melissa-mccarthy-is-the-boss-at-the-box-office.html | Melissa McCarthy Is â€šÃ„Â²The Bossâ€šÃ„Â´ at the North American Box Office | False | By Brooks Barnes | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/asia/gridlocked-jakarta-becomes-even-worse-at-least-for-a-week.html | Gridlocked Jakarta Becomes Even Worse, at Least for a Week | False | By Joe Cochrane | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/europe/macedonia-greece-migrants-refugees.html | Macedonian Police Use Tear Gas to Stop Migrants at Border | False | By Liz Alderman | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/police-leaders-draw-their-own-lines-in-navigating-pitfalls-of-accepting-gifts.html | In Minefield of Gifts, Some Police Leaders Tread More Lightly Than Others | False | By Michael Wilson | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/dance/twyla-tharp-to-present-new-work-at-the-joyce-theater.html | Twyla Tharp to Present New Work at the Joyce Theater | False | By Joshua Barone | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/mets-phillies-matt-harvey.html | Matt Harvey and Mets Search for Answers During Uninspiring Homestand | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/dance/review-from-tease-to-payback-skin-me-examines-the-politics-of-touch.html | Review: From Tease to Payback, â€šÃ„Â²Skin Meâ€šÃ„Â´ Examines the Politics of Touch | False | By Brian Seibert | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/uncertain-future-for-manny-pacquiao-and-boxing.html | Uncertain Future, for Manny Pacquiao and Boxing | False | By John Eligon | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/music/review-new-jersey-symphony-orchestra-gives-xian-zhang-a-handy-introduction.html | Review: New Jersey Symphony Orchestra Gives Xian Zhang a Handy Introduction | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/theater/review-six-characters-excavates-past-and-present-inspired-by-pirandello.html | Review: â€šÃ„Â²Six Characters (A Family Album)â€šÃ„Â´ Excavates Past and Present, Inspired by Pirandello | False | By Laura Collins-Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/us/politics/john-kasich-and-ted-cruz-hunt-for-votes-in-upstate-new-york.html | John Kasich and Ted Cruz Hunt for Votes in Upstate New York | False | By Trip Gabriel | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/television/review-jason-jones-offers-clues-to-bad-parenting-on-the-road-in-the-detour.html | Review: Jason Jones Offers Clues to Bad Parenting on the Road in â€šÃ„Â²The Detourâ€šÃ„Â´ | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/music/review-at-carnegie-hall-brahms-piano-quartets-with-a-new-baby-as-a-coda.html | Review: At Carnegie Hall, Brahms Piano Quartets, With a New Baby as a Coda | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/dance/review-sarasota-ballet-blends-oddity-and-englishness-in-a-double-bill.html | Review: Sarasota Ballet Blends Oddity and Englishness in a Double Bill | False | By Alastair Macaulay | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/europe/david-cameron-panama-papers-tax-return.html | David Cameron Releases Tax Data After Panama Papers Uproar | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/television/review-in-hunters-another-hero-roots-out-planetary-aliens-in-our-midst.html | Review: In â€šÃ„Â²Hunters,â€šÃ„Â´ Another Hero Roots Out Planetary Aliens in Our Midst | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/a-roomful-of-funny-women-bonding-over-the-new-york-comedy-life.html | A Roomful of Funny Women, Bonding Over the New York Comedy Life | False | By Elise Czajkowski | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/theater/phylicia-rashad-finding-joy-in-tribulations-of-her-role-in-head-of-passes.html | Phylicia Rashad, Finding Joy in Tribulations of Her Role in â€šÃ„Â²Head of Passesâ€šÃ„Â´ | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/books/review-the-vanishing-velazquez-tells-of-art-obsession.html | Review: â€šÃ„Â²The Vanishing Velã¡zquezâ€šÃ„Â´ Tells of Art Obsession | False | By Jennifer Senior | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-03-07 | https://www.nytimes.com/2016/03/27/opinion/cartoon-heng-on-chinas-anti-corruption-drive.html | Cartoon: Heng on Chinaâ€šÃ„Â´s Anti-Corruption Drive | False | | 2016-07-04 | TX 8-481-621 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/soccer/carli-lloyd-why-im-fighting-for-equal-pay.html | Carli Lloyd: Why Iâ€šÃ„Â´m Fighting for Equal Pay | False | By Carli Lloyd | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/treasury-auctions-set-for-the-week-of-april-11.html | Treasury Auctions Set for the Week of April 11 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/golf/danny-willett-wins-masters-tournament-over-jordan-spieth.html | Danny Willett Wins Masters as Jordan Spieth Folds | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/us/politics/michelle-obamas-graduation-speeches-show-her-personal-side.html | Michelle Obamaâ€šÃ„Â´s Graduation Speeches Show Her Personal Side | False | By Gardiner Harris | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/horse-racing/the-kentucky-derby-dartboard-week-2.html | The Kentucky Derby Dartboard: Week 2 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/republicans-hijack-an-election-agency.html | Republicans Hijack an Election Agency | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-10 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/media/on-the-job-blurring-the-private-parts-in-naked-and-afraid.html | For Staff on â€šÃ„Â²Naked and Afraid,â€šÃ„Â´ Work Is Just a Blur | False | By John Koblin | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/us/politics/paul-ryan-a-mirage-candidate-wages-a-parallel-campaign.html | Paul Ryan, a Mirage Candidate, Wages a Parallel Campaign | False | By Jennifer Steinhauer | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/asia/pakistan-exact-degree-scam.html | Behind Fake Degrees From Pakistan, a Maze of Deceit and a Case in Peril | False | By Declan Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/gm-begins-prevailing-in-lawsuits-over-faulty-ignition-switches.html | G.M. Begins Prevailing in Lawsuits Over Faulty Ignition Switches | False | By Bill Vlasic | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/baseball/calendar-indicates-spring-but-for-the-yankees-the-weather-says-otherwise.html | Spring Has Arrived, but the Yankees May Beg to Differ | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/middleeast/egypt-gives-saudi-arabia-2-islands-in-a-show-of-gratitude.html | Egypt Gives Saudi Arabia 2 Islands in a Show of Gratitude | False | By Declan Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/media/panama-papers-leak-signals-a-shift-in-mainstream-journalism.html | Panama Papers Leak Signals a Shift in Mainstream Journalism | False | By Jim Rutenberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/world/americas/fujimori-peru-presidential-election-headed-to-a-runoff.html | Keiko Fujimori, Ex-Presidentâ€šÃ„Â´s Daughter, Heads to Runoff in Peru | False | By Andrea Zarate and Nicholas Casey | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/us/duane-r-clarridge-brash-spy-who-fought-terror-dies-at-83.html | Duane R. Clarridge, Brash Spy Who Fought Terror Networks, Dies at 83 | False | By Mark Mazzetti | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/theater/hamilton-and-history-are-they-in-sync.html | â€šÃ‚Â²Hamiltonâ€šÃ‚Â´ and History: Are They in Sync? | False | By Jennifer Schuessler | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/us/prison-rate-was-rising-years-before-1994-law.html | Prison Rate Was Rising Years Before 1994 Law | False | By Erik Eckholm | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/technology/intuit-sheds-its-pc-roots-and-rises-as-a-cloud-software-company.html | Intuit Sheds Its PC Roots and Rises as a Cloud Software Company | False | By Vindu Goel | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/charles-s-hirsch-new-yorks-chief-medical-examiner-on-9-11-dies-at-79.html | Charles S. Hirsch, New Yorkâ€šÃ‚Â´s Chief Medical Examiner on 9/11, Dies at 79 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/trans-atlantic-data-deal-and-oil-prices-at-stake.html | Trans-Atlantic Data Deal and Oil Prices at Stake | False | By The New York Times | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/media/ad-agency-enlists-comedians-to-get-the-creative-juices-flowing.html | Ad Agency Enlists Comedians to Get the Creative Juices Flowing | False | By Rebecca Rothbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/basketball/golden-state-warriors-equal-mark-for-most-victories-in-a-season.html | Warriors Equal Mark for Most Victories in a Season | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/racist-drinking-game-causes-uproar-at-high-school-in-new-jersey.html | â€šÃ‚Â²Racistâ€šÃ‚Â´ Drinking Game Causes Uproar at High School in New Jersey | False | By Charles V. Bagli | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/bronx-ice-center-plan-hangs-in-the-balance.html | Bronx Ice Center Plan Hangs in the Balance | False | By Charles V. Bagli | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/baseball/mickey-mantle-commerce-oklahoma.html | A Town Nourished by Mickey Mantleâ€šÃ‚Â´s Legacy, if Not Yet Prosperity | False | By Michael Shenker | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/man-arrested-in-fatal-stabbing-at-bronx-party.html | Man Arrested in Fatal Stabbing at Bronx Party | False | By Benjamin Mueller | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/federal-prosecutors-cast-a-wider-net-in-new-york-city-hall-inquiry.html | Federal Prosecutors Cast a Wider Net in New York City Hall Inquiry | False | By William K. Rashbaum and Al Baker | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/dead-ringer-for-86-team-searches-for-a-pulse.html | Dead Ringer for Metsâ€šÃ‚Â´ â€šÃ‚Â´86 Team Searches for a Pulse | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/firm-to-pay-aids-activist-for-denying-him-housing.html | Firm to Pay AIDS Activist for Denying Him Housing | False | By Noah Remnick | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/basketball/pacers-in-and-bulls-out-as-playoff-picture-sharpens.html | Pacers In and Bulls Out as Playoff Picture Sharpens | False | By Benjamin Hoffman | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/basketball/knicks-fall-in-finale-raptors.html | Fittingly, Knicks Fall in Home Finale | False | By Andrew Keh | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/golf/danny-willett-englishman-rises-in-augusta-sun.html | Englishman Rises in the Late-Afternoon Augusta Sun | False | By Christopher Clarey | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/hockey/islanders-settle-for-the-top-wild-card-spot.html | Islanders Settle for the Top Wild-Card Spot | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/upshot/poor-new-yorkers-tend-to-live-longer-than-other-poor-americans.html | Poor New Yorkers Tend to Live Longer Than Other Poor Americans | False | By Margot Sanger-Katz | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/business/media/live-nation-adds-governors-ball-to-its-music-festival-lineup.html | Live Nation Adds Governors Ball to Its Music Festival Lineup | False | By Ben Sisario | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/nyregion/pilot-and-passenger-are-injured-in-plane-crash-on-long-island.html | Pilot and Passenger Are Injured in Plane Crash on Long Island | False | By Arielle Dollinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/sports/kosuke-kitajima-japanese-star-retires.html | Kosuke Kitajima, Japanese Star, Retires | False | By Agence France-Presse | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/john-kerry-hiroshima-wwii-japan.html | Kerry Visits Hiroshima Memorial and Underlines U.S.-Japan Alliance | False | By Jonathan Soble | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/europe/a-brussels-mentor-who-taught-gangster-islam-to-the-young-and-angry.html | A Brussels Mentor Who Taught â€šÃ‚Â²Gangster Islamâ€šÃ‚Â´ to the Young and Angry | False | By Andrew Higgins and Kimiko de Freytas-Tamura | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-03 | https://www.nytimes.com/2016/04/11/universal/ko/a-korean-noodle-dish-for-lonely-hearts-korean.html | ÂÃ¢â€šÂ¬Ã¢â‚¬Â¢Â¥Â¢ ÂÂ²ÂÃ¥Â¬ Â¡ÂÂ¥ÂÂ¢Â¡ ÂÂ¢ÂÂ¡ÂÂ¢ ÂÂ²ÂÂ£Â¬Â¢ÂÂ¥ÂÂ§Â¡ Â£Â£ÂÂ¡Â³Âµ½‰ Â¢ÂÂÂ¥Â¡Â¢Â¥ÂÂ¢ÂÂ¥ | False | By Sam Sifton | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/parental-leave-policies.html | Parental Leave Policies | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/why-do-some-vote-against-their-best-interests.html | Why Do Some Vote Against Their Best Interests? | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/jobs-and-infrastructure.html | Jobs and Infrastructure | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/americas-place-in-the-executioners-club.html | Americaâ€šÃ‚Â´s Place in the Executionersâ€šÃ‚Â´ Club | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/dont-dilute-cunys-urban-mission.html | Donâ€šÃ‚Â´t Dilute CUNYâ€šÃ‚Â´s Urban Mission | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/dont-blame-panama-tax-evasion-is-a-global-problem.html | Donâ€šÃ‚Â´t Blame Panama. Tax Evasion Is a Global Problem. | False | By Juan Carlos Varela | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/penalize-companies-that-export-jobs.html | Penalize Companies That Export Jobs | False | By Michael Riordan | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/snoopy-the-destroyer.html | Snoopy the Destroyer | False | By Paul Krugman | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/can-liberals-frack.html | Can Liberals Frack? | False | By Gary Sernovitz | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://www.nytimes.com/2016/04/11/opinion/a-terrorism-threat-at-nuclear-plants.html | A Terrorism Threat at Nuclear Plants | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/11/business/dealbook/hna-group-of-china-offers-to-buy-gategroup-for-1-5-billion.html | HNA Group of China Offers to Buy Gategroup for $1.5 Billion | False | By Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/north-korea-defector.html | Colonel in North Koreaâ€šÃ„Ã´s Spy Agency Has Defected to South, Seoul Says | False | By Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/basketball/on-the-selection-of-the-knicks-new-coach-a-few-musings-from-a-past-official.html | Job 1: Putting the Knicks Before the Coach | False | By Harvey Araton | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/new-york-state-corrections-dept-takes-on-guards-union-over-brutality.html | New York State Corrections Dept. Takes On Guardsâ€šÃ„Ã´ Union Over Brutality | False | By Michael Winerip, Michael Schwirtz and Tom Robbins | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/11/t-magazine/gucci-alessandro-michele-balenciaga-vetements-demna-gvasalia.html | These Two Guys Are Changing How We Think About Fashion | False | By Alexander Fury | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-north-water-by-ian-mcguire.html | Colm Toibin Reviews â€šÃ„Ã²The North Waterâ€šÃ„Ã´ by Ian McGuire | False | By Colm Toibin | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-11 | https://well.blogs.nytimes.com/2016/04/11/millions-with-leg-pain-have-peripheral-artery-disease/ | Millions With Leg Pain Have Peripheral Artery Disease | False | By Jane E. Brody | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/in-california-marijuana-is-smelling-more-like-big-business.html | In California, Marijuana Is Smelling More Like Big Business | False | By Ian Lovett | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/china-underground-water-pollution.html | Rural Water, Not City Smog, May Be Chinaâ€šÃ„Ã´s Pollution Nightmare | False | By Chris Buckley and Vanessa Piao | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/afghan-sesame-street-introduces-zari-a-muppet-and-role-model-for-girls.html | Afghan â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ Introduces Zari, a Muppet and Role Model for Girls | False | By Christopher Mele | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/books/howard-marks-drug-smuggler-turned-author-dies.html | Howard Marks, Drug Smuggler Turned Author, Dies at 70 | False | By Sewell Chan | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/bangladeshs-other-banking-scam.html | Bangladesh's Other Banking Scam | False | By Joseph Allchin | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/jordan-spieth-masters.html | Jordan Spieth Absorbs â€šÃ„Ã²a Tough Oneâ€šÃ„Ã´ With Dignity | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/kenya-deport-taiwan-china.html | 8 Taiwanese Are Deported to China After Trial in Kenya | False | By Austin Ramzy | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/media/donald-trump-and-new-york-tabloids-pick-their-elaborate-dance-back-up.html | Donald Trump and New York Tabloids Resume Their Elaborate Dance | False | By Michael M. Grynbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/11/t-magazine/fashion/long-pointed-nails-trend-manicure.html | The New Shape of Long Nails | False | By Alice Gregory | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/europe/germany-afghan-migrant-murder.html | A Murder Taps Into Germanyâ€šÃ„Ã´s Conflicted Relations With Migrants | False | By Alison Smale | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-14 | https://www.nytimes.com/2016/04/12/technology/personaltech/marking-up-web-pages-in-windows-10.html | Marking Up Web Pages in Windows 10 | False | By J. D. Biersdorfer | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/navy-officer-china-edward-lin-espionage.html | Navy May Charge Officer With Giving China and Taiwan Secrets | False | By Matthew Rosenberg and Helene Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/rhubarb-amaro-liqueur.html | Liqueur From Rhubarb | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/passover-candy.html | A Sweeter Frog for Passover | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/spanish-cookies-paul-and-pippa.html | The Texture Is Delicate. The Flavor Is Bold. | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/mediterranean-jewish-cookbook.html | A Cookbook That Educates as Well as Inspires | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/passover-matzo.html | Matzo Overseen From Harvest Through Baking | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/sommelier-wine-dinner.html | Wines From the Loire and a Respected Sommelier | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/theater/vassars-powerhouse-season-to-include-taylor-mac.html | Vassarâ€šÃ„Ã´s Powerhouse Season to Include Taylor Mac | False | By Andrew R. Chow | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/politics/first-draft/2016/04/11/donald-trump-calls-colorados-process-for-choosing-delegates-crooked/ | Donald Trump Calls Coloradoâ€šÃ„Ã´s Process for Choosing Delegates â€šÃ„Ã²Crookedâ€šÃ„Ã´ | False | By Maggie Haberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/europe/portugal-supreme-court-extradition-cia-agent-sabrina-de-sousa.html | Portuguese Supreme Court Upholds Extradition of C.I.A. Agent to Italy | False | By Raphael Minder | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/energy-environment/as-oil-nations-consider-a-freeze-looking-for-tensions-to-thaw.html | As Oil Nations Consider a Freeze, Looking for Tensions to Thaw | False | By Stanley Reed | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/health/people-who-avoided-illness-could-be-key-in-treating-those-who-didnt.html | People Who Avoided Illness Could Be Key in Treating Those Who Didnâ€šÃ„Ã´t | False | By Gina Kolata | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/science/scientists-unveil-new-tree-of-life.html | Scientists Unveil New â€šÃ„Ã²Tree of Lifeâ€šÃ„Ã´ | False | By Carl Zimmer | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/tahini-halvah-sesame-dessert.html | Sesame Extends Its Sweet Reach Beyond the Middle East | False | By Julia Moskin | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/virgin-america-fansaskif-alaska-airlines-takeover-will-mean-loss-ofcool.html | Virgin America Fans Ask if Alaska Airlines Takeover Will Mean Loss of Cool | False | By Matt Krupnick | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/11/t-magazine/fashion/womenswear-fashion-brand-shushu-tong.html | Fashion Brand to Know: The Year-Old Label Inspired by â€šÃ„Â²Adult Babiesâ€šÃ„Â´ | False | By Hattie Crisell | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/chili-peppers-rooftop-garden-annie-novak.html | Some Like Them Hot. She Likes Them Homegrown. | False | By Ligaya Mishan | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://well.blogs.nytimes.com/2016/04/11/sometimes-pain-is-a-puzzle-that-cant-be-solved/ | Sometimes Pain Is a Puzzle That Canâ€šÃ„Â¸t Be Solved | False | By Abigail Zuger, M.d. | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/canadian-pacific-ends-bid-for-norfolk-southern.html | Canadian Pacific Ends Bid for Norfolk Southern | False | By Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/hockey/ed-snider-dies-philadelphia-flyers.html | Ed Snider, Flyers Owner Who Made Philadelphia a Hockey Town, Dies at 83 | False | By Robert D. McFadden | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/11/t-magazine/food/lune-croissanterie-melbourne-croissants.html | Is the Worldâ€šÃ„Â´s Best Croissant Made in Australia? | False | By Oliver Strand | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/science/a-new-zealand-penguin-hard-to-spot-is-harder-to-preserve.html | A New Zealand Penguin, Hard to Spot, Is Harder to Preserve | False | By Marcel Haenen | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-10 | https://www.nytimes.com/2016/04/10/realestate/brooklyn-condo-cobble-hill.html | Brooklyn Condo Inspired by a Gas Station | False | By Kaya Laterman | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/goldman-sachs-to-pay-5-1-billion-in-mortgage-settlement.html | In Settlementâ€šÃ„Â´s Fine Print, Goldman May Save $1 Billion | False | By Nathaniel Popper | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/rutgers-student-killed-in-shooting-near-newark-campus.html | Rutgers Student Killed in Shooting Near Newark Campus | False | By Jason Grant | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/middleeast/marines-death-shows-a-quietly-expanding-us-role-in-iraq.html | Marineâ€šÃ„Â´s Death in a Secret Iraqi Base Reflects a Quietly Expanding U.S. Role | False | By Michael S. Schmidt | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/science/its-probably-not-the-cat-eating-too-much-fat.html | Itâ€šÃ„Â´s Probably Not the Cat Eating Too Much Fat | False | By C. Claiborne Ray | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/politics/john-kasich.html | John Kasich Sees Path to Nomination Despite Low Delegate Count | False | By Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/baseball/trevor-story-23-sets-a-home-run-record-no-one-saw-coming.html | Out of Left Field, Rookie Shortstop Sets a Home Run Record | False | By Victor Mather | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/health/for-polio-vaccines-a-worldwide-switch-to-new-version.html | For Polio Vaccines, a Worldwide Switch to New Version | False | By Donald G. McNeil Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/hamilton-isnt-all-true-got-a-problem-with-that.html | â€šÃ„Â²Hamiltonâ€šÃ„Â´ Isnâ€šÃ„Â´t All True. Got a Problem With That? | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://artsbeat.blogs.nytimes.com/2016/04/11/kanye-wests-life-of-pablo-is-no-1-on-billboard-chart-after-a-wild-ride/ | Kanye Westâ€šÃ„Â´s â€šÃ„Â²Life of Pabloâ€šÃ„Â´ Is No. 1 on Billboard Chart After a Wild Ride | False | By Ben Sisario | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/sentencing-delayed-for-man-convicted-in-gay-bias-killing.html | Sentencing Delayed for Man Convicted in Gay-Bias Killing | False | By Noah Remnick | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/a-scottish-connection.html | A Scottish Connection? | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/saving-young-pitchers-arms.html | Saving Young Pitchersâ€šÃ„Â´ Arms | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/the-next-un-leader.html | The Next U.N. Leader | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/mario-conde-ex-bank-chief-in-spain-arrested-in-money-laundering-inquiry.html | Mario Conde, Ex-Bank Chief in Spain, Arrested in Money-Laundering Inquiry | False | By Raphael Minder | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/asia/wild-tiger-numbers-are-rising-wildlife-groups-say.html | Number of Tigers in the Wild Is Rising, Wildlife Groups Say | False | By Christine Hauser | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/europe/david-cameron-panama-papers-parliament-jeremy-corbyn.html | David Cameron Clashes With Rivals Over Tax Havens and His Wealth | False | By Steven Erlanger and Sewell Chan | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/middleeast/new-evidence-onwhen-bible-was-written-ancient-shopping-lists.html | New Evidence on When Bible Was Written: Ancient Shopping Lists | False | By Isabel Kershner | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://artsbeat.blogs.nytimes.com/2016/04/11/chris-jackson-to-lead-one-world-imprint-at-random-house/ | Chris Jackson to Lead One World Imprint at Random House | False | By John Williams | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/basketball/for-warriors-2-point-scorers-the-long-ball-casts-a-long-shadow.html | Some Warriors Are Happy to Pass Up a 3-Pointer. Really. | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/cookbook-review-sweeter-off-the-vine-yossy-arefi.html | â€šÃ„Â²Sweeter Off the Vineâ€šÃ„Â´: A Cookbook Made for Instagram | False | By Emily Weinstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/video-texas-officer-girl-12-slammed-face-first.html | Texas Officer, Caught on Video Throwing Girl to the Ground, Is Fired | False | By Christine Hauser | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://well.blogs.nytimes.com/2016/04/11/hormone-therapy-for-prostate-cancer-tied-to-depression/ | Hormone Therapy for Prostate Cancer Tied to Depression | False | By Nicholas Bakalar | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/television/review-game-of-silence-a-thriller-grows-out-ofa-troubled-past.html | Review: â€šÃ„Â²Game of Silence,â€šÃ„Â´ a Thriller, Grows Out of a Troubled Past | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/soccer/ex-fifa-official-becomes-17th-defendant-to-plead-guilty.html | Former Concacaf Chief Admits Guilt in FIFA Corruption Case | False | By Rebecca R. Ruiz | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/11/t-magazine/art/spencer-sweeney-paintings-photographs-book.html | Two Decades of Downtown Art (and Club) Antics, in Pictures | False | By Kat Herriman | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/design/what-the-panama-papers-reveal-about-the-art-market.html | What the Panama Papers Reveal About the Art Market | False | By Scott Reyburn | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/bernie-sanders-vs-hillary-clinton-new-york-style.html | Bernie Sanders vs. Hillary Clinton, New York-Style | False | | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-11 | 2016-04-12 | https://well.blogs.nytimes.com/2016/04/11/letting-patients-tell-their-stories/ | Letting Patients Tell Their Stories | False | By Dhruv Khullar, M.D. | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/a-compact-home-takes-shape-in-brooklyn-but-its-unlikely-to-stay.html | A Tiny Home Takes Shape in Brooklyn, but It May Not Stay | False | By Annie Correal | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/mexico-city-volcanos-aztec.html | In Mexico City, Exploring a Volcano Sacred to the Aztecs | False | By Patrick Harrington | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/music/review-venice-and-vivaldi-center-stage-at-the-metropolitan-museum.html | Review: Venice and Vivaldi, Center Stage at the Metropolitan Museum | False | By James R. Oestreich | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/music/review-american-contemporary-music-ensemble-at-the-kitchen.html | Review: American Contemporary Music Ensemble at the Kitchen | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/africa/light-turnout-for-vote-in-darfur-on-regions-future.html | Light Turnout for Vote in Darfur on Regionâ€šÃ„Ã´s Future | False | By Zeinab Mohammed Salih and Jeffrey Gettleman | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/theater/talking-with-dena-blizzard-how-she-became-one-funny-mother.html | Talking with Dena Blizzard: How She Became â€šÃ„Ã²One Funny Motherâ€šÃ„Ã´ | False | By Lori Holcomb-Holland | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/theater/review-wringer-a-musical-adaptation-of-jerry-spinellis-book.html | Review: â€šÃ„Ã²Wringer,â€šÃ„Ã´ a Musical Adaptation of Jerry Spinelliâ€šÃ„Ã´s Book | False | By Laurel Graeber | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/science/california-snow-drought-sierra-nevada-water.html | Sierra Nevada Snow Wonâ€šÃ„Ã´t End Californiaâ€šÃ„Ã´s Thirst | False | By Henry Fountain | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/books/-2016-04-12-books-eligible-curtis-sittenfeld-review.html | Curtis Sittenfeldâ€šÃ„Ã´s â€šÃ„Ã²Eligibleâ€šÃ„Ã´ Updates Austenâ€šÃ„Ã´s â€šÃ„Ã²Pride and Prejudiceâ€šÃ„Ã´ | False | By Michiko Kakutani | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/theater/humana-festival-turning-40-looks-at-mortality-dystopia-and-change.html | Humana Festival, Turning 40, Looks at Mortality, Dystopia and Change | False | By Charles Isherwood | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/design/stan-douglass-the-secret-agent-offers-a-refracted-vision-of-history-and-terrorism.html | Stan Douglasâ€šÃ„Ã´s â€šÃ„Ã²The Secret Agentâ€šÃ„Ã´ Offers a Refracted Vision of History and Terrorism | False | By Randy Kennedy | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/books/all-the-kings-men-now-70-has-a-touch-of-2016.html | â€šÃ„Ã²All the Kingâ€šÃ„Ã´s Men,â€šÃ„Ã´ Now 70, Has a Touch of 2016 | False | By Dwight Garner | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/technology/arms-control-groups-urge-human-control-of-robot-weaponry.html | Arms Control Groups Urge Human Control of Robot Weaponry | False | By John Markoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/politics/first-draft/2016/04/11/hillary-clinton-bill-de-blasio/ | Racially Charged Joke by Hillary Clinton and Bill de Blasio Leaves Some Cringing | False | By Amy Chozick | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/body-recovered-2-months-after-plane-lands-in-a-long-island-harbor.html | Body Recovered 2 Months After Plane Lands in a Long Island Harbor | False | By Arielle Dollinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/europe/jan-bohmermann-erdogan-neo-magazin-royale.html | Comedianâ€šÃ„Ã´s Takedown of Turkish President Tests Free Speech in Germany | False | By Alison Smale | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/hockey/henrik-lundqvist-new-york-rangers-nhl-playoffs.html | Henrik Lundqvist, Rangersâ€šÃ„Ã´ Rock in Net, Has Been Wobbling | False | By Filip Bondy | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/texas-attorney-general-ken-paxton-faces-federal-securities-fraud-lawsuit.html | Texas Attorney General Faces Federal Securities Fraud Lawsuit | False | By Manny Fernandez | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/tesla-recalls-2700-model-x-suvs-for-a-seat-back-issue.html | Tesla Recalls Model X S.U.V.s | False | By Neal E. Boudette | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/chicago-set-to-pay-6-million-in-deaths-of-2-men-after-arrests.html | Chicago Set to Pay $6 Million in Deaths of 2 Men After Arrests | False | By Mitch Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/activists-push-to-continue-a-libel-suit-against-them.html | Activists Push to Continue a Libel Suit Against Them | False | By Barry Meier | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/new-york-city-merging-agencies-for-homeless-and-welfare-services.html | New York City Combining Agencies for Homeless and Welfare Services | False | By Nikita Stewart | 2016-07-28 | TX 8-242-513 |
| 2016-04-11 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/politics/congress-is-told-us-needs-more-money-to-fight-zika.html | Zika Fight Requires More Money, Congress Is Told | False | By Julie Hirschfeld Davis | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/puerto-rico-aims-to-appease-congress-with-new-debt-proposal.html | Puerto Rico Aims to Appease Congress With New Debt Proposal | False | By Mary Williams Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/americas/suicides-plague-attawapiskat-aboriginal-community-canada.html | Suicide Attempts Plague Attawapiskat First Nation in Canada | False | By Ian Austen | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/two-unions-set-strike-deadline-for-36000-verizon-workers.html | Two Unions Set Strike Deadline for 36,000 Verizon Workers | False | By Noam Scheiber | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/for-indian-start-ups-tenacity-beats-high-tech.html | For Indian Start-Ups, Tenacity Beats High Tech | False | By Anita Raghavan | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/europes-urgent-security-challenge.html | Europeâ€šÃ„Ã´s Urgent Security Challenge | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/hockey/dallas-stars-kari-lehtonen-antti-niemi-nhl-playoffs.html | Frequent Victories Can Make Room for Two Goalies | False | By Tal Pinchevsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/the-mayor-offers-hope-for-the-homeless.html | The Mayor Offers Hope for the Homeless | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/de-blasio-donors-jona-rechnitz-and-jeremiah-reichberg-shared-closeness-to-police-leaders.html | De Blasio Donors Took Pride in Connections With Top Police Officials | False | By J. David Goodman, Charles V. Bagli, William Neuman and William K. Rashbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/dealbook/for-a-generalist-too-big-to-fail-may-be-too-tricky-to-judge.html | For a Generalist, â€šÃ„Ã²Too Big to Failâ€šÃ„Ã´ May Be Too Tricky to Judge | False | By Andrew Ross Sorkin | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/world/americas/brazil-panel-vote-dilma-rousseff-impeachment.html | Effort to Impeach Brazilian President Dilma Rousseff Clears Congressional Panel | False | By Simon Romero | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/politics/obamas-latest-view-on-secrecy-overlooks-past-prosecution-of-leaks.html | Obama€šÃ„Ã´s Latest View on Secrecy Overlooks Past Prosecution of Leaks | False | By David E. Sanger and Mark Landler | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/music/getatchew-mekurya-ethiopian-jazz-saxophonist-dies-at-81.html | Getatchew Mekurya, 81, Ethiopian Saxophonist With Global Reach, Dies | False | By Nate Chinen | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/rights-law-deepens-political-rifts-in-north-carolina.html | Rights Law Deepens Political Rifts in North Carolina | False | By Richard Fausset and Alan Blinder | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/politics/donald-trump-negative-ads.html | Barrage of Attack Ads Threatens to Undermine Donald Trump | False | By Nick Corasaniti and Maggie Haberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/thieves-take-280000-from-brooklyn-bank-after-carving-hole-in-roof.html | Thieves Take $280,000 From Brooklyn Bank After Carving Hole in Roof | False | By Sarah Maslin Nir | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/national-briefing.html | National Briefing | False | | | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/baseball/ny-yankees-steinbrenner-field-tampa-renovate.html | Yankees Set to Spruce Up Steinbrenner Field | False | By Billy Witz | | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/nyregion/cuomos-tax-cuts-boon-for-middle-class-come-with-risk.html | Cuomo€šÃ„Ã´s Tax Cuts, Boon for Middle Class, Come With Risk | False | By Jesse McKinley | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/politics/national-politics-shines-on-albany-as-candidates-nearly-cross-paths.html | National Politics Shines on Albany as Candidates Nearly Cross Paths | False | By Trip Gabriel and Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/us/documents-detail-scene-of-planned-parenthood-shooting-in-colorado-springs.html | Documents Detail Scene of Planned Parenthood Shooting in Colorado Springs | False | By Jack Healy | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/sports/baseball/new-york-mets-miami-marlins-stanton-bonds.html | Marlins Channel Bonds, a Rookie Coach, in Bashing the Mets | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/arts/television/what-to-watch-tuesday.html | What to Watch Tuesday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/dad-the-ant-killer.html | Dad, the Ant Killer | False | By M. O. Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/what-states-can-do-on-birth-control.html | What States Can Do on Birth Control | False | By Jack A. Markell | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/how-to-fix-politics.html | How to Fix Politics | False | By David Brooks | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/making-the-most-of-clinical-trial-data.html | Making the Most of Clinical Trial Data | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/opinion/bono-time-to-think-bigger-about-the-refugee-crisis.html | Bono: Time to Think Bigger About the Refugee Crisis | False | By Bono | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/upshot/debate-over-prison-population-turns-to-the-states.html | Debate Over Prison Population Turns to the States | False | By Peter Eavis | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/americas/canada-vancouver-chinese-immigrant-wealth.html | Chinese Scions€šÃ„Ã´ Song: My Daddy€šÃ„Ã´s Rich and My Lamborghini€šÃ„Ã´s Good-Looking | False | By Dan Levin | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/tennis/equal-pay-gender-gap-grand-slam-majors-wta-atp.html | Roger Federer, $731,000; Serena Williams, $495,000: The Pay Gap in Tennis | False | By Ben Rothenberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/thoughtful-and-diligent-judge-to-decide-penalty-in-akai-gurleys-death.html | €šÃ„Ã²Thoughtful and Diligent€šÃ„Ã´ Judge to Decide Penalty in Akai Gurley€šÃ„Ã´s Death | False | By Alan Feuer | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/hockey/washington-capitals-nhl-playoffs-justin-williams.html | With Justin Williams, Mr. Game 7, Capitals Look to End Playoff Failures | False | By Ben Shpigel | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/africa/boko-haram-children-suicide-bombers-unicef-report.html | Boko Haram Using More Children as Suicide Bombers, Unicef Says | False | By Dionne Searcey | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/ghetto-by-mitchell-duneier.html | €šÃ„Ã²Ghetto,€šÃ„Ã´ by Mitchell Duneier | False | By Khalil Gibran Muhammad | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-regional-office-is-under-attack-by-manuel-gonzales.html | €šÃ„Ã²The Regional Office Is Under Attack!€šÃ„Ã´ by Manuel Gonzales | False | By Kelly Braffet | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/asia/philippines-south-china-sea-ash-carter.html | Eye on China, U.S. and Philippines Ramp Up Military Alliance | False | By Floyd Whaley | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/soccer/leicester-city-can-do-spirit-is-spreading.html | Leicester City€šÃ„Ã´s €šÃ„Ã²Can-Do€šÃ„Ã´ Spirit Is Spreading | False | By Rob Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/frequent-flyer-hotel-rewards.html | How to Earn Miles and Points Without Leaving Home | False | By Stephanie Rosenbloom | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/donald-trump-american-preacher.html | Donald Trump, American Preacher | False | By Jeff Sharlet | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/movies/deadpool-isnt-the-only-solution-but-batman-v-superman-is-the-problem.html | €šÃ„Ã²Deadpool€šÃ„Ã´ Isn€šÃ„Ã´t the Only Solution. But €šÃ„Ã²Batman v Superman€šÃ„Ã´ Is the Problem | False | By Wesley Morris | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/how-empowerment-became-something-for-women-to-buy.html | How €šÃ„Ã²Empowerment€šÃ„Ã´ Became Something for Women to Buy | False | By Jia Tolentino | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/dealbook/british-regulator-bars-former-rbs-trader-inlibor-case.html | British Regulator Bars Former R.B.S. Trader in Libor Case | False | By Chad Bray | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-12 | 2016-04-16 | https://www.nytimes.com/2016/04/13/arts/international/the-film-merci-patron-emerges-as-a-rallying-cry-in-france.html | Documentary Stirs French as Officials Weigh a Labor Overhaul | False | By Doreen Carvajal | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/asia/taiwan-us-navy-spy-investigation.html | Taiwan Denies Role in Spy Case Involving U.S. Navy Officer | False | By Austin Ramzy | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/in-wyoming-hard-times-return-as-energy-prices-slump.html | In Wyoming, Hard Times Return as Energy Prices Slump | False | By Jack Healy | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/dealbook/former-top-schwab-executive-joins-betterment-board.html | Former Top Schwab Executive Joins Betterment Board | False | By Liz Moyer | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-14 | https://www.nytimes.com/2016/04/13/upshot/the-undeniable-convenience-and-reliability-of-retail-health-clinics.html | The Undeniable Convenience and Reliability of Retail Health Clinics | False | By Aaron E. Carroll | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/asia/india-kerala-temple-fireworks-arrests.html | 13 Arrested in India in Connection With Fireworks Blasts at Kerala Temple | False | By Suhasini Raj and Geeta Anand | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-18 | https://www.nytimes.com/2016/04/12/nyregion/metropolitan-diary-an-uber-driver-from-far-away.html | An Uber Driver From Far Away | False | By E. Merwin | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/international/european-union-corporate-taxes.html | European Union Calls for Big Companies to Disclose More Tax Data | False | By James Kanter | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/europe/belgium-attacks-detain.html | Belgium Charges 2 More Men in Inquiry Into Terrorist Attacks | False | By Alissa J. Rubin | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/middleeast/sally-faulkner-australian-mother-child-custody.html | Australian Mother and 8 Others Face Charges in Lebanon Custody Dispute | False | By Anne Barnard and Michelle Innis | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/dealbook/deutsche-bank-freezes-north-carolina-expansion-in-protest-of-bias-law.html | Deutsche Bank Freezes North Carolina Expansion, in Protest of Bias Law | False | By Peter Eavis | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/dealbook/nomura-europe-americas.html | Nomura to Shrink Its European and Americas Businesses | False | By Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/fannie-mae-suit-bailout.html | Documents Undercut U.S. Case for Taking Mortgage Giant Fannie Maeâ€™s Profits | False | By Gretchen Morgenson | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/asia/taiwan-china-kenya.html | Taiwan Accuses Kenya of Illegal Deportations as More Are Sent to China | False | By Jeffrey Gettleman and Austin Ramzy | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-14 | https://www.nytimes.com/2016/04/13/technology/personaltech/freeing-lonely-ipad-apps-from-almost-empty-folders.html | Freeing Lonely iPad Apps From Almost Empty Folders | False | By J. D. Biersdorfer | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-12 | https://www.nytimes.com/2016/04/12/business/alan-dershowitz-and-2-other-lawyers-settle-suit-and-counter-claim.html | Alan Dershowitz and 2 Other Lawyers Settle Suit and Counter Claim | False | By Barry Meier | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/which-subjects-are-underrepresented-in-contemporary-fiction.html | Which Subjects Are Underrepresented in Contemporary Fiction? | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/senator-chuck-grassley-merrick-garland-meet.html | Senator Grassley and Judge Garland Meet, and Rehash the Obvious | False | By David M. Herszenhorn | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/12/t-magazine/is-staying-in-the-new-going-out.html | Is Staying In the New Going Out? | False | By Molly Young | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/milk-diary-locavore.html | Milk Jumps Onto the Small-Batch Bandwagon | False | By Kevin Pang | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/europe/eu-visas-us-canada.html | E.U. Delays Decision on Requiring Visas of Americans and Canadians | False | By James Kanter | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/warhols-soup-cans-stolen-prints-springfield-missouri.html | Warhol â€˜Soup Canâ€™ Prints Are Stolen From a Missouri Museum | False | By Katie Rogers | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/europe/switzerland-malaysia-1mdb.html | Swiss Widen Inquiry Into Malaysian Fund to Include 2 Emirati Officials | False | By Nick Cumming-Bruce | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/design/female-architects-speak-out-on-sexism-unequal-pay-and-more.html | I Am Not the Decorator: Female Architects Speak Out | False | By Robin Pogrebin | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/theater/daniel-radcliffe-to-star-in-privacy-at-the-public-theater.html | Daniel Radcliffe to Star in â€˜Privacyâ€™ at the Public Theater | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/science/alpha-centauri-breakthrough-starshot-yuri-milner-stephen-hawking.html | Reaching for the Stars, Across 4.37 Light-Years | False | By Dennis Overbye | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/i-sodi-restaurant-review.html | The Laws of Tuscan Eating at I Sodi in the West Village | False | By Pete Wells | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/music/brian-wilson-memoir-coming-in-october.html | Brian Wilson Memoir Coming in October | False | By Joe Coscarelli | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/17/travel/walking-shoes.html | Shoes That Are Made for Walking | False | By Shivani Vora | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/politics/first-draft/2016/04/12/john-kasich-urges-republicans-to-reject-rivals-negativity/ | John Kasich Urges Republicans to Reject Rivalsâ€™ Negativity | False | By Thomas Kaplan | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/paul-ryan-to-rule-out-run-for-president-aide-says.html | Paul Ryan Rules Out Run for President | False | By Jennifer Steinhauer and Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/asia/us-and-india-with-eye-on-china-agree-to-strengthen-military-ties.html | U.S. and India Agree to Strengthen Military Ties | False | By Michael S. Schmidt | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/vermouth-blanc-bianco-cocktails.html | Blanc Vermouth, a Third Party for Cocktail Lovers | False | By Robert Simonson | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/12/t-magazine/art/artists-studios-amalia-ulman-jared-madere-neil-beloufa-darja-bajagic.html | The Next Generation of Artistsâ€™ Studios | False | By Emily Stokes | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/spring-makeup-brights-pastels.html | Why Stop at One Pop of Color? | False | By Crystal Martin | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/politics/first-draft/2016/04/12/hillary-clinton-and-donald-trump-win-in-missouri-officially/ | Hillary Clinton and Donald Trump Win in Missouri, Officially | False | By Alan Rappeport | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/as-lead-levels-dip-flint-residents-are-urged-run-your-water.html | As Lead Levels Dip, Flint Residents Are Urged: Run Your Water | False | By Julie Bosman | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/conflicting-conclusions-drawn-after-officers-enter-a-brooklyn-home.html | Conflicting Conclusions Drawn After Officers Enter a Brooklyn Apartment | False | By Colin Moynihan | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-14 | https://www.nytimes.com/2016/04/13/theater/signature-theater-announces-new-season.html | New Plays From Baker and Eno to Be in Signature Theater Season | False | By Lorne Manly | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/benefits-of-study-abroad-my-students-return-transformed.html | Benefits of Study Abroad: â€ŚMy Students Return Transformedâ€Ś | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/donald-trump-long-island.html | Long Island Is Both Hostile Territory and Fertile Ground for Donald Trump | False | By Nicholas Confessore | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/gefilte-fish-passover-recipes.html | Loathe Gefilte Fish? Not After Youâ€™ve Tried This | False | By Joan Nathan | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/baltimore-freddie-gray.html | Baltimore After Freddie Gray: The â€ŚMind-Set Has Changedâ€Ś | False | By John Eligon and Sheryl Gay Stolberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/television/david-gest-music-producer-and-reality-tv-star-dies-at-62.html | David Gest, Music Producer and Reality TV Star, Dies at 62 | False | By William Grimes | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/when-campaigning-for-the-un-job-was-gauche.html | When Campaigning for the U.N. Job Was Gauche | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/technology/facebook-bets-on-a-bot-resurgence-chattier-than-ever.html | Facebook Bets on Bots for Its Messenger App | False | By Mike Isaac | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/energy-environment/yale-advances-in-shaping-portfolio-to-address-climate-change.html | Yale Advances in Shaping Portfolio to Address Climate Change | False | By Geraldine Fabrikant | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/dining/1-appart-restaurant-battery-park-city.html | At Lâ€™Appart in Battery Park City, Youâ€™ll Feel at Home | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/dealbook/rise-of-institutional-investors-raises-questions-of-collusion.html | Rise of Institutional Investors Raises Questions of Collusion | False | By Steven Davidoff Solomon | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/ncaabasketball/ncaa-extends-basketball-deal-with-cbs-sports-and-turner-through-2032.html | N.C.A.A. Extends Basketball Deal With CBS Sports and Turner Through 2032 | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/wielding-paint-brushes-not-spray-cans-at-a-bronx-housing-project.html | Wielding Paintbrushes, Not Spray Cans, at Bronx Housing Project | False | By Winnie Hu | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/puerto-ricos-prosperous-dc-power-couple.html | Puerto Ricoâ€™s Prosperous D.C. Power Couple | False | By Eric Lipton and Michael Corkery | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/lawyers-question-prosecutions-conduct-in-john-giuca-2003-murder-case.html | Lawyers Again Question Prosecutionâ€™s Conduct in 2003 Murder Case | False | By Alan Feuer | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/africa/zambia-drought-climate-change-economy.html | Climate Change Hits Hard in Zambia, an African Success Story | False | By Norimitsu Onishi | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/science/wildfires-season-global-warming.html | Wildfires, Once Confined to a Season, Burn Earlier and Longer | False | By Matt Richtel and Fernanda Santos | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/economy/lifting-the-patent-barrier-tonew-drugs-and-energy-sources.html | Lifting the Patent Barrier to New Drugs and Energy Sources | False | By Eduardo Porter | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/media/settlement-talks-impeded-in-redstone-mental-health-suit.html | Settlement Talks Impeded in Redstone Mental Health Suit | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/judge-rules-camille-cosby-must-testify-again-in-civil-case.html | Judge Rules Camille Cosby Must Testify Again in Civil Case | False | By Sydney Ember | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/north-carolina-governor-pat-mccrory.html | North Carolina Governor Tries to Step Back From Bias Law | False | By Richard Fausset and Alan Blinder | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/africa/militant-groups-compete-for-notoriety-in-east-africa.html | Shabab and East African Front Militants Compete for Notoriety | False | By Jeffrey Gettleman | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/pope-francis-new-teaching-on-the-family.html | Pope Francisâ€™ New Teaching on the Family | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/television/the-last-panthers-tv-review.html | Review: In â€ŚThe Last Panthers,â€Ś Old-School Crime Is Breaking Out Across Europe | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/panel-calls-for-major-changes-at-texas-jail-that-held-sandra-bland.html | Panel Calls for Major Changes at Texas Jail That Held Sandra Bland | False | By David Montgomery | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/graffiti-artist-defaces-fashion-ads-fashion-embraces-him.html | Graffiti Artist Defaces Fashion Ads, Fashion Embraces Him | False | By Laura M. Holson | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/asia/north-korea-threatens-south-korea-over-13-defectors.html | North Korea Threatens South Korea Over 13 Defectors | False | By Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/realestate/commercial/the-peace-pentagon-an-activist-office-in-noho-is-forced-to-move.html | The â€ŚPeace Pentagon,â€Ś an Activist Office in NoHo, Is Forced to Move | False | By Colin Moynihan | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/movies/the-tribeca-film-festival-at-15-a-packed-lineup.html | How to Make Sense of the Tribeca Film Festival | False | By Mike Hale | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/dance/romanian-ballet-companyloses-its-leading-lights.html | Romanian Ballet Company Loses Its Leading Lights | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/books/review-in-maestra-a-heroines-routine-includes-sex-murder-and-shopping.html | Review: â€ŚMaestra,â€Ś a Novel of Sex, Murder and Shopping | False | By Janet Maslin | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/music/asking-whether-coplands-abstruse-works-are-the-exception-or-the-rule.html | Asking Whether Coplandâ€šÃ„Â´s Abstruse Works are the Exception or the Rule | False | By William Robin | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/music/review-david-gilmour-lays-claim-to-pink-floyd-memories.html | Review: David Gilmour Lays Claim to Pink Floyd Memories | False | By Jon Pareles | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/television/how-horace-and-pete-made-the-network-suits-look-good.html | How â€šÃ„Â²Horace and Peteâ€šÃ„Â´ Made the Network Suits Look Good | False | By Jason Zinoman | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/movies/review-class-divide-shows-the-extremes-hypergentrification-creates-in-a-neighborhood.html | Review: â€šÃ„Â²Class Divideâ€šÃ„Â´ Shows the Extremes Hypergentrification Creates in a Neighborhood | False | By Daniel M. Gold | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/pepsi-cola-sign-in-queens-gains-landmark-status.html | Pepsi-Cola Sign in Queens Gains Landmark Status | False | By David W. Dunlap | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/dea-employees-facing-trial-seek-to-bar-lap-dance-video.html | D.E.A. Employees Facing Trial Seek to Bar Lap-Dance Video | False | By Benjamin Weiser | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-17 | https://www.nytimes.com/2016/04/13/opinion/steve-earle-the-other-side-of-merle-haggard.html | Steve Earle: The Other Side of Merle Haggard | False | By Steve Earle | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/media/we-shall-overcome-copyright-may-be-overcome-one-day.html | â€šÃ„Â²We Shall Overcomeâ€šÃ„Â´ Copyright May Be Overcome One Day | False | By Ben Sisario | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/europe/macedonia-gjorge-ivanov-wiretapping-corruption-investigation.html | Protests Erupt in Macedonia as President Halts Wiretapping Inquiry | False | By Aleksandar Dimishkovski | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/a-clash-of-old-and-new-in-a-manhattan-real-estate-prairie.html | A Clash of Old and New in a Manhattan Real Estate Prairie | False | By Jim Dwyer | 2016-07-28 | TX 8-242-513 |
| 2016-04-12 | 2016-04-13 | https://www.nytimes.com/2016/04/13/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/health/world-bank-who-mental-health-depression.html | Aid Groups Aim to Put Mental Health on World Agenda | False | By Benedict Carey | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/fords-planned-new-headquarters-borrow-some-silicon-valley-sheen.html | Fordâ€šÃ„Â´s Planned New Headquarters Borrow Some Silicon Valley Sheen | False | By Neal E. Boudette | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/nebraska-legislature-rejects-winner-take-all-electoral-vote-system.html | Nebraska Legislature Rejects Winner-Take-All Electoral Vote System | False | By Mitch Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/j-thomas-rosch-antitrust-switch-hitter-dies-at-76.html | J. Thomas Rosch, Lawyer, Dies at 76; Fought for and Against Antitrust Actions | False | By Julie Creswell | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/international/lower-growth-expectations-cloud-world-finance-leaders-forum.html | Lower Growth Expectations Cloud World Finance Leadersâ€šÃ„Â´ Forum | False | By Jackie Calmes | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/soccer/with-blistering-kick-manchester-city-rights-a-choppy-season.html | With Blistering Kick, Manchester City Rights a Choppy Season | False | By Sam Borden | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/baseball/a-few-words-about-vin-scully-a-storyteller-who-has-seen-it-all.html | A Few Words About Vin Scully, a Storyteller Who Has Seen It All | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/middleeast/syria-cease-fire-assad-civil-war-un.html | Syriaâ€šÃ„Â´s Partial Cease-Fire Shows Signs of Crumbling | False | By Anne Barnard | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/dealbook/bill-to-ease-puerto-rico-debt-crisis-introduced-in-house.html | Bill to Ease Puerto Rico Debt Crisis Introduced in House | False | By Mary Williams Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/national-weather-service-forecasts-will-stop-yelling-at-you.html | National Weather Service: Forecasts â€šÃ„Â²Will Stop Yelling at Youâ€šÃ„Â´ | False | By Nicholas Fandos | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/why-mrs-clinton-needs-to-say-more-about-the-crime-bill.html | Why Mrs. Clinton Needs to Say More About the Crime Bill | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/americas/in-decision-venezuelas-court-deals-another-blow-to-opposition-lawmakers.html | Venezuelaâ€šÃ„Â´s Court Deals Another Blow to Opposition Lawmakers | False | By Nicholas Casey | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/from-hiroshima-to-a-nuke-free-world.html | From Hiroshima to a Nuke-Free World | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/donald-trump-losing-ground-tries-to-blame-the-system.html | Donald Trump, Losing Ground, Tries to Blame the System | False | By Jeremy W. Peters and Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/world/middleeast/isis-iraq-syria.html | ISIS Expands Reach Despite Military and Financial Setbacks | False | By Matthew Rosenberg, Helene Cooper and Nicholas Kulish | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/soccer/cristiano-ronaldo-pulls-real-madrid-back-from-the-brink.html | Cristiano Ronaldo Pulls Real Madrid Back From the Brink | False | By Raphael Minder | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/us/politics/obama-womens-equality-national-monument.html | Sewall-Belmont House, a Center of the Womenâ€šÃ„Â´s Equality Movement, Becomes a National Monument | False | By Julie Hirschfeld Davis | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/design/vladimir-kagan-designer-of-modern-furniture-with-curves-and-sex-appeal-dies-at-88.html | Vladimir Kagan, Designer Whose Furniture Evoked Sensuality, Dies at 88 | False | By Jacob Bernstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/basketball/just-one-more-for-curry-and-bryant.html | Just One More for Curry and Bryant | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/13/arts/television/arthur-anderson-voice-of-lucky-charms-cereals-leprechaun-dies-at-93.html | Arthur Anderson, Voice of Lucky Charms Cerealâ€šÃ„Â´s Leprechaun, Dies at 93 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/theater/review-in-exit-strategy-scrambling-before-schools-out-forever.html | Review: In â€šÃ„Â²Exit Strategy,â€šÃ„Â´ Scrambling Before Schoolâ€šÃ„Â´s Out Forever | False | By Charles Isherwood | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/man-charged-in-fatal-stabbing-on-upper-east-side.html | Man Charged in Fatal Stabbing on Upper East Side | False | By Rick Rojas | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/success-academy-charter-school-network-receives-25-million-gift.html | Success Academy Charter School Network Receives $25 Million Gift | False | By Kate Taylor | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/basketball/knicks-finish-32-50-little-bit-better.html | Knicks Finish 32-50: â€šÃ„Â¨Little Bit Betterâ€šÃ„Â´ | False | By Andrew Keh | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/baseball/yankees-show-theyve-turned-calendar-with-victory-against-blue-jays.html | Yankees Show Theyâ€šÃ„Â´ve Turned Calendar With Victory Against Blue Jays | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/baseball/syndergaards-gem-goes-for-naught-as-mets-offense-falters-again.html | Noah Syndergaardâ€šÃ„Â´s Gem Goes for Naught as Metsâ€šÃ„Â´ Offense Falters Again | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-15 | https://www.nytimes.com/2016/04/13/us/joe-freeman-britt-called-americas-deadliest-da-dies-at-80.html | Joe Freeman Britt, Called Americaâ€šÃ„Â´s â€šÃ„Â¨Deadliest D.A.â€šÃ„Â´ Dies at 80 | False | By Alan Blinder | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-18 | https://www.nytimes.com/2016/04/13/us/joe-patten-atlanta-theater-caretaker-known-as-phantom-of-the-fox-dies-at-89.html | Joe Patten, Theater Caretaker Known as â€šÃ„Â¨Phantom of the Foxâ€šÃ„Â´ Dies at 89 | False | By Margalit Fox | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/nyregion/gang-member-stoked-violence-that-led-to-his-sisters-murder-prosecutor-says.html | Gang Member Stoked Violence That Led to His Sisterâ€šÃ„Â¸â€šÃ„Â´s Murder, Prosecutor Says | False | By James C. McKinley Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/facebook-and-napster-pioneer-to-start-cancer-immunotherapy-effort.html | Sean Parker, a Facebook and Napster Pioneer, to Start Cancer Immunotherapy Effort | False | By Andrew Pollack | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/technology/personaltech/googles-calendar-now-finds-spare-time-and-fills-it-up.html | Googleâ€šÃ„Â´s Calendar Now Finds Spare Time and Fills It Up | False | By Quentin Hardy | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/pageoneplus/corrections-april-13-2016.html | Corrections: April 13, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/arts/television/what-to-watch-wednesday.html | What to Watch Wednesday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/business/acreage-for-genetically-modified-crops-declined-in-2015.html | Acreage for Genetically Modified Crops Declined in 2015 | False | By Andrew Pollack | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/asia/china-same-sex-marriage-ruling.html | Judge in China Rules Gay Couple Cannot Marry | False | By Edward Wong and Vanessa Piao | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/out-of-africa.html | Out of Africa | False | By Thomas L. Friedman | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/summer-jobs-for-all-city-high-school-students.html | Summer Jobs for All City High School Students | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/why-im-supporting-bernie-sanders.html | Why Iâ€šÃ„Â´m Supporting Bernie Sanders | False | By Jeff Merkley | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/did-blacks-really-endorse-the-1994-crime-bill.html | Did Blacks Really Endorse the 1994 Crime Bill? | False | By Elizabeth Hinton, Julilly Kohler-Hausmann and Vesla M. Weaver | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/by-opposing-obama-the-republicans-created-trump.html | By Opposing Obama, the Republicans Created Trump | False | By Steven Rattner | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/energy-environment/peabody-energy-coal-chapter-11-bankruptcy-protection.html | Peabody Energy, a Coal Giant, Seeks Bankruptcy Protection | False | By Clifford Krauss | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/bernieomics-might-not-be-feasible-but-its-useful.html | Bernieomics Might Not Be Feasible â€šÃ„Â® But Itâ€šÃ„Â´s Useful | False | By Adam Davidson | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/questlove-is-feeling-the-bern-kinda.html | Questlove Is Feeling the Bern (Kinda) | False | Interview by Ana Marie Cox | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/new-planned-parenthood-center-in-queens-says-welcome-in-many-ways.html | New Planned Parenthood Center in Queens Says â€šÃ„Â¨Welcomeâ€šÃ„Â´ in Many Ways | False | By David W. Dunlap | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-16 | https://www.nytimes.com/2016/04/14/nyregion/beating-tragedy-and-odds-10-earn-new-york-times-college-scholarships.html | Beating Tragedy and Odds, 10 Earn New York Times College Scholarships | False | By Annie Correal | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/politics/hillary-clinton-mothers.html | Mothers of Black Victims Emerge as a Force for Hillary Clinton | False | By Amy Chozick | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/gigi-gorgeous-transgender-youtube-makeup-tips.html | Is Gigi Gorgeous Americaâ€šÃ„Â´s Next Top Model? | False | By Sheila Marikar | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/caitlyn-jenner-mac-hm-bruce-jenner.html | Wheaties Can Wait: Caitlyn Jenner Models for MAC and H&M | False | By Sheila Marikar | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/islamic-fashion-france.html | What Freedom Looks Like | False | By Vanessa Friedman | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/livingston-nj-for-schools-and-shopping.html | Livingston, N.J., for Schools and Shopping | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/opinion/international/whats-a-european-liberal-to-do.html | Whatâ€šÃ„Â´s a European Liberal to Do? | False | By Sylvie Kauffmann | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/at-the-existentialist-cafe-by-sarah-bakewell.html | â€šÃ„Â¨At the Existentialist Cafâ€šÃ„Â©,â€šÃ„Â´ by Sarah Bakewell | False | By Edward Mendelson | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-lady-with-the-borzoi-blanche-knopf-literary-tastemaker-extraordinaire.html | â€šÃ„Â¨The Lady With the Borzoi: Blanche Knopf, Literary Tastemaker Extraordinaireâ€šÃ„Â´ | False | By Liesl Schillinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-19 | https://well.blogs.nytimes.com/2016/04/13/an-easy-way-to-prevent-blisters-try-paper-tape/ | An Easy Way to Prevent Blisters? Try Tape | False | By Gretchen Reynolds | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/verizon-workers-strike.html | In Verizon Strike, Blue-Collar Stress Hits the Sidewalks | False | By Noam Scheiber and Brian X. Chen | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/sports/soccer/chinas-blueprint-for-reaching-top-ranks-of-soccer.html | Chinaâ€šÃ„Â´s Blueprint for Reaching Top Ranks of Soccer | False | By John Duerden | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/the-looming-threat-of-avian-flu.html | The Looming Threat of Avian Flu | False | By Maryn Mckenna | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/must-a-mental-illness-be-revealed-on-a-first-date.html | Must a Mental Illness Be Revealed on a First Date? | False | By Kwame Anthony Appiah | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/judge-john-hodgman-on-trolling-your-own-wedding.html | Judge John Hodgman on Trolling Your Own Wedding | False | By John Hodgman | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/ganges-river-boat-trip.html | Captivated by the Ganges, a River of Souls | False | By Roy Hoffman | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-16 | https://www.nytimes.com/2016/04/14/upshot/news-about-obamacare-has-been-bad-lately-how-bad.html | News About Obamacare Has Been Bad Lately. How Bad? | False | By Reed Abelson and Margot Sanger-Katz | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/theater/cirque-du-soleils-broadwaybalancingact.html | After Two New York Flops, Cirque du Soleil Bets Big on Broadway | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/wada-meldonium-drug-testing.html | WADA Opens a Door for Athletes Who Tested Positive for Meldonium | False | By Patrick Reevell | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/imf-brexit-eu.html | I.M.F. Warns of Economic Risk of British Exit From E.U. | False | By Stephen Castle | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/technology/europe-us-data-privacy.html | Europeâ€š Â´s Privacy Watchdogs Call for Changes to U.S. Data-Transfer Deal | False | By Mark Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/dealbook/living-wills-of-5-banks-fail-to-pass-muster.html | Regulators Warn 5 Top Banks They Are Still Too Big to Fail | False | By Nathaniel Popper and Peter Eavis | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/in-flint-rashes-stirfears-of-showering-as-scientists-hunt-forculprit.html | In Flint, Fears of Showering Bring Desperate Measures | False | By Abby Goodnough | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-18 | https://www.nytimes.com/2016/04/13/nyregion/metropolitan-diary-razing-deucalion.html | Razing Deucalion | False | By Stephen Jones | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/asia/inky-octopus-new-zealand-aquarium.html | Inky the Octopus Escapes From a New Zealand Aquarium | False | By Dan Bilefsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/iran-parliament-subsidies.html | Iranian Parliament Cancels Cash Subsidies to 24 Million People | False | By Thomas Erdbrink | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/technology/kindle-oasis-from-amazon-promises-months-and-months-of-battery-life.html | Kindle Oasis From Amazon Promises â€š Â³Months and Monthsâ€š Â´ of Battery Life | False | By Nick Wingfield | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/migrant-crisis-idomeni-protests.html | Greece Holds Activists as Migrants and Police Clash Anew at Macedonia Border | False | By Liz Alderman | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/italy-rome-taxi.html | 50 Years in a Cab: A Long, Winding Trip for One Driver, and His City | False | By Elisabetta Povoledo | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/real-estate-in-bermuda.html | House Hunting in ... Bermuda | False | By Marcelle Sussman Fischler | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/theater/arnold-wesker-british-playwright-known-for-working-class-dramas-dies-at-83.html | Arnold Wesker, 83, Writer of Working-Class Dramas, Dies | False | By Sewell Chan | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2019-03-22 | https://www.nytimes.com/2016/04/14/world/asia/china-feminist-five-beijing.html | Police Remove Bail Conditions on 5 Chinese Feminists Detained Last Year | False | By Didi Kirsten Tatlow | 2019-05-06 | TX 8-789-067 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/television/12-monkeys-on-syfy-its-complicated-but-thats-ok.html | â€š Â³12 Monkeys,â€š Â´ on Syfy: Itâ€š Â´s Complicated, but Thatâ€š Â´s O.K. | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/music/mozarts-way-with-singspiels.html | Mozartâ€š Â´s Way With Singspiels | False | By Vivien Schweitzer | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/music/gilberto-gil-and-caetano-veloso-touring-again.html | Gilberto Gil and Caetano Veloso, Touring Again | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/movies/in-the-long-goodbye-altmandissectslos-angeles.html | In â€š Â³The Long Goodbye,â€š Â´ Altman Dissects Los Angeles | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-13 | https://www.nytimes.com/2016/04/13/upshot/can-donald-trump-win-every-delegate-in-new-york.html | Can Donald Trump Win Every Delegate in New York? | False | By Nate Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/dance/angelin-preljocajs-meditations-on-movement.html | Angelin Preljocajâ€š Â´s Meditations on Movement | False | By Gia Kourlas | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/design/kay-walkingsticks-american-history.html | Kay WalkingStickâ€š Â´s American History | False | By Holland Cotter | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/television/q-and-a-with-ellie-kemper-talking-kimmy-schmidt-jon-hamm-and-tarantulas.html | Q. and A. With Ellie Kemper: Talking Kimmy Schmidt, Jon Hamm and Tarantulas | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/13/t-magazine/fashion/joseph-altuzarra-shirtdress.html | Joseph Altuzarraâ€š Â´s New Collection of Crisp Shirtdresses | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/smallbusiness/ride-sharing-start-ups-compete-in-uber-for-children-niche.html | Ride-Hailing Start-Ups Compete in â€š Â³Uber for Childrenâ€š Â´ Niche | False | By Eilene Zimmerman | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/television/stephen-colbert-late-show-cbs-new-showrunner.html | Stephen Colbertâ€š Â´s CBS Show Gets a New Showrunner | False | By Dave Itzkoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/poland-eu-parliament.html | E.U. Accuses Polish Government of Undermining Democracy | False | By Joanna Berendt | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/technology/some-online-bargains-may-only-look-like-one.html | Some Online Bargains May Only Look Like One | False | By David Streitfeld | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/maine-mt-baker-hiking.html | Bushwhacking Up Maineâ€š Â´s Baker Mountain | False | By Gustave Axelson | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/politics/first-draft/2016/04/13/ted-cruz-radio-ad-intensifies-feud-with-mayor-bill-de-blasio/ | Ted Cruz Radio Ad Intensifies Feud With Mayor Bill de Blasio | False | By Alexander Burns | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/politics/obama-white-house-science-fair.html | A â€š Â³Big Science Guyâ€š Â´ Named Obama Hosts Young Innovators One Last Time | False | By Julie Hirschfeld Davis | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/t-magazine/design/superstudio-design-architecture-group-italy.html | A â€šÂ„Â´60s Architecture Collective That Made History (but No Buildings) | False | By Stephen Wallis | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://artsbeat.blogs.nytimes.com/2016/04/13/allen-toussaints-final-recordings-to-be-released-in-june/ | Allen Toussaintâ€šÂ„Â´s Final Recordings to Be Released in June | False | By Ben Sisario | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/dealbook/caspersen-fraud-case-could-be-settled-lawyer-says.html | Wall Street Scionâ€šÂ„Â´s Fraud Case Could Be Settled, Lawyer Says | False | By Matthew Goldstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/new-york-police-corruption-inquiry.html | De Blasio Plays Down Contact With Men at Heart of U.S. Inquiry | False | By William Neuman | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/jordan-shuts-down-muslim-brotherhood-headquarters.html | Jordan Shuts Down Muslim Brotherhood Headquarters | False | By Rana F. Sweis | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/bataclan-site-of-terror-attack-in-paris-plans-novemberreopening.html | Bataclan, Site of Terror Attack in Paris, Plans November Reopening | False | By Christopher D. Shea | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/health/paralysis-limb-reanimation-brain-chip.html | Chip, Implanted in Brain, Helps Paralyzed Man Regain Control of Hand | False | By Benedict Carey | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-16 | https://www.nytimes.com/2016/04/14/movies/a-documentary-growswith-each-mass-shooting.html | A Documentary Grows With Each Mass Shooting | False | By Mekado Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/hastert-accuser-individual-d-is-expected-to-testify-at-sentencing.html | Hastert Accuser, a Former Wrestler, Is Expected to Testify at Sentencing | False | By Monica Davey and Julie Bosman | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/teenager-who-used-affluenza-defense-is-sentenced-to-jail.html | Teenager Who Used â€šÂ„Â²Affluenzaâ€šÂ„Â´ Defense Is Sentenced to Jail | False | By Lisa Maria Garza and Timothy Williams | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/families-of-germanwings-crash-victims-file-suit-in-us.html | Families of Germanwings Crash Victims File Suit in U.S. | False | By Nicola Clark | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/hockey/on-penalty-kill-islanders-turn-a-weakness-into-a-weapon.html | On Penalty Kill, Islanders Turn a Weakness Into a Weapon | False | By Pat Pickens | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinion/our-polarized-politics.html | Our Polarized Politics | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/revisiting-dancers-in-madonnas-truth-or-dare.html | Dancers in Madonnaâ€šÂ„Â´s â€šÂ„Â²Truth or Dareâ€šÂ„Â´ Had Truths of Their Own | False | By Jim Farber | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinion/lies-about-combat-in-iraq.html | Lies About Combat in Iraq | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/books/mario-vargas-llosa-on-love-spectacle-and-becoming-a-legend.html | Mario Vargas Llosa on Love, Spectacle and Becoming a Legend | False | By David Streitfeld | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/technology/personaltech/a-rookie-learns-to-fly-a-drone.html | A Rookie Learns to Fly a Drone | False | By Prashant S. Rao | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/media/megyn-kelly-meets-with-donald-trump.html | Megyn Kelly Meets With Donald Trump | False | By Michael M. Grynbaum and Jim Rutenberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinion/corporate-tactics-to-avoid-taxes.html | Corporate Tactics to Avoid Taxes | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/brooklyn-principal-removed-by-city-is-cleared-of-grade-fixing-charges.html | Brooklyn Principal Removed From Post Is Cleared of Charges | False | By Kate Taylor | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/12/t-magazine/courreges-sebastien-meyer-arnaud-vaillant-visit-pau-workshop.html | For Courrâ€šÂ âˆ®gesâ€šÂ„Â´s New Designers, a Trip to the Source | False | By Dana Thomas | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/books/review-j-d-mcclatchys-secret-autobiography-in-quotations.html | Review: J. D. McClatchyâ€šÂ„Â´s Secret Autobiography, in Quotations | False | By Dwight Garner | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/his-brothers-keeper-a-ramones-tour-of-queens.html | His Brotherâ€šÂ„Â´s Keeper. A Ramones Tour of Queens | False | By Alex Vadukul | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | | https://www.nytimes.com/politics/first-draft/2016/04/13/poll-watch-just-how-competitive-is-the-new-york-primary/ | Poll Watch: Just How Competitive Is the New York Primary? | False | By Giovanni Russonello | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | | https://www.nytimes.com/2016/04/14/opinion/reducing-child-poverty.html | Reducing Child Poverty | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/chicago-police-dept-plagued-by-systemic-racism-task-force-finds.html | Chicago Police Dept. Plagued by Systemic Racism, Task Force Finds | False | By Monica Davey and Mitch Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/russian-plane-us-ship-baltic-sea.html | Russian Plane Flew Close to U.S. Ship in Baltic Sea, White House Says | False | By Julie Hirschfeld Davis | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/city-worker-sold-drugs-at-municipal-building-in-manhattan-police.say.html | City Worker Sold Drugs at Municipal Building in Manhattan, Police Say | False | By Ashley Southall | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/dealbook/court-opens-way-for-argentina-to-end-battle-with-hedge-funds.html | Court Opens Way for Argentina to End Battle With Hedge Funds | False | By Alexandra Stevenson | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/technology/personaltech/now-you-can-write-the-great-american-novel-on-the-subway.html | Now You Can Write the Great American Novel on the Subway | False | By Kit Eaton | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinion/act-on-the-refugee-crisis.html | Act on the Refugee Crisis | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/baseball/for-mets-two-runs-are-enough-to-get-the-job-done-this-time.html | Eight Games Into Their Season, Mets Have Something to Prove | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/syrian-parliamentary-elections-highlight-divisions-and-uncertainty.html | Syrian Parliamentary Elections Highlight Divisions and Uncertainty | False | By Anne Barnard | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/politics/first-draft/2016/04/13/hillary-clinton-gets-tepid-response-at-black-activist-conference/ | Hillary Clinton Gets Tepid Response at Black Activist Conference | False | By Amy Chozick | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/theater/anne-jackson-dies.html | Anne Jackson, Stage Star With Her Husband, Eli Wallach, Dies at 90 | False | By Robert D. McFadden | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/music/jfk-envisions-an-operatic-ending-for-camelot.html | â€šÃ‚Â³JFKâ€šÃ‚Â´ Envisions an Operatic Ending for Camelot | False | By David Allen | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/health/zika-virus-causes-birth-defects-cdc.html | Zika Virus Causes Birth Defects, Health Officials Confirm | False | By Pam Belluck and Donald G. McNeil Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/in-online-magazine-isis-paints-a-portrait-of-brussels-attackers.html | In Photos, ISIS Shows How Brussels Terror Originated in Syria | False | By Rukmini Callimachi | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/soccer/atletico-madrid-eliminates-barcelona-in-champions-league.html | Atlâ€šÃ‚Â©tico Madrid Eliminates Barcelona in Champions League | False | By Raphael Minder | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/judge-says-new-york-times-reporter-cant-be-compelled-to-testify-at-baby-hope-hearing.html | Judge Says New York Times Reporter Canâ€šÃ‚Â´t Be Compelled to Testify at â€šÃ‚Â³Baby Hopeâ€šÃ‚Â´ Hearing | False | By James C. McKinley Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/mens-style/mens-fashion-saint-laurent-brioni-berluti.html | Why Is the Menâ€šÃ‚Â´s Fashion Industry in Such Turmoil? | False | By Guy Trebay | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/theranos-elizabeth-holmes-proposed-ban.html | Theranos Under Fire as U.S. Threatens Crippling Sanctions | False | By Reed Abelson and Andrew Pollack | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/asia/party-of-south-koreas-president-loses-majority-in-parliament.html | Party of South Koreaâ€šÃ‚Â´s President Loses Majority in Parliament | False | By Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/review-duran-duran-seriously-light-in-brooklyn.html | Review: Duran Duran, Seriously Light in Brooklyn | False | By Jon Pareles | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-17 | https://www.nytimes.com/2016/04/17/theater/blood-at-the-root-draws-inspiration-from-the-jena-six-case-in-louisiana.html | â€šÃ‚Â³Blood at the Rootâ€šÃ‚Â´ Draws Inspiration From the Jena Six Case in Louisiana | False | By Ben Brantley | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/dance/review-indian-dance-amid-a-luxury-store-backdrop.html | Review: Indian Dance Amid a Luxury Store Backdrop | False | By Brian Seibert | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/dance/les-arts-florissants-bring-opera-ballet-back-to-life.html | Les Arts Florissants Bring Opâ€šÃ‚Â©ra-Ballet Back to Life | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/review-a-new-j-dilla-album-provides-historical-imagination.html | Review: A New J Dilla Album Provides Historical Imagination | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/review-cate-le-bon-evokes-pop-outliers.html | Review: Cate Le Bon Evokes Pop Outliers | False | By Ben Ratliff | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/review-a-santana-sequel-45-years-after.html | Review: A Santana Sequel, 45 Years After | False | By Jon Pareles | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/music/review-on-a-mata-festival-program-burps-belches-paranoia.html | Review: On a MATA Festival Program, Burps, Belches, Paranoia | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/brooklyn-new-york-movies.html | Boutique Cinemas Offer More than Popcorn and Snacks | False | By Brian Sloan | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/television/hbos-confirmation-revisits-anita-hill-clarence-thomas-and-drama-in-the-senate.html | HBOâ€šÃ‚Â´s â€šÃ‚Â³Confirmationâ€šÃ‚Â´ Revisits Anita Hill, Clarence Thomas and Drama in the Senate | False | By John Koblin | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/soccer/lawyers-in-fifa-corruption-case-discuss-possible-trial-date.html | Lawyers in FIFA Corruption Case Argue Over Possible Trial Date | False | By Rebecca R. Ruiz | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/as-takata-costs-soar-in-airbag-recall-files-show-early-worries-on-financial-toll.html | As Takata Costs Soar in Airbag Recall, Files Show Early Worries on Financial Toll | False | By Hiroko Tabuchi | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/fashion/naadam-cashmere-muje-spring-shopping.html | Prepare for Warmer Days at a Naadam Cashmere Pop-Up | False | By Alison S. Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/media/matthew-keys-gets-2-years-in-prison-in-los-angeles-times-hacking-case.html | Matthew Keys Gets 2 Years in Prison in Los Angeles Times Hacking Case | False | By Christopher Mele | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/teacher-tenure-is-challenged-again-in-a-minnesota-lawsuit.html | Teacher Tenure Is Challenged Again in a Minnesota Lawsuit | False | By Motoko Rich | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/tensions-ease-between-donald-trump-and-edward-cox-chairman-of-the-republican-party-in-new-york-as-primary-nears.html | Tensions Ease Between Donald Trump and Party Leader as New York Primary Nears | False | By Jesse McKinley | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/even-million-dollar-bugattis-get-the-recall-blues.html | Even Million-Dollar Bugattis Get the Recall Blues | False | By Christopher Jensen | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://artsbeat.blogs.nytimes.com/2016/04/13/juan-felipe-herrera-named-to-second-term-as-poet-laureate/ | Juan Felipe Herrera Named to Second Term as Poet Laureate | False | By Jennifer Schuessler | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/richard-emery-quits-review-board-amid-suit-accusing-him-of-sexist-remarks.html | Richard Emery, Accused of Sexist Remarks, Quits Police Review Board | False | By J. David Goodman | 2016-07-28 | TX 8-242-513 |
| 2016-04-13 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/basketball/imani-boyette-may-soon-follow-mother-into-wnba.html | Stronger Bond With Mother Helps Texas Star Follow in Her Footsteps | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/flophouse-operator-is-arrested-in-a-scheme-to-defraud-medicaid.html | Flophouse Operator Is Arrested in a Scheme to Defraud Medicaid | False | By Kim Barker | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/business/dealbook/treasury-official-urges-quick-action-on-puerto-rico-rescue.html | Treasury Official Urges Quick Action on Puerto Rico Rescue | False | By Mary Williams Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/in-west-bank-israel-carries-out-a-crackdown-road-by-road.html | In West Bank, Israel Imposes Pop-Up Checkpoints and Road Closings | False | By Diaa Hadid | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/africa/un-senators-threaten-un-over-sex-abuse-by-peacekeepers.html | U.S. Senators Threaten U.N. Over Sex Abuse by Peacekeepers | False | By Somini Sengupta | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/juror-imperils-conviction-of-peter-liang-ex-officer-in-brooklyn-killing-of-akai-gurley.html | Juror Imperils Conviction of Peter Liang, Ex-Officer, in Brooklyn Killing | False | By Alan Feuer | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/hockey/usa-hockey-has-no-need-for-miracles-anymore.html | U.S.A. Hockey Has No Need for Miracles Anymore | False | By Julie Robenhymer | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/presidential-debate-stage-in-brooklyn-reflects-changing-economy.html | Presidential Debate Stage in Brooklyn Reflects Changing Economy | False | By Patrick McGeehan | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/europe/a-hoax-plot-cloaked-in-a-ukrainian-interview.html | A Fake Interview With Ukraineâ€šÃ„Ã´s â€šÃ„Â¢Presidentâ€šÃ„Â´ Points to Deeper Intrigue | False | By Ravi Somaiya | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/ncaafootball/usc-hires-lynn-swann-as-athletic-director.html | U.S.C. Hires Lynn Swann as Athletic Director | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/politics/hillary-clinton-bernie-sanders-schism-grows-on-too-big-to-fail-banks.html | Hillary Clinton-Bernie Sanders Schism Grows on â€šÃ„Â¢Too Big to Failâ€šÃ„Â´ Banks | False | By Trip Gabriel | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/technology/fbi-tried-to-defeat-encryption-10-years-ago-files-show.html | F.B.I. Used Hacking Software Decade Before iPhone Fight | False | By Matt Apuzzo | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/asia/china-to-prosecute-taiwanese-in-fraud-case-despite-acquittals-in-kenya.html | China to Prosecute Taiwanese in Fraud Case Despite Acquittals in Kenya | False | By Dan Levin | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/senate-votes-to-ban-imports-of-syrian-art-and-antiquities.html | Senate Votes to Ban Imports of Syrian Art and Antiquities | False | By Steven Lee Myers | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/social-club-at-harvard-rejects-calls-to-admit-women-citing-risk-of-sexual-misconduct.html | Social Club at Harvard Rejects Calls to Admit Women, Citing Risk of Sexual Misconduct | False | By Jess Bidgood | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/house-members-refuse-washington-subway-systems-plea-for-more-funds.html | House Members Refuse Washington Subway Systemâ€šÃ„Ã´s Plea for More Funds | False | By Nicholas Fandos | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/de-blasios-former-campaign-treasurer-involved-in-fund-raising-inquiry.html | De Blasioâ€šÃ„Ã´s Former Campaign Treasurer Involved in Fund-Raising Inquiry | False | By William K. Rashbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/theater/review-nathan-the-wise-brings-a-morality-tale-to-today.html | Review: â€šÃ„Â¢Nathan the Wiseâ€šÃ„Â´ Brings a Morality Tale to Today | False | By Charles Isherwood | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/world/middleeast/obama-reports-gains-and-momentum-against-isis.html | Obama Reports Gains, and â€šÃ„Â¢Momentum,â€šÃ„Â´ Against ISIS | False | By Julie Hirschfeld Davis | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/baseball/yankees-futility-against-left-handers-continues.html | Yankeesâ€šÃ„Ã´ Futility Against Left-Handers Continues | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/basketball/the-nets-see-their-season-long-over-come-to-an-end.html | The Nets See Their Season, Long Over, Come to an End | False | By Filip Bondy | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/politics/senators-reach-deal-to-act-on-comprehensive-energy-bill.html | Senators Reach Deal to Act on Comprehensive Energy Bill | False | By Coral Davenport | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/soccer/jurgen-klinsmann-rejects-reports-of-possible-move-to-everton-club.html | Jurgen Klinsmann Rejects Reports of Possible Move to Everton Club | False | By Agence France-Presse | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/us/politics/bernie-sanders-in-new-york-presses-fight-against-status-quo.html | Bernie Sanders, in New York, Presses Fight Against â€šÃ„Â¢Status Quoâ€šÃ„Â´ | False | By Patrick Healy | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/bronx-apartment-fire.html | Bronx Apartment Fire Kills Two Young Sisters | False | By Christopher Mele and Noah Remnick | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/11-face-money-laundering-charges-in-federal-inquiry-of-korean-brothels.html | 11 Face Money Laundering Charges in Federal Inquiry of Korean Brothels | False | By Benjamin Weiser | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/nyregion/group-home-workers-are-charged-with-falsifying-records.html | Group Home Workers Are Charged With Falsifying Records | False | By Nikita Stewart | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/sports/hockey/rangers-lose-star-goalie-and-fall-to-his-little-known-counterpart.html | Rangers Lose Henrik Lundqvist and Fall to His Little-Known Counterpart | False | By Chris Adamski | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/14/nyregion/a-lawsuit-then-a-compromise-offer-on-a-stalled-bronx-ice-center-plan.html | A Lawsuit, Then a Compromise Offer on a Stalled Bronx Ice Center Plan | False | By Charles V. Bagli | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/arts/television/what-to-watch-thursday.html | What to Watch Thursday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/basketball/kobe-bryant-scores-60-for-los-angeles-lakers-in-farewell-game.html | Kobe Bryant Ends Career With Exclamation Point, Scoring 60 Points | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/pageoneplus/corrections.html | Corrections: April 14, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/africa/nigeria-boko-haram.html | 2 Years After Boko Haram Kidnapping, the Search Goes On for Nigerian Girls | False | By Chris Stein and Dionne Searcey | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinion/in-paris-a-protest-movement-awakens.html | In Paris, a Protest Movement Awakens | False | By Mira Kamdar | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinion/the-death-of-liberalism.html | The Death of Liberalism | False | By Roger Cohen | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinion/outrageous-sentences-for-marijuana.html | Outrageous Sentences for Marijuana | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinion/the-real-welfare-cheats.html | The Real Welfare Cheats | False | By Nicholas Kristof | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinion/after-bankruptcies-coals-dirty-legacy-lives-on.html | After Bankruptcies, Coalâ€šÃ„Ã´s Dirty Legacy Lives On | False | By Tom Sanzillo and David Schlissel | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/opinion/banks-still-too-big-to-regulate.html | Banks Still Too Big to Regulate | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/nonnegotiable-a-jersey-city-address.html | Nonnegotiable: A Jersey City Address | False | By Joyce Cohen | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/sexy-bride-look-mediterranean-designers-seize-the-trend.html | The Sexy Bride Look and the Designers Behind Them | False | By Bee Shapiro | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/segregation-new-york-city-and-de-blasio-affordable-housing.html | Segregation Issue Complicates de Blasioâ€š Ã‚ Ã´s Housing Push | False | By Mireya Navarro | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/hungry-city-bite-of-hong-kong-chinatown.html | Bite of Hong Kong Requires More Than a Few Nibbles | False | By Ligaya Mishan | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/television/julia-louis-dreyfus-on-clinton-trump-and-anelection-year-veep.html | Julia Louis-Dreyfus on Clinton, Trump and an Election-Year â€š Ã‚ Ã´Veepâ€š Ã‚ Ã´ | False | By Dave Itzkoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/europe/jeremy-corbyn-european-union-brexit.html | Jeremy Corbyn, Labour Leader, Urges Britons to Vote to Stay in E.U. | False | By Stephen Castle | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/international/eu-collect-air-passenger-data.html | Europe, in Wake of Attacks, Votes to Collect Air Passenger Data | False | By James Kanter | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/cannes-film-festival-announces-lineup.html | Cannes Film Festival Announces Lineup | False | By Christopher D. Shea | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/letter-of-recommendation-squirrels.html | Letter of Recommendation: Squirrels | False | By Avi Steinberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/the-fresher-the-spice-the-better-the-chicken-paprikash.html | The Fresher the Spice, the Better the Chicken Paprikash | False | By Sam Sifton | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/the-minecraft-generation.html | The Minecraft Generation | False | By Clive Thompson | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/dealbook/british-regulator-seeks-to-bar-former-ubs-trader-over-libor-misconduct.html | Former UBS Trader Challenges Bar Over Libor Misconduct | False | By Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/science/pressure-on-exxon-over-climate-change-intensifies-with-new-documents.html | Pressure on Exxon Over Climate Change Intensifies With New Documents | False | By John Schwartz | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/europe/ukraine-prime-minister-volodymyr-groysman.html | Volodymyr Groysman Approved as New Prime Minister by Ukraineâ€š Ã‚ Ã´s Parliament | False | By Andrew E. Kramer | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/philip-kerr-by-the-book.html | Philip Kerr: By the Book | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-18 | https://www.nytimes.com/2016/04/15/us/california-surfers-look-to-courts-for-relief-against-bay-boys.html | California Surfers Look to Courts for Relief Against â€š Ã‚ Ã²Bay Boysâ€š Ã‚ Ã´ | False | By Ian Lovett | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/colorado-weed-marijuana-tour.html | Taking a Trip, Literally, on Coloradoâ€š Ã‚ Ã´s Pot Trail | False | By Alan Feuer | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/where-to-go-in-new-orleans.html | Where to Go in New Orleans | False | By Liza Weisstuch | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-18 | https://www.nytimes.com/2016/04/14/nyregion/metropolitan-diary-a-first-date-total-recall.html | A First Date: Total Recall | False | By Holly Wren Spaulding | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/asia/south-china-sea-philippines-us-naval-patrols.html | U.S. and Philippines Bolster Air and Sea Patrols in South China Sea | False | By Floyd Whaley | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/dealbook/bank-of-america-and-wells-fargo-earnings.html | A Tough Year for Banking Takes Shape | False | By Michael Corkery | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/dealbook/blackrock-hurt-by-volatile-markets-reports-slide-inprofit.html | BlackRock, Hurt by Volatile Markets, Reports Slide in Profit | False | By Landon Thomas Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/ramapo-town-supervisor-arrested-in-federal-fraud-case.html | Ramapo Town Supervisor Arrested in Federal Fraud Case | False | By Benjamin Weiser and Mary Williams Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/wall-street-art-show-postponed.html | Wall Street Art Show Postponed | False | By Dan Saltzstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/americas/canadian-prime-minister-seeks-to-legalize-physician-assistedsuicide.html | Justin Trudeau Seeks to Legalize Assisted Suicide in Canada | False | By Ian Austen | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/14/t-magazine/entertainment/new-book-series-jane-austen-shakespeare.html | Jane Austen and Shakespeare, for the 21st Century | False | By Jeff Oloizia | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/basketball/jeremy-lin-video-hard-fouls-fan-charlotte-hornets.html | Open Season on Jeremy Lin? In Video, Fan Highlights Hard Fouls | False | By Andrew Keh | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/health/thyroid-tumor-cancer-reclassification.html | Itâ€š Ã‚ Ã´s Not Cancer: Doctors Reclassify a Thyroid Tumor | False | By Gina Kolata | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://artsbeat.blogs.nytimes.com/2016/04/14/tate-modern-announces-revamping-of-collections-for-opening-of-new-wing/ | Tate Modern Announces Revamping of Collections for Opening of New Wing | False | By Farah Nayeri | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/automobiles/wheels/automakers-revisit-tactics-that-hurt-them-before-recession.html | Automakers Revisit Tactics That Hurt Them Before Recession | False | By Neal E. Boudette | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/14/t-magazine/nari-ward-carol-muske-dukes-art-poem.html | An Artist and a Poet Capture Death in a Hospice Room | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/ringo-starr-cancels-north-carolina-show-also-citing-bias-law.html | Ringo Starr Cancels North Carolina Show, Also Citing Bias Law | False | By Joe Coscarelli | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/francis-ford-coppola-inglenook-wine.html | Inglenook Focuses on the Long Term to Regain Its Glory | False | By Eric Asimov | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/asia/japan-earthquake.html | Strong Earthquake Strikes Japanâ€š Ã‚ Ã´s Kyushu Island, Killing at Least 9 | False | By Jonathan Soble | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/economy/its-probably-cheaper-on-the-web-adobes-online-price-index-shows.html | Itâ€š Ã‚ Ã´s Probably Cheaper on the Web, Adobeâ€š Ã‚ Ã´s Online Price Index Shows | False | By Hiroko Tabuchi and Karl Russell | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/technology/microsoft-sues-us-over-orders-barring-it-from-revealing-surveillance.html | Microsoft Sues Justice Department to Protest Electronic Gag Order Statute | False | By Steve Lohr | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/bob-dudley-pay-bp-shareholders.html | BP Shareholders Send â€šÃ„Â²a Messageâ€šÃ„Â´ Protesting Chiefâ€šÃ„Â¸s Pay | False | By Stanley Reed | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/middleeast/irans-president-is-squeezed-by-opposition-leaders-demand-for-a-trial.html | Iranâ€šÃ„Â¸s President Is Squeezed by Opposition Leaderâ€šÃ„Â¸s Demand for a Trial | False | By Thomas Erdbrink | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/upshot/how-regulators-mess-with-bankers-minds-and-why-thats-good.html | How Regulators Mess With Bankersâ€šÃ„Â´ Minds, and Why Thatâ€šÃ„Â¸s Good | False | By Peter Eavis | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/theater/alice-birch-speaks-softly-and-writes-loud-plays.html | Alice Birch Speaks Softly and Writes Loud Plays | False | By Laura Collins-Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/close-tax-loopholes.html | Close Tax Loopholes | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/regulating-brokers.html | Regulating Brokers | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/dance/michelle-dorrance-the-tireless-ambassador-of-tap.html | Michelle Dorrance, the Tireless Ambassador of Tap | False | By Gia Kourlas | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/fatal-bronx-blaze-was-started-by-burning-incense-fire-dept-says.html | Incense Ignited Bronx Fire That Killed 2 Girls, Officials Say | False | By Ashley Southall and Noah Remnick | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/the-suv-arms-race-goes-upscale.html | The S.U.V. Arms Race Goes Upscale | False | By James B. Stewart | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/lincoln-center-president-is-stepping-down.html | Jed Bernstein Steps Down as Lincoln Center President | False | By Robin Pogrebin and Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/zika-threat-in-miami.html | Zika Threat in Miami | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/blacks-and-the-1994-crime-bill.html | Blacks and the 1994 Crime Bill | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/television/anita-hill-hbo-movie-confirmation-kerry-washington.html | After O.J., â€šÃ„Â²Confirmationâ€šÃ„Â´ Revisits Another â€šÃ„Â´90s Flashpoint: Anita Hill vs. Clarence Thomas | False | By James Poniewozik | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/nanny-accused-of-killing-two-children-in-2012-rejects-a-plea-deal.html | Nanny Accused of Killing 2 Children in Manhattan Rejects a Plea Deal | False | By James C. McKinley Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/europe/angela-merkel-germany-turkey-erdogan-censorship.html | Angela Merkel, Accused of Betraying Core Values, Faces a Balancing Act With Turkey | False | By Alison Smale | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/books/curtis-sittenfeld-is-no-jane-austen-but-shes-ok-with-that.html | Curtis Sittenfeld Is No Jane Austen, but Sheâ€šÃ„Â¸s O.K. With That | False | By Alexandra Alter | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/corey-lewandowski-trump-campaign-manager.html | Battery Charge Against Corey Lewandowski, Trump Campaign Manager, Is Dropped | False | By Steve Eder and Maggie Haberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/2016/04/14/t-magazine/travel/travel-saint-remy-provence.html | When You Dream of Provence, You Dream of This Town | False | By Alice Newell-Hanson | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/fracking-weighing-risks-and-benefits.html | Fracking: Weighing Risks and Benefits | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/us-issuesnew-rules-on-offshore-oil-and-gas-drilling.html | U.S. Issues New Rules on Offshore Oil and Gas Drilling | False | By Coral Davenport | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/europe/vladimir-putin-russia.html | Vladimir Putinâ€šÃ„Â¸s Vulnerable Side Is Fore in Call-In Show | False | By Neil MacFarquhar | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/automobiles/autoreviews/video-review-the-macan-a-lively-crossover-from-porsche.html | Video Review: The Macan, a Lively Crossover From Porsche | False | By Tom Voelk | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/social-qs-roommate-privacy.html | A Roommate Blabs About a Night Best Forgotten | False | By Philip Galanes | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/harlem-man-found-guilty-of-murder-for-role-in-4-year-gang-war.html | Harlem Man Found Guilty of Murder in 4-Year Gang War | False | By James C. McKinley Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/james-levine-transformative-at-the-met-opera-is-stepping-down.html | James Levine, Transformative at the Met Opera, Is Stepping Down | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/facing-dark-times.html | Letters: Facing Dark Times | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/media/hoping-chris-licht-will-do-for-the-late-show-what-the-super-bowl-didnt.html | CBS Hopes for a Stephen Colbert Bump From a New Leader at â€šÃ„Â²The Late Showâ€šÃ„Â´ | False | By John Koblin | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-19 | https://www.nytimes.com/2016/04/15/science/on-the-hunt-for-tasty-morel-mushrooms.html | On the Hunt for Tasty Morel Mushrooms | False | By Joanna Klein | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/international/many-in-british-fishing-port-want-eu-out-of-their-waters.html | In Brexit Debate, English Fishermen Eye Waters Free of E.U. | False | By Kimiko de Freytas-Tamura | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/hockey/jaromir-jagr-vs-islanders-a-long-point-filled-history.html | Jaromir Jagr vs. Islanders: A Long, Point-Filled History | False | By Allan Kreda | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/behave-by-andromeda-romano-lax.html | â€šÃ„Â²Behave,â€šÃ„Â´ by Andromeda Romano-Lax | False | By Jamie Fisher | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/barbershop-the-next-cut-review.html | Review: â€šÃ„Â²Barbershop: The Next Cutâ€šÃ„Â´: Let the Debates Resume | False | By A.O. Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/suit-against-maker-of-gun-in-newtown-massacre-can-proceed-court-rules.html | Suit Against Maker of Gun in Newtown Massacre Can Proceed, Court Rules | False | By Rick Rojas | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/dealbook/the-winds-from-washington-chill-wall-streets-deal-making.html | The Winds From Washington Chill Wall Streetâ€šÃ„Â¸s Deal Making | False | By Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/europe/after-europe-and-turkey-strike-a-deal-fears-grow-that-migrants-will-turn-to-italy.html | After Europe and Turkey Strike a Deal, Fears Grow That Migrants Will Turn to Italy | False | By Jim Yardley | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/mothering-sunday-by-graham-swift.html | â€šÃ„Â²Mothering Sunday,â€šÃ„Â´ by Graham Swift | False | By Sophie Gee | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/asia/nawaz-sharif-leaves-pakistan-panama-papers-scandal.html | Pakistanâ€šÃ„Â´s Premier Leaves the Country Amid Panama Papers Scandal | False | By Salman Masood | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/on-new-yorks-gifted-tests-children-in-wealthy-districts-again-do-well.html | New York to Expand Gifted Offerings as Disparities Remain | False | By Elizabeth A. Harris | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/when-the-loch-ness-monster-wasin-the-times.html | When the Loch Ness Monster Was in The Times | False | By Mary Jo Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/health/e-cigarettes-smoking-teenagers.html | E-Cigarette Use by U.S. Teenagers Rose Last Year, Report Says | False | By Sabrina Tavernise | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/holidays-social-media.html | Every Dayâ€šÃ„Â´s a Holiday (or Two) | False | By Pamela Paul | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/17/nyregion/where-the-abused-and-their-pets-can-be-safe.html | Where the Abused, and Their Pets, Can Be Safe | False | By Andy Newman | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/peter-liang-former-new-york-officer-akai-gurley-killing-in-brooklyn.html | Ruling Juror Didnâ€šÃ„Â´t Lie, Judge Upholds Ex-Officerâ€šÃ„Â´s Conviction in Stairwell Shooting | False | By Alan Feuer | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/an-artists-piercing-yet-playful-look-at-race.html | An Artistâ€šÃ„Â´s Piercing Yet Playful Look at Race | False | By Ken Johnson | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/things-to-do-in-new-jersey-april-16-through-april-24.html | Things to Do in New Jersey, April 16 Through April 24 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/review-an-all-vivaldi-program-with-a-twist-or-tw.html | Review: An All-Vivaldi Program, With a Twist or Two | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/europe/czech-republic-seeking-a-snappier-nameconsiders-a-change.html | With Czechia, Czech Republic Hopes Vowels Will Solve Name Puzzle | False | By Dan Bilefsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-19 | https://www.nytimes.com/2016/04/15/science/uncovering-a-deep-sea-swarm-of-zombie-crabs.html | Uncovering a Deep-Sea Swarm of Zombie Crabs | False | By Nicholas St. Fleur | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/baseball/baseball-has-yet-to-deliver-greatest-tribute-to-jackie-robinson.html | Baseball Has Yet to Deliver Greatest Tribute to Jackie Robinson | False | By William C. Rhoden | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/review-the-first-monday-in-may-goes-behind-the-scenes-at-the-met.html | Review: â€šÃ„Â²The First Monday in Mayâ€šÃ„Â´ Goes Behind the Scenes at the Met | False | By Glenn Kenny | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/movie-listings-for-april-15-21.html | Movie Listings for April 15-21 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/rio-i-love-you-review.html | Review: â€šÃ„Â²Rio, I Love You,â€šÃ„Â´ Stories That Make Up a Mash Note to a City | False | By Ben Kenigsberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/paul-ryan-foreign-policy-donald-trump-hillary-clinton.html | Paul Ryan on Foreign Policy Is Closer to Hillary Clinton Than Donald Trump | False | By David E. Sanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/a-preserved-kayak-floats-an-exhibition-in-alaska.html | A Preserved Kayak Floats an Exhibition in Alaska | False | By Eve M. Kahn | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/my-big-night-review.html | Review: â€šÃ„Â²My Big Night,â€šÃ„Â´ a Dark Farce Juggling Behind-the-Scenes Drama | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/comedy-listings-for-april-15-21.html | Comedy Listings for April 15-21 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/meeting-with-merrick-garland-gop-senators-take-long-time-to-say-no.html | Meeting With Merrick Garland, G.O.P. Senators Take Long Time to Say No | False | By Emmarie Huetteman | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/things-to-do-in-the-hudson-valley-april-16-through-april-24.html | Things to Do in the Hudson Valley, April 16 Through April 24 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/classical-music-listings-for-april-15-21.html | Classical Music Listings for April 15-21 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/green-room-review.html | Review: In â€šÃ„Â²Green Room,â€šÃ„Â´ a Scruffy Comic Flavor Turns Tense | False | By A.O. Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/books/review-the-midnight-assassin-recalls-murderous-mayhem-in-austin.html | Review: â€šÃ„Â²The Midnight Assassinâ€šÃ„Â´ Recalls Murderous Mayhem in Austin | False | By John Williams | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/music/pop-rock-listings-for-april-15-21.html | Pop & Rock Listings for April 15-21 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/jazz-listings-for-april-15-21.html | Jazz Listings for April 15-21 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/the-jungle-book-review.html | Review: Recycled â€šÃ„Â²Jungle Bookâ€šÃ„Â´ Puts a Real Boy in a Forest of Pixels | False | By Manohla Dargis | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/theater/theater-listings-for-april-15-21.html | Theater Listings for April 15-21 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/dance/dance-listings-for-april-15-21.html | Dance Listings for April 15-21 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/things-to-do-on-long-island-april-16-through-april-24.html | Things to Do on Long Island, April 16 Through April 24 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/middleeast/israeli-soldier-to-be-charged-with-manslaughter-in-shooting-of-palestinian-assailant.html | Israeli Soldier to Be Charged With Manslaughter in Shooting of Palestinian Assailant | False | By Isabel Kershner | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/our-last-tango-review.html | Review: â€šÃ„Â²Our Last Tangoâ€šÃ„Â´ Celebrates Two Virtuosos of the Form | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/things-to-do-in-connecticut-april-16-through-april-24.html | Things to Do in Connecticut, April 16 Through April 24 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/review-san-francisco-symphony-at-carnegie-hall.html | Review: San Francisco Symphony at Carnegie Hall | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/dance/review-miami-city-ballet-atroupe-at-home-outside-its-turf.html | Review: Miami City Ballet, a Troupe at Home Outside Its Turf | False | By Alastair Macaulay | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/design/museum-gallery-listings-for-april-15-21.html | Museum & Gallery Listings for April 15-21 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/hockey/for-edge-in-a-faster-nhl-players-turn-to-figure-skaters.html | For Edge in a Faster N.H.L., Players Turn to Figure Skaters | False | By Matt Higgins | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/television/review-the-return-of-unbreakable-kimmy-schmidt.html | Review: The Return of â€šÃ„Â²Unbreakable Kimmy Schmidtâ€šÃ„Â´ | False | By Mike Hale | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/review-lea-salonga-puts-on-a-show-no-need-for-wailing-pyrotechnics.html | Review: Lea Salonga Puts on a Show, No Need for Wailing Pyrotechnics | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/los-sures-resurrects-south-williamsburg-in-1984.html | â€šÃ„Â²Los Suresâ€šÃ„Â´ Resurrects South Williamsburg in 1984 | False | By Manohla Dargis | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/music/review-katherine-jenkins-a-little-bit-classical-a-little-bit-pop.html | Review: Katherine Jenkins, a Little Bit Classical, a Little Bit Pop | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/echo-park-review.html | Review: â€šÃ„Â²Echo Park,â€šÃ„Â´ the Story of an Early Romance | False | By Ken Jaworowski | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/review-in-wedding-doll-search-and-struggle-to-find-independence-and-romance.html | Review: In â€šÃ„Â²Wedding Doll,â€šÃ„Â´ Search, and Struggle, to Find Independence and Romance | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/the-measure-of-a-man-review.html | Review: â€šÃ„Â²The Measure of a Man,â€šÃ„Â´ a Tale of a Manâ€šÃ„Â´s Lost Labor | False | By Manohla Dargis | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/finding-new-orleans-flavor-without-leaving-long-island.html | Finding New Orleans Flavor Without Leaving Long Island | False | By Susan M. Novick | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/spare-times-for-april-15-21.html | Spare Times for April 15-21 | False | By Joshua Barone, Martin Tsai and Zach Wichter | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/review-colonia-looks-at-a-dark-period-in-south-american-history.html | Review: â€šÃ„Â²Coloniaâ€šÃ„Â´ Looks at a Dark Period in South American History | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/spare-times-for-children-listings-for-april-15-21.html | Spare Times for Children Listings for April 15-21 | False | By Laurel Graeber | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/authentic-mexican-food-amid-a-nuevo-taco-craze.html | Authentic Mexican Food Amid a Nuevo-Taco Craze | False | By Sarah Gold | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/13-cameras-review.html | Review: In â€šÃ„Â²13 Cameras,â€šÃ„Â´ Keeping a Watchful Eye and Then Some | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/theater/matilda-the-musical-to-leave-broadway-in-january.html | â€šÃ„Â²Matilda the Musicalâ€šÃ„Â´ to Leave Broadway in January | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/corey-lewandowski-trump-history.html | Before Trump Campaign, Corey Lewandowski Rode Herd on a Townâ€šÃ„Â´s Leaders | False | By Steve Eder and Jess Bidgood | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/criminal-review.html | Review: In â€šÃ„Â²Criminal,â€šÃ„Â´ You Must Remember This | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/at-the-able-baker-sugar-butter-and-a-little-nostalgia.html | At the Able Baker, Sugar, Butter and a Little Nostalgia | False | By Fran Schumer | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/chicagos-racist-cops-and-racist-courts.html | Chicagoâ€šÃ„Â´s Racist Cops and Racist Courts | False | By Nicole Gonzalez Van Cleve | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/the-adderall-diaries-review.html | Review: â€šÃ„Â²The Adderall Diaries,â€šÃ„Â´ a Sprawl of Unreliable Memories | False | By Jeannette Catsoulis | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/review-homespun-flavors-at-estancia-buenos-aires-in-larchmont.html | Review: Homespun Flavors at Estancia Buenos Aires, in Larchmont | False | By Alice Gabriel | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/an-eye-for-beauty-review.html | Review: In â€šÃ„Â²An Eye for Beauty,â€šÃ„Â´ Gorgeous People Suffer, Too | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/muslim-students-report-burglaries-and-hate-literature-at-idaho-state.html | Muslim Students Report Burglaries and Hate Literature at Idaho State | False | By Stephanie Saul | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/above-and-below-review.html | Review: â€šÃ„Â²Above and Belowâ€šÃ„Â´ a Study of People on the Margins | False | By Nicolas Rapold | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/review-in-new-york-new-york-job-opportunities-complicate-a-relationship.html | Review: In â€šÃ„Â²New York, New York,â€šÃ„Â´ Job Opportunities Complicate a Relationship | False | By Helen T. Verongos | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/review-sing-street-is-an-80s-love-affair-hair-gel-required.html | Review: â€šÃ„Â²Sing Streetâ€šÃ„Â´ Is an â€šÃ„Â´80s Love Affair, Hair Gel Required | False | By A.O. Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-14 | https://www.nytimes.com/politics/first-draft/2016/04/14/bernie-sanders-suspends-jewish-outreach-coordinator-after-reports-of-her-criticisms-of-israel/ | Bernie Sanders Campaign Suspends Jewish Outreach Coordinator for Vulgar Remarks About Netanyahu | False | By Jason Horowitz | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/design/solving-mysteries-at-the-american-museum-of-natural-history-smartphone-in-hand.html | Solving Mysteries at the American Museum of Natural History, Smartphone in Hand | False | By Laurel Graeber | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/movies/review-in-sky-a-woman-takes-refuge-among-strangers.html | Review: In â€šÃ„Â²Sky,â€šÃ„Â´ a Woman Takes Refuge Among Strangers | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/media/sumner-redstone-wont-have-to-give-deposition-in-competency-suit.html | Sumner Redstone Wonâ€šÃ„Â´t Have to Give Deposition in Competency Suit | False | By Emily Steel and Noah Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/design/the-photography-show-presented-by-aipad-at-the-armory.html | â€šÃ„Â²The Photography Show Presented by Aipadâ€šÃ„Â´ at the Armory | False | By Arthur Lubow | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/group-buys-mike-piazzas-9-11-jersey-and-will-make-a-gift-of-it.html | Group Buys Mike Piazzaâ€šÃ„Â´s 9/11 Jersey and Will Make a Gift of It | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-14 | 2016-04-15 | https://www.nytimes.com/2016/04/15/design/reaching-peak-greek-at-the-met-museum.html | Reaching Peak Greek at the Met Museum | False | By Holland Cotter | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/dealbook/bats-tries-again-with-ipo-on-its-own-exchange.html | BATS Tries Again With I.P.O. on Its Own Exchange | False | By Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/design/christies-auction-a-rock-a-basketball-hitler-on-his-knees.html | Christieâ€š's Auction: a Rock, a Basketball, Hitler on His Knees | False | By Robin Pogrebin | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/the-end-for-a-cleaners-where-little-but-the-name-has-changed.html | The End for a Cleaners Where Little but the Name Has Changed | False | By James Barron | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/on-zika-congress-is-failing-to-do-its-job.html | On Zika, Congress Is Failing to Do Its Job | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/the-sins-of-the-chicago-police-laid-bare.html | The Sins of the Chicago Police Laid Bare | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/retirees-rally-at-the-capitol-protesting-pension-cuts.html | Retirees Rally at the Capitol, Protesting Pension Cuts | False | By David M. Herszenhorn | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/baseball/philadelphia-apologizes-to-jackie-robinson.html | 69 Years Later, Philadelphia Apologizes to Jackie Robinson | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/media/col-allan-longtime-editor-of-the-new-york-post-to-retire.html | Col Allan, Longtime Editor of The New York Post, to Retire | False | By Sydney Ember | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/hillary-clinton-and-bernie-sanders-campaigns-to-sue-arizona-election-officials.html | Clinton and Sanders Campaigns to Sue Arizona Election Officials | False | By Fernanda Santos | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/basketball/knicks-exit-as-phil-jackson-addresses-whats-next.html | Knicks Exit, as Phil Jackson Addresses Whatâ€š's Next | False | By Andrew Keh | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/dealbook/yahoos-suitors-uncoverfewfinancial-details.html | Yahooâ€š's Suitors Uncover Few Financial Details | False | By Vindu Goel and Michael J. de la Merced | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/californiaappealscourt-reverses-decision-to-overturn-teacher-tenure-rules.html | California Appeals Court Reverses Decision to Overturn Teacher Tenure Rules | False | By Jennifer Medina and Motoko Rich | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/smallbusiness/fred-hayman-whose-giorgio-boutique-led-gilding-of-rodeo-drive-dies-at-90.html | Fred Hayman, Whose Giorgio Boutique Led Gilding of Rodeo Drive, Dies at 90 | False | By William Grimes | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/science/dr-peter-j-jannetta-a-pioneer-in-neurosurgery-dies-at-84.html | Dr. Peter J. Jannetta, Pioneering Neurosurgeon on Facial Pain, Dies at 84 | False | By Margalit Fox | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/health/zika-virus-pregnancy-delay-birth-defects-cdc.html | Health Officials Split Over Advice on Pregnancy in Zika Areas | False | By Donald G. McNeil Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/americas/dilma-rousseff-targeted-in-brazil-by-lawmakers-facing-graft-cases-of-their-own.html | Dilma Rousseff Targeted in Brazil by Lawmakers Facing Scandals of Their Own | False | By Simon Romero and Vinod Sreeharsha | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/americas/colombia-reports-first-cases-of-microcephaly-linked-to-zika-virus.html | Colombia Reports First Cases of Microcephaly Linked to Zika Virus | False | By Nicholas Casey and Maríšâ€°a Eugenia Díšâ€°az | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/bankruptcy-of-transcarestrains-new-yorks-emergency-services.html | Bankruptcy of TransCare Strains New Yorkâ€š's Emergency Services | False | By Jim Dwyer | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/bernie-sanders-vatican.html | Despite Timing, Bernie Sanders Says, Accepting Vatican Offer Was a Must | False | By Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/theater/review-the-father-examines-the-lions-mind-in-winter.html | Review: â€š'Â³'The Fatherâ€š'Â³' Examines the Lionâ€š's Mind in Winter | False | By Ben Brantley | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/15/books/james-cross-giblin-wide-ranging-author-of-books-for-children-dies-at-82.html | James Cross Giblin, 82, Wide-Ranging Author of Books for Children, Dies | False | By Margalit Fox | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/baseball/yankees-offensive-malaise-puts-scrutiny-on-alex-rodriguez.html | Yankeesâ€š' Offensive Malaise Puts Scrutiny on Alex Rodriguez | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-18 | https://www.nytimes.com/2016/04/15/us/hector-a-cafferata-a-medal-of-honor-recipient-dies-at-86.html | Hector A. Cafferata, 86, Dies; Given Medal of Honor for Korea Heroics | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/democratic-debate.html | In Democratic Debate, Clinton and Sanders Spar Over Judgment | False | By Patrick Healy and Amy Chozick | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/business/international/first-quarter-growth-slows-a-bit-in-china-as-expected.html | First-Quarter Growth Slows a Bit in China, as Expected | False | By Neil Gough | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/former-rikers-inmate-cant-identify-officer-he-believes-ordered-his-attack.html | Former Rikers Inmate Canâ€š't Identify Officer He Believes Ordered His Attack | False | By Winnie Hu and Kate Pastor | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/sports/basketball/in-a-word-golden.html | Stephen Curryâ€š's Season: In a Word, Golden | False | By The New York Times | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/nyregion/walter-rosen-longtime-stewardof-juniors-restaurant-dies-at-81.html | Walter Rosen, Longtime Steward of Juniorâ€š's Restaurant, Dies at 81 | False | By Rick Rojas | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/world/asia/north-korea-ballistic-missile-launch-a-failure-pentagon-says.html | North Korea Ballistic Missile Launch a Failure, Pentagon Says | False | By Michael S. Schmidt and Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/us/politics/donald-trump-republican-new-york.html | At G.O.P. Dinner, Donald Trump Serves Heaping Helping of â€š'Â³'New York Valuesâ€š'Â³' | False | By Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/arts/television/what-to-watch-friday.html | What to Watch Friday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-15 | 2016-03-13 | https://www.nytimes.com/2016/04/15/universal/ko/the-superior-social-skills-of-bilingual-korean.html | Ã‚Â¹Ã‚Â½Ã‚Â« Ã‚Â±Ã‚Â¹Ã‚Â¹Ã‚Â Ã‚Â±Ã‚Â¹Ã‚Â¹Ã‚Â Ã‚Â¹ Ã‚Â±Ã‚Â¹ÃŠÃ‚Â² Ã‚Âµ²Ã‚Â Ã‚Â¹ÃŠÃ‚Â¹Ã‚Â½Ã‚Â±Ã‚Â¹ÃŠÃ‚Â²Ã‚Â Ã‚Â¹Ã‚Â¹ÃŠÃ‚Â¹ÃŠÃ‚Â¹ÃŠÃ‚Â± | False | By Katherine Kinzler | 2016-07-04 | TX 8-481-621 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/pageoneplus/corrections-april-15-2016.html | Corrections: April 15, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/15/opinion/the-end-of-catholic-guilt.html | The End of Catholic Guilt | False | By Timothy Egan | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/end-potential-conflict-of-interest-in-de-blasio-administration.html | End Potential Conflict of Interest in de Blasio Administration | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/what-is-inspiration.html | What Is Inspiration? | False | By David Brooks | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/the-pastrami-principle.html | The Pastrami Principle | False | By Paul Krugman | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-15 | https://www.nytimes.com/2016/04/15/opinion/straight-from-high-school-to-a-career.html | Straight From High School to a Career | False | By Katherine S. Newman and Hella Winston | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/gay-son-coming-out.html | Itâ€™s Been a Long Time Coming | False | By James Penha | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/surviving-in-a-tiny-home.html | Tiny Home Survival Checklist | False | By Bryan Miller | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/music/a-capstone-not-an-end-to-james-levines-career.html | A Capstone, Not an End, to James Levineâ€™s Career | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/when-it-comes-to-a-veil-brides-can-take-it-or-leave-it.html | When It Comes to a Veil, Brides Can Take It or Leave It | False | By Ruth La Ferla | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/nyregion/inquiries-cloud-de-blasios-bid-to-come-off-as-strong-manager-before-17-race.html | Inquiries Cloud de Blasioâ€™s Bid to Come Off as Strong Manager Before â€™17 Race | False | By J. David Goodman and William Neuman | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/choosing-tiny-homes-tiny-apartments-in-new-york-city.html | A Tiny Home by Choice in New York City | False | By Bryan Miller | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/panama-papers-spain.html | Spainâ€™s Industry Minister Steps Down Over Panama Papers Revelations | False | By Raphael Minder | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/music/review-elektra-at-the-met-does-full-justice-to-strauss-masterpiece.html | Review: â€˜Â³Elektraâ€™ at the Met Does Full Justice to Straussâ€™s Masterpiece | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/erdogan-and-merkels-comic-comeuppance.html | Erdogan and Merkelâ€™s Comic Comeuppance | False | By Anna Sauerbrey | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/obama-set-top-boxes.html | Obama Presses for Open Market for Cable Set-Top Boxes | False | By Julie Hirschfeld Davis | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/the-next-chapter-for-ukraine.html | The Next Chapter for Ukraine | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/the-4-316-issue.html | The 4.3.16 Issue | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/how-to-surf-a-crowd.html | How to Surf a Crowd | False | By Malia Wollan | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/a-sudden-breach-in-uganda.html | A Sudden Breach in Uganda | False | As told to Katya Cengel | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/magazine/the-battle-over-the-sea-monkey-fortune.html | The Battle Over the Sea-Monkey Fortune | False | By Jack Hitt | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/business/amy-pressman-of-medallia-bored-by-yes-inspired-by-no.html | Amy Pressman of Medallia: Bored by â€˜Â´Yes,â€™Â´ Inspired by â€˜Â´Noâ€™Â´ | False | By Adam Bryant | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/generator-paris-hotel-review.html | In Paris, a Hotel with a Bargain Price and Style to Spare | False | By Susanne Fowler | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/detroit-restaurant-mabel-gray-hazel-park.html | A Detroit Restaurant That Shows Michigan Pride | False | By Rebecca Flint Marx | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/elephants-thailand-lonley-planet.html | Among the Elephants in Thailand | False | By Diane Daniel | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/belgium-transportation-minister-jacqueline-galant-resigns.html | Belgiumâ€™s Transportation Minister Resigns Amid Outcry | False | By Sewell Chan | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/autoracing/formula-one-shanghai-grand-prix-teams-balk-at-curbs-on-radios.html | Grand Prix Teams Balk at New Curbs on Radio Use | False | By Brad Spurgeon | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/spanish-castles-restoration-called-disaster-by-some-wins-prize.html | Spanish Castleâ€™s Restoration, Called â€˜Â´Disasterâ€™Â´ by Some, Wins Prize | False | By Doreen Carvajal | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/jobs/finding-a-new-direction-when-a-plum-job-turns-sour.html | Finding a New Direction When a Plum Job Turns Sour | False | By Rob Walker | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/asia/south-china-sea-us-ash-carter.html | In South China Sea Visit, U.S. Defense Chief Flexes Military Muscle | False | By Michael S. Schmidt | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/your-money/tax-return-not-done-file-for-an-extension.html | Tax Return Not Done? File for an Extension | False | By Ann Carrns | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/your-money/reclaiming-fees-when-airline-luggage-goes-astray.html | Reclaiming Fees When Airline Luggage Goes Astray | False | By Ron Lieber | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/celebrating-passover-with-all-the-comforts-of-a-resort.html | Celebrating Passover, With All the Comforts of a Resort | False | By Mark Oppenheimer | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/movies/losing-ground-meditates-on-art-as-it-examines-a-marriage-in-peril.html | â€˜Â´Losing Groundâ€™Â´ Meditates on Art as It Examines a Marriage in Peril | False | By J. Hoberman | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/why-is-this-matzo-different-from-all-other-matzos.html | Why Is This Matzo Different From All Other Matzos? | False | By Dan Barber | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://artsbeat.blogs.nytimes.com/2016/04/15/ukraine-says-stolen-dutch-art-has-been-recovered/ | Ukraine Says Stolen Dutch Art Has Been Recovered | False | By Nina Siegal | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/your-money/when-dividing-assets-the-little-things-matter.html | When Dividing Assets, the Little Things Matter | False | By Paul Sullivan | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-18 | https://www.nytimes.com/2016/04/15/nyregion/metropolitan-diary-a-midtown-traffic-ticket.html | A Midtown Traffic Ticket | False | By Robert Kaplan | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/sweeter-deals-for-new-york-renters.html | How to Negotiate Your Rent | False | By Michelle Higgins | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/international/panama-papers-europe.html | E.U.â€™s Five Biggest Economies Join Tax Crackdown After Panama Papers | False | By Stephen Castle | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/business/blackrock-wields-its-big-stick-like-a-wet-noodle-on-ceo-pay.html | BlackRock Wields Its Big Stick Like a Wet Noodle on C.E.O. Pay | False | By Gretchen Morgenson | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/nyregion/sheldon-silver-had-extramarital-relationships-prosecutors-say.html | U.S. Cites Extramarital Affairs as Misuse of Power in Sheldon Silver Case | False | By Benjamin Weiser | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/middleeast/abdulnasser-gharem-saudi-arabia.html | Artist Nurtures a Creative Oasis in Conservative Saudi Arabia | False | By Ben Hubbard | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/music/kiki-and-herb-kitsch-with-a-whisky-chaser.html | Kiki and Herb: Kitsch, With a Whisky Chaser | False | By Joshua Barone | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/germany-turkey-recep-tayyip-erdogan-jan-bohmermann.html | Angela Merkel Draws Criticism for Allowing Turkeyâ€™s Case Against Comic | False | By Alison Smale | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/dealbook/china-economy-bad-loans.html | As Chinaâ€™s Growth Slows, Banks Feel the Strain of Bad Debt | False | By Neil Gough | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/ireland-vs-empire.html | Ireland vs. Empire | False | By John Williams | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-translation-of-love-by-lynne-kutsukake.html | â€˜The Translation of Love,â€™ by Lynne Kutsukake | False | By Janice P. Nimura | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/a-woman-of-property-by-robyn-schiff.html | â€˜A Woman of Property,â€™ by Robyn Schiff | False | By Stephen Burt | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-stopped-heart-by-julie-myerson.html | â€˜The Stopped Heart,â€™ by Julie Myerson | False | By Katharine Weber | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-long-shadow-of-small-ghosts-by-laura-tillman.html | â€˜The Long Shadow of Small Ghosts,â€™ by Laura Tillman | False | By Anand Giridharadas | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/americas-war-for-the-greater-middle-east-by-andrew-j-bacevich.html | â€˜Americaâ€™s War for the Greater Middle East,â€™ by Andrew J. Bacevich | False | By David Rohde | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/alibaba-the-house-that-jack-ma-built-by-duncan-clark.html | â€˜Alibaba: The House That Jack Ma Built,â€™ by Duncan Clark | False | By James Ledbetter | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/blood-year-by-david-kilcullen-and-more.html | Superpowers | False | By Rajan Menon | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/the-butcher-bird-by-s-d-sykes-and-more.html | â€˜The Butcher Birdâ€™ by S. D. Sykes, and More | False | By Marilyn Stasio | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/kremlin-apologizes-to-german-newspaper-for-wrongly-tying-it-to-goldman-sachs.html | Kremlin Apologizes to German Newspaper for Wrongly Tying It to Goldman Sachs | False | By Oleg Matsnev | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/vows-a-love-at-first-sight-seen-clearly-at-last.html | A Love at First Sight, Seen Clearly at Last | False | By Vincent M. Mallozzi | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/steamed-oysters-rappahannock.html | Seeking Oyster Perfection? Steam Them | False | By Jeff Gordinier | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/t-magazine/entertainment/writers-room-emma-cline.html | A Writerâ€™s Room: Emma Cline | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/international/south-africas-burning-man-and-shakespeares-400th-global-arts-guide.html | South Africaâ€™s Burning Man and Shakespeareâ€™s 400th: Global Arts Guide | False | Compiled by Christopher D. Shea | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/a-14-million-co-op-for-michael-bloomberg.html | A $14 Million Co-op for Michael R. Bloomberg | False | By Vivian Marino | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/baseball/in-new-netting-minnesota-twins-see-a-line-between-intimacy-and-safety.html | A Fine Line Separates Ball and Fan (and Injury) | False | By Joe Nocera | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/television/game-of-thrones-creators-said-to-be-considering-shorter-seasons.html | â€˜Game of Thronesâ€™ Creators Said to Be Considering Shorter Seasons | False | By Jeremy Egner | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/mayday-on-the-carolina-queen-off-the-rockaways.html | Mayday on the Carolina Queen | False | By Marc Santora | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/condos-in-a-williamsburg-warehouse.html | Condos in a Williamsburg Warehouse | False | By Kaya Laterman | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/upshot/why-theres-hope-for-the-middle-class-with-help-from-china.html | Why Thereâ€™s Hope for the Middle Class (With Help From China) | False | By Tyler Cowen | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/design/at-the-mets-roof-garden-raising-a-psychobarn.html | At the Metâ€™s Roof Garden, Raising a â€˜Psychobarnâ€™ | False | By Ted Loos | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-15 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/invasive-species-bun-lai-prey-restaurant.html | Eradicating Invasive Species One Sushi Roll at a Time | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/basketball/nba-to-sell-advertising-on-team-jerseys-for2017-18-season.html | League Will Allow Ads on Jerseys and May Reassess All-Star Game Site | False | By Andrew Keh | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/16/nyregion/in-sanders-working-families-party-sees-a-dream-it-cant-vote-for-on-tuesday.html | Smitten by Bernie Sanders, Working Families Party Canâ€šÃ‚Â´t Show It in Primary | False | By William Neuman | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/choosing-between-hillary-clinton-and-bernie-sanders.html | Choosing Between Hillary Clinton and Bernie Sanders | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/imagining-a-world-without-nuclear-weapons.html | Imagining â€šÃ‚Â²a World Without Nuclear Weaponsâ€šÃ‚Â´ | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/a-bow-to-james-levine.html | A Bow to James Levine | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/fast-food-health-clinics.html | â€šÃ‚Â²Fast Foodâ€šÃ‚Â´ Health Clinics | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/a-new-map-for-america.html | A New Map for America | False | By Parag Khanna | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/your-money/taking-on-the-phd-later-in-life.html | Taking On the Ph.D. Later in Life | False | By Mark Miller | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/role-of-nurse-is-said-to-be-of-interest-after-report-on-doping.html | Role of Nurse Is Said to Be of Interest After Report on Doping | False | By Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-26 | https://www.nytimes.com/2016/04/16/science/the-water-in-your-glass-might-be-older-than-the-sun.html | The Water in Your Glass Might Be Older Than the Sun | False | By Nicholas St. Fleur | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/russian-forces-remain-heavily-involved-in-syria-despite-appearances.html | Russian Forces Remain Heavily Involved in Syria, Despite Appearances | False | By Neil MacFarquhar | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-19 | https://well.blogs.nytimes.com/2016/04/15/higher-b-m-i-in-teenagers-tied-to-heart-risks-later/ | Higher B.M.I. in Teenagers Tied to Heart Risks Later | False | By Nicholas Bakalar | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/travel/readers-respond-airports-that-work.html | Readers Respond: Airports That Work | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/nyregion/man-found-dead-at-homeless-shelter-in-manhattan.html | 2 Sought by Police After Man Is Found Dead at a Manhattan Homeless Shelter | False | By Ashley Southall and Nikita Stewart | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/spotted-late-blooming-urban-bird-watcher.html | Spotted: Late-Blooming Urban Bird-Watcher | False | By Erik Eckholm | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/asia/taliban-revive-attack-on-kunduz-city-alarming-afghans.html | Taliban Attack Kunduz City, Alarming Afghans | False | By Najim Rahim and Mujib Mashal | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://artsbeat.blogs.nytimes.com/2016/04/15/ntozake-shange-archive-goes-to-barnard/ | Ntozake Shange Archive Goes to Barnard | True | By Jennifer Schuessler | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/energy-environment/sunedison-becoming-so-big-it-fails-prepares-for-bankruptcy.html | SunEdison, Becoming So Big It Fails, Prepares for Bankruptcy | False | By Diane Cardwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/kerry-butler-on-japanese-toilets-and-disaster.html | Kerry Butler on Japanese Toilets and â€šÃ‚Â²Disaster!â€šÃ‚Â´ | False | By Joanne Kaufman | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/southern-cities-move-past-states-on-liberal-social-issues.html | Southern Cities Split With States on Social Issues | False | By Campbell Robertson and Richard Fausset | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/dealbook/jose-cuervo-said-to-be-making-arrangements-for-an-ipo.html | Jose Cuervo Said to Be Making Arrangements for an I.P.O. | False | By Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/fashion/mena-anna-wintour-met-gala.html | A Party to Mark the Party of the Year | False | By Matthew Schneier | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/business/energy-environment/keurigs-new-k-cup-coffee-is-recyclable-but-hardly-green.html | Keurigâ€šÃ‚Â´s New K-Cup Coffee Is Recyclable, but Hardly Green | False | By David Gelles | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/basketball/nba-playoffs-2016-matchups.html | 2016 N.B.A. Playoff Matchups | False | By Benjamin Hoffman | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/15/t-magazine/poet-eileen-myles-chelsea-girls.html | The Poet Idolized by a New Generation of Feminists | False | By Emily Witt | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/middleeast/cairo-protesters-denounce-egyptian-president-sisi.html | Egyptians Denounce President Sisi in Biggest Rally in 2 Years | False | By Kareem Fahim | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/celebrity-children-online-privacy.html | The Right to Privacy for Children Online | False | By Teddy Wayne | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/design/an-artist-at-100-thinking-big-but-starting-small.html | An Artist at 100, Thinking Big but Starting Small | False | By Ted Loos | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/nyregion/building-a-museum-where-david-berkowitz-did-time-and-james-cagney-spent-it.html | Where Berkowitz Did Time and Cagney Spent Time | False | By Douglas P. Clement | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/15/t-magazine/t-culture-issue-editor-letter.html | Tâ€šÃ‚Â´s New Culture Issue: Past Is Present | False | By Deborah Needleman | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/norwegian-airline-gets-initial-approval-for-more-us-flights.html | Norwegian Airline Gets Initial Approval for More U.S. Flights | False | By Jad Mouawad | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/europe/phil-sayer-voice-behind-please-mind-the-gap-on-london-underground-dies-at-62.html | Phil Sayer, Voice Behind â€šÃ‚Â²Mind the Gapâ€šÃ‚Â´ on London Underground, Dies at 62 | False | By Sewell Chan | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/whats-worse-than-a-girl-being-kidnapped.html | Whatâ€šÃ‚Â´s Worse Than a Girl Being Kidnapped? | False | By Adaobi Tricia Nwaubani | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/new-jersey-series-frees-some-playwrights-from-developmental-hell.html | New Jersey Series Frees Some Playwrights From â€šÃ„Ã´Developmental Hellâ€šÃ„Ã´ | False | By Michael Sommers | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/the-many-periods-of-mort-kostlers-life.html | The Many Periods of One Artistâ€šÃ„Ã´s Life | False | By Aileen Jacobson | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/17/arts/music/review-cecil-taylors-mysteries-dont-resolve-at-the-88th-key.html | Review: Cecil Taylorâ€šÃ„Ã´s Mysteries Donâ€šÃ„Ã´t Resolve at the 88th Key | False | By Ben Ratliff | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/17/arts/music/review-camille-osullivan-proclaiming-ferocious-truths-at-irish-arts.html | Review: Camille Oâ€šÃ„Ã´Sullivan, Proclaiming Ferocious Truths at Irish Arts | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/17/nyregion/gothic-to-goth-exploring-the-impact-of-the-romantic-era-in-fashion.html | Gothic to Goth: Exploring the Impact of the Romantic Era in Fashion | False | By Susan Hodara | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/music/review-les-arts-florissants-in-a-heady-mix-of-cabaret-and-miley-cyrus.html | Review: Les Arts Florissants in a Heady Mix of Cabaret and Miley Cyrus | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/asparagus-recipes.html | Asparagus Is Sweetest in Spring | False | By David Tanis | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/big-town-big-camera.html | Big Town, Big Camera | False | By John Leland | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/17/nyregion/de-blasios-investigations-chief-recuses-himself-from-fund-raising-inquiry.html | De Blasioâ€šÃ„Ã´s Investigations Chief Recuses Himself From Fund-Raising Inquiry | False | By William K. Rashbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/the-tragic-life-of-americas-first-supermodel.html | The Tragic Life of Americaâ€šÃ„Ã´s First Supermodel | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/supreme-court-immigration-ruling-wont-end-political-tussle.html | Supreme Court Immigration Ruling Wonâ€šÃ„Ã´t End Political Tussle | False | By Michael D. Shear and Julie Hirschfeld Davis | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/with-spring-the-rare-spotted-salamander-emerges.html | With Spring, the Rare Spotted Salamander Emerges | False | By Dave Taft | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-18 | https://www.nytimes.com/2016/04/17/arts/dance/review-rhythm-in-motionthe-many-definitions-of-tap.html | Review: â€šÃ„Â²Rhythm in Motionâ€šÃ„Â´ Explores the Many Definitions of Tap | False | By Gia Kourlas | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/a-bartender-with-a-magic-touch.html | A Bartender With a Magic Touch | False | By Corey Kilgannon | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/movies/a-hologram-for-the-king-finds-tom-hanks-in-the-desert-desperate-to-sell-phantoms.html | â€šÃ„Â²A Hologram for the Kingâ€šÃ„Â´ Finds Tom Hanks in the Desert, Desperate to Sell Phantoms | False | By Charles McGrath | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/movies/elvis-nixon-is-based-on-a-strange-real-life-meeting.html | â€šÃ„Â²Elvis & Nixonâ€šÃ„Â´ Is Based on a Strange, Real-Life Meeting | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/middleeast/an-overview-of-the-financial-scandal-involving-malaysias-premier.html | Path of $681 Million: From Saudi Arabia to Malaysian Premierâ€šÃ„Ã´s Personal Account | False | By Daniel Victor and Richard C. Paddock | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/dance/review-martha-graham-dance-celebrates-90-years.html | Review: Martha Graham Dance Celebrates 90 Years | False | By Brian Seibert | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/the-staten-island-bar-with-a-chip-on-its-shoulder.html | The Bar With a Chip on Its Shoulder | False | By Alex Vadukul | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/television/the-night-manager-brings-john-le-carre-back-to-the-small-screen.html | â€šÃ„Â²The Night Managerâ€šÃ„Â´ Brings John le Carrí¢Ã© Back to the Small Screen | False | By Terrence Rafferty | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/how-krishna-andavolu-of-viceland-tv-spends-his-sundays.html | How Krishna Andavolu of Viceland TV Spends His Sundays | False | By Annie Correal | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/at-columbia-university-daring-to-back-clinton.html | At Columbia University, Daring to Back Clinton | False | By Ginia Bellafante | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/psychologists-torture-hoffman-report-rebuttals.html | Critic of Psychologistsâ€šÃ„Ã´ Role in Interrogation Is Asked to Reconsider | False | By James Risen | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/hockey/lundqvist-practices-with-rangers-status-for-game-2-uncertain.html | Lundqvist Practices, but His Status for Game 2 Is Unclear | False | By Chris Adamski | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/bill-cunningham-dressing-for-luncheons.html | Bill Cunningham | Dressing for Luncheons | False | By Bill Cunningham | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/theater/hamilton-producers-and-actors-reach-deal-on-sharing-profits.html | â€šÃ„Â²Hamiltonâ€šÃ„Â´ Producers and Actors Reach Deal on Sharing Profits | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-15 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/media/bob-dylan-inspired-drama-is-in-the-works.html | Bob Dylan-Inspired Drama Is in the Works | False | By Ben Sisario and John Koblin | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/sorry-you-cant-speed-read.html | Sorry, You Canâ€šÃ„Ã´t Speed Read | False | By Jeffrey M. Zacks and Rebecca Treiman | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/basketball/after-devouring-league-warriors-remain-hungry.html | After Devouring League, Warriors Remain Hungry | False | By Benjamin Hoffman | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/baseball/mets-say-theyve-made-changes-to-avoid-errors-like-sale-of-historic-jersey-of-mike-piazza.html | With Mike Piazza Jersey Regained, Mets Say They Have Made Procedural Changes | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/steven-bellino-military-special-forces-killing-suicide.html | A Long Career in Militaryâ€šÃ„Ã´s Elite Spirals Into a Killing and a Suicide | False | By Dave Philipps | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/nyregion/a-gas-station-closes-in-soho-making-lower-manhattan-a-gasoline-desert.html | With Gas Stationâ€šÃ„Ã´s Closing, a Fuel Desert Expands in Manhattan | False | By Sarah Maslin Nir | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/baseball/now-batting-third-for-struggling-mets-conforto-not-cespedes.html | Now Batting Third for Struggling Mets: Conforto, Not Cespedes | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/basketball/nba-denies-anti-lin-bias-on-fouls.html | N.B.A. Denies Anti-Lin Bias on Fouls | False | By Andrew Keh | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/stop-a-pipeline-for-fracked-gas.html | Stop a Pipeline for Fracked Gas | False | By Karenna Gore | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/nyregion/citys-elections-board-corrects-primary-gaffe-with-another-postcard.html | New York City Elections Board Fixes Gaffe in Another Mass Mailing | False | By William Neuman | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/media/sumner-redstones-total-pay-from-cbs-plummeted-last-year.html | Sumner Redstoneâ€™s Total Pay From CBS Plummeted Last Year | False | By Emily Steel and Sydney Ember | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/americas/files-suggest-honduras-police-leaders-ordered-killing-of-antidrug-officials.html | Files Suggest Honduran Police Leaders Ordered Killing of Antidrug Officials | False | By Elisabeth Malkin and Alberto Arce | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/dealbook/shrunken-citigroup-illustrates-a-trend-in-big-us-banks.html | Shrunken Citigroup Illustrates a Trend in Big U.S. Banks | False | By Nathaniel Popper and Michael Corkery | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/americas/fight-to-impeach-brazils-leader-tears-at-fabric-of-daily-life.html | Fight to Impeach Brazilâ€™s Leader Tears at Fabric of Daily Life | False | By Andrew Jacobs | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/dealbook/mcgraw-hill-to-sell-jd-power-for-1-1-billion.html | McGraw Hill to Sell J.D. Power for $1.1 Billion | False | By Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/gop-chief-discourages-rule-changes-that-seem-to-block-donald-trump.html | G.O.P. Chief Discourages Rule Changes That Seem to Block Donald Trump | False | By Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/what-needs-to-come-after-the-new-york-primary.html | What Needs to Come After the New York Primary | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/middleeast/saudi-arabia-warns-of-economic-fallout-if-congress-passes-9-11-bill.html | Saudi Arabia Warns of Economic Fallout if Congress Passes 9/11 Bill | False | By Mark Mazzetti | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/newtown-families-get-a-court-hearing.html | Newtown Families Get a Court Hearing | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/bernie-sanders-rome.html | Bernie Sanders Makes Quick Transition From Brooklyn to Rome | False | By Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/malick-sidibe-photographer-known-for-social-reportage-in-mali-dies-at-80.html | Malick Sidibĩ ŠÂ©, Photographer Known for Social Reportage in Mali, Dies at 80 | False | By William Grimes | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/cubas-path-to-the-future-is-shrouded-in-secrecy.html | Cubaâ€™s Path to the Future Is Shrouded in Secrecy | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/in-new-filing-apple-resists-fbis-call-to-open-iphone-in-drug-case.html | In New Filing, Apple Resists F.B.I.â€™s Call to Open iPhone in Drug Case | False | By Eric Lichtblau | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/success-of-hamilton-may-have-saved-hamilton-on-the-10-bill.html | Success of â€˜Hamiltonâ€™ May Have Saved Hamilton on the $10 Bill | False | By Jackie Calmes | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/opinion/the-case-for-donald-trump.html | The Case for Donald Trump | False | By Chris Collins | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-18 | https://www.nytimes.com/2016/04/16/theater/review-a-romeo-juliet-running-swiftly-from-love-to-death.html | Review: A â€˜Romeo & Julietâ€™ Running Swiftly From Love to Death | False | By Alexis Soloski | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/bernie-sanders-israel.html | Criticizing Israel, Bernie Sanders Highlights Split Among Jewish Democrats | False | By Jason Horowitz | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/world/asia/second-powerful-earthquake-strikes-japan.html | Second Powerful Earthquake Strikes Japan | False | By Jonathan Soble | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/politics/obama-tax-day-returns.html | Obama Tax Return Hints at His Post-Presidency Plans | False | By Julie Hirschfeld Davis | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/baseball/cool-reception-for-robinson-cano-and-even-colder-bats-for-yankees.html | Cool Reception for Robinson Cano, and Even Colder Bats for Yankees | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/provost-resigns-amid-sexual-harassment-case-at-berkeley.html | Provost Resigns Amid Sexual Harassment Case at Berkeley | False | By Thomas Fuller | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/us/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/sports/baseball/mets-escape-offensive-doldrums-with-four-homer-night.html | Mets Escape Offensive Doldrums With Four-Homer Night | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/arts/television/what-to-watch-saturday.html | What to Watch Saturday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/pageoneplus/corrections-april-16-2016.html | Corrections: April 16, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/europe/pope-francis-visits-lesbos-heart-of-europes-refugee-crisis.html | Pope Francis Takes 12 Refugees Back to Vatican After Trip to Greece | False | By Jim Yardley | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-16 | https://www.nytimes.com/2016/04/16/business/international/eu-loosen-restrictions-iran-air-carriers.html | E.U. Offers to Loosen Restrictions on Iran Air | False | By Nicola Clark | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/politics/bernie-sanders-pope-francis-vatican.html | Bernie Sanders Meets With Pope Francis | False | By Jason Horowitz and Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/mary-beard-against-internet-trolling.html | Mary Beard and Her â€˜Battle Cryâ€™ Against Internet Trolling | False | By Matthew Schneier | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/edward-mapplethorpe-robert-babies-brother.html | The Other Mapplethorpe | False | By Aimee Lee Ball | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/business/economy/san-francisco-housing-tech-boom-sf-barf.html | In Cramped and Costly Bay Area, Cries to Build, Baby, Build | False | By Conor Dougherty | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/family-of-immigrants-only-one-a-citizen-anxiously-awaits-supreme-court-ruling.html | Family of Immigrants, Only One a Citizen, Anxiously Awaits Supreme Court Ruling | False | By Julia Preston | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/georgetown-university-search-for-slave-descendants.html | 272 Slaves Were Sold to Save Georgetown. What Does It Owe Their Descendants? | False | By Rachel L Swarns | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/technology/kahoot-app-brings-urgency-of-a-quiz-show-to-the-classroom.html | Kahoot App Brings Urgency of a Quiz Show to the Classroom | False | By Natasha Singer | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/realestate/making-a-building-smoke-free.html | Making a Building Smoke-Free | False | By Ronda Kaysen | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-18 | https://www.nytimes.com/2016/04/18/movies/jj-abrams-hints-reys-father-is-not-who-you-thought-it-was.html | Did J.J. Abrams Offer a Clue About Reyâ€šÃ„Â´s Father? | False | By Cara Buckley | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/business/the-billionaire-whos-building-a-davos-of-his-own.html | The Billionaire Whoâ€šÃ„Â´s Building a Davos of His Own | False | By Alessandra Stanley | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/business/richard-k-ransom-founder-of-hickory-farms-dies-at-96.html | Richard K. Ransom, Founder of Hickory Farms Specialty Foods Chain, Dies at 96 | False | By Mary Williams Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/baseball/grumbling-about-socialism-the-yankees-profit-from-it.html | Grumbling About Socialism, the Yankees Profit From It | False | By Michael Powell | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/jobs/wielding-a-soldering-gun-to-give-panes-their-brains.html | Wielding a Soldering Gun to Give Panes Their Brains | False | As told to Patricia R. Olsen | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/politics/bernie-sanders-campaign-history.html | Bernie Sandersâ€šÃ„Â´s Campaign Past Reveals Willingness to Play Hardball | False | By Patrick Healy | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/middleeast/families-of-americans-held-by-allies-say-us-is-keeping-its-gloves-on.html | Families of Americans Held by Allies Say U.S. Is Keeping Its Gloves On | False | By Kareem Fahim | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/americas/dilma-rousseffs-former-supporters-in-brazil-express-disillusionment.html | Dilma Rousseffâ€šÃ„Â´s Former Supporters in Brazil Express Disillusionment | False | By Andrew Jacobs | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/basketball/kobe-bryants-finale-a-triumph-of-volume-over-value.html | Kobe Bryantâ€šÃ„Â´s Finale a Triumph of Volume Over Value | False | By Benjamin Hoffman | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/asia/farmers-in-arid-india-share-camps-with-their-cattle.html | Farmers in Arid India Share Camps With Their Cattle | False | By Nida Najar | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/at-the-boston-marathon-leading-the-way-for-womenfifty-years-ago.html | At the Boston Marathon, Leading the Way for Women Fifty Years Ago | False | By Amby Burfoot | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/books/john-ferrone-editor-of-eclectic-stable-of-writers-dies-at-91.html | John Ferrone, Editor of Eclectic Stable of Writers, Dies at 91 | False | By Bruce Weber | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/baseball/mets-jacob-degrom-to-stay-in-florida-with-sick-newborn.html | Metsâ€šÃ„Â´ Jacob deGrom to Stay in Florida With Sick Newborn | False | By The New York Times | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/asia/more-than-40-in-japan-are-confirmed-dead-in-earthquakes.html | More Than 40 in Japan Are Confirmed Dead in Earthquakes | False | By Jonathan Soble | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/animal-cruelty-or-the-price-of-dinner.html | Animal Cruelty or the Price of Dinner? | False | By Nicholas Kristof | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/olympics/katie-ledecky-olympian-goes-to-college-riches-stay-out-of-reach.html | When an Olympian Goes to College, Riches Stay Out of Reach | False | By Karen Crouse | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/trump-family-values.html | Trump Family Values | False | By Frank Bruni | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/immigration-politics-at-the-court.html | Immigration Politics at the Court | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/jill-twiss.html | Jill Twiss | False | By Kate Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/disposable-workers.html | Disposable Workers | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/public-editor/margaret-sullivan-new-york-times-public-editor.html | Public Editor No. 5 Is Yesterdayâ€šÃ„Â´s News | False | By Margaret Sullivan | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/syrias-future-a-black-hole-of-instability.html | Syriaâ€šÃ„Â´s Future: A Black Hole of Instability | False | By Thanassis Cambanis | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/how-getting-high-made-me-a-better-caregiver.html | How Getting High Made Me a Better Caregiver | False | By Tom Huth | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/why-americans-cant-vote.html | Why Americans Canâ€šÃ„Â´t Vote | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/plenty-of-passengers-but-where-are-the-pilots.html | Plenty of Passengers, but Where Are the Pilots? | False | By Kate Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/tweaking-genes-to-save-species.html | Tweaking Genes to Save Species | False | By Hillary Rosner | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/campaign-stops/trumpism-and-clintonism-are-the-future.html | Trumpism and Clintonism Are the Future | False | By Michael Lind | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/how-new-york-values-trump.html | How New York Values Trump | False | By Ross Douthat | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/basketball/nera-white-basketball-star-of-1950s-and-60s-is-dead-at-80.html | Nera White, Hall of Fame Basketball Star of 1950s and â€šÃ„Â´60s, Is Dead at 80 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/hillary-is-not-sorry.html | Hillary Is Not Sorry | False | By Maureen Dowd | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/opinion/sunday/a-challenge-to-polands-anti-democratic-drift.html | A Challenge to Polandâ€šÃ„Â´s Anti-Democratic Drift | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/basketball/reggie-miller-sharpshooter-analyst-coach.html | Reggie Miller: Sharpshooter. Analyst. Coach? | False | By Joe Brescia | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/politics/9-guantanamo-prisoners-from-yemen-are-sent-to-saudi-arabia.html | 9 Guantâ€šÃ†Â°namo Prisoners From Yemen Are Sent to Saudi Arabia | False | By Charlie Savage | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/baseball/dodgers-pitcher-takes-a-big-step-up.html | Dodgers Pitcher Takes a Big Step Up | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/asia/bangladeshi-editor-81-is-accused-in-plot-to-kill-leaders-son.html | Bangladeshi Editor, 81, Is Accused in Plot to Kill Leaderâ€šÃ„Â´s Son | False | By Maher Sattar and Nida Najar | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/europe/german-comic-who-lampooned-erdogan-to-extend-break-from-tv-show.html | German Comic Who Lampooned Erdogan to Extend Break From TV Show | False | By Alison Smale | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/speaker-david-gowan-reshapes-arizona-house-from-the-carpets-on-up.html | Speaker David Gowan Reshapes Arizona House, From the Carpets on Up | False | By Fernanda Santos | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/hockey/panthers-owners-have-a-new-york-state-of-mind.html | Panthers Hit the Road for a Homecoming Game | False | By Andy Kent | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nyregion/student-sues-police-over-baton-encounter-in-brooklyn-high-school.html | Student Sues Police Over Baton Encounter in Brooklyn High School | False | By Rick Rojas | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/baseball/clutch-hitting-remains-elusive-as-yankees-fall-to-the-mariners.html | Clutch Hitting Remains Elusive as Yankees Fall to the Mariners | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/middleeast/us-plans-to-step-up-military-campaign-against-isis.html | U.S. Plans to Step Up Military Campaign Against ISIS | False | By Michael S. Schmidt and Eric Schmitt | 2016-07-28 | TX 8-242-513 |
| 2016-04-16 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/hockey/rangers-surge-to-defeat-penguins.html | Rangers Surge to Defeat Penguins | False | By Chris Adamski | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/americas/raul-castro-urges-cubans-to-remain-alert-to-us-efforts-to-alter-communist-system.html | Raâ€šÃƒÂºl Castro Urges Cubans to Remain Alert to U.S. Efforts to Alter Communist System | False | By Victoria Burnett | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/university-scrutinizing-sheryl-swoopess-coaching.html | University Scrutinizing Sheryl Swoopesâ€šÃ„Â´s Coaching | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/europe/russias-separate-piece-sets-off-alarms-about-a-cold-war-revival.html | Russian Enclave Seen as a Fault Line of East-West Tensions | False | By Neil MacFarquhar | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/baseball/matt-harvey-dominates-for-a-while-then-falters-again-in-the-sixth.html | Matt Harvey Dominates, for a While, Then Falters Again in the Sixth | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/science/calls-for-shipping-and-aviation-to-do-more-to-cut-emissions.html | Calls for Shipping and Aviation to Do More to Cut Emissions | False | By Henry Fountain | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/basketball/stephen-curry-leaves-with-mild-injury-but-the-warriors-fare-well-without-him.html | Stephen Curry Leaves With Mild Injury, but the Warriors Fare Well Without Him | False | By Jason Turbow | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/science/atom-bomb-nuclear-weapons-hgv-arms-race-russia-china.html | Race for Latest Class of Nuclear Arms Threatens to Revive Cold War | False | By William J. Broad and David E. Sanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/los-angeles-joins-debate-on-force-after-police-killing-of-homeless-man.html | Los Angeles Joins Debate on Force After Police Killing of Homeless Man | False | By Ian Lovett | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/politics/in-hillary-clinton-ad-a-more-direct-swipe-at-donald-trump.html | In Hillary Clinton Ad, a More Direct Swipe at Donald Trump | False | By Nick Corasaniti | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/nytnow/man-sought-in-homeless-shelter-death-may-have-slashed-cabdriver-police-say.html | Man Sought in Homeless Shelter Death May Have Slashed Cabdriver, Police Say | False | By Christopher Mele | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/world/americas/ecuador-earthquake.html | Ecuador Earthquake Kills at Least 77 | False | By Maggy Ayala and Christopher Mele | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/us/politics/ivanka-trump-donald-trump.html | In Campaign and Company, Ivanka Trump Has a Central Role | False | By Jonathan Mahler | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/sports/soccer/scoring-drought-ends-but-red-bulls-lose-again.html | Scoring Drought Ends, but Red Bulls Lose Again | False | By The New York Times | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/sayle-milne-jodi-daley.html | Sayle Milne, Jodi Daley | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/preston-bertles-peter-stamm.html | Preston Bertles, Peter Stamm | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/lucy-hayes-daniel-solomon.html | Lucy Hayes, Daniel Solomon | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/allison-strouse-gregory-williams.html | Allison Strouse, Gregory Williams | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/christian-sineath-les-grant.html | Christian Sineath, Les Grant | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/carrie-oleksik-christopher-baker.html | Carrie Oleksik, Christopher Baker | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/kristina-wihl-reid-howell.html | Kristina Wihl, Reid Howell | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/karen-cilento-hayk-ekshian.html | Karen Cilento, Hayk Ekshian | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/catherine-lyons-maximillian-del-rey.html | Catherine Lyons, Maximillian Del Rey | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/jessica-schumer-michael-shapiro-married.html | Jessica Schumer and Michael Shapiro: A Real West Wing Romance | False | By Vincent M. Mallozzi | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/ellen-brooks-alexandre-shehata.html | Ellen Brooks, Alexandre Shehata | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/sara-mabry-kevin-maskornick.html | Sara Mabry, Kevin Maskornick | False | | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/rachel-becker-stephen-kamsler-married.html | Rachel Becker and Stephen Kamsler: From the Junk Mail Folder, a Groom | False | By Jaclyn Peiser | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/anna-valeo-brian-haffner.html | Anna Valeo, Brian Haffner | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/shana-rabinowich-amar-ashar.html | Shana Rabinowich, Amar Ashar | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/julie-kestenmanryan-colbert.html | Julie Kestenman, Ryan Colbert | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/tommy-didario-gio-benitez.html | Tommy DiDario, Gio Benitez | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/kerry-twombly-brian-ballinger.html | Kerry Twombly, Brian Ballinger | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/fashion/weddings/jennifer-miller-jonathan-sturges.html | Jennifer Miller, Jonathan Sturges | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/pageoneplus/corrections-april-17-2016.html | Corrections: April 17, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/soccer/chelsea-scorched-by-a-star-it-once-rejected.html | Chelsea Scorched by a Star It Once Rejected | False | By Rob Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/autoracing/formula-one-nico-rosberg-rises-above-chaos-to-win-chinese-grand-prix.html | Nico Rosberg Rises Above Chaos to Win Chinese Grand Prix | False | By Brad Spurgeon | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/17/nyregion/metropolitan-diary-a-new-alternate-side-trick.html | A New Alternate-Side Trick | False | By Howard Blas | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/he-said-his-car-had-been-stolen-the-police-say-he-was-doing-the-stealing.html | He Said His Car Had Been Stolen; the Police Say He Was Doing the Stealing | False | By Michael Wilson | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/man-killed-in-police-shooting-in-queens-authorities-say.html | Man Killed in Police Shooting in Queens, Authorities Say | False | By Benjamin Mueller and Emily Palmer | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/americas/ecuador-earthquake-deaths.html | Scenes of Ruin After Ecuador Earthquake Kills Hundreds | False | By Maggy Ayala and Nicholas Casey | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-17 | https://www.nytimes.com/2016/04/17/arts/television/what-to-watch-sunday.html | What to Watch Sunday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/music/axl-rose-to-join-ac-dc-on-tour.html | Axl Rose to Join AC/DC on Tour | False | By Andrew R. Chow | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/media/disneys-savvy-marketing-jungle-book.html | Disneyâ€šÃ„Ã´s Savvy Marketing of â€šÃ„Ã´The Jungle Bookâ€šÃ„Ã´ | False | By Brooks Barnes | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/middleeast/israel-will-never-give-golan-heights-to-syria-netanyahu-vows.html | Israel Will Never Give Golan Heights to Syria, Netanyahu Vows | False | By Isabel Kershner | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/jungle-book-tops-box-office.html | â€šÃ„Ã´Jungle Bookâ€šÃ„Ã´ Captivates Moviegoers and Captures Box Office | False | By Brooks Barnes | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/bronx-needle-exchange-once-dismissed-finds-acceptance.html | Bronx Needle Exchange, Once Dismissed, Finds Acceptance | False | By David Gonzalez | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/books/a-mockingbird-reopens-in-alabama-and-drama-plays-out.html | A â€šÃ„Ã´Mockingbirdâ€šÃ„Ã´ Reopens in Alabama, and Drama Plays Out | False | By Jennifer Crossley Howard and Serge F. Kovaleski | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/asia/japan-earthquake.html | New Sense of Fragility in Japanese Town Struck Twice by Quakes | False | By Jonathan Soble | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/energy-environment/major-oil-exporters-fail-to-agree-on-production-freeze.html | In Doha, Major Oil Exporters Fail to Agree on Production Freeze | False | By Stanley Reed and Andrew E. Kramer | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/design/labor-protesters-to-resume-guggenheim-demonstrations.html | Labor Protesters to Resume Guggenheim Demonstrations | False | By Colin Moynihan | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/horse-racing/the-kentucky-derby-dartboard-week-3.html | The Kentucky Derby Dartboard: Week 3 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/us/politics/ted-cruz-conservative.html | Ted Cruzâ€šÃ„Ã´s Conservatism: The Pendulum Swings Consistently Right | False | By Matt Flegenheimer | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/americas/brazil-dilma-rousseff-impeachment-vote.html | Brazilâ€šÃ„Ã´s Lower House of Congress Votes for Impeachment of Dilma Rousseff | False | By Andrew Jacobs | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/theater/review-mary-page-marlowe-traces-a-womans-evolution-in-phases-and-fragments.html | Review: â€šÃ„Ã´Mary Page Marloweâ€šÃ„Ã´ Traces a Womanâ€šÃ„Ã´s Evolution in Phases and Fragments | False | By Charles Isherwood | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/new-york-mets-defeat-cleveland-indians-6-0.html | For the Mets, Itâ€šÃ„Ã´s Just Sunny Enough in Cleveland | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/egypts-hollowed-out-society.html | Egyptâ€šÃ„Ã´s Hollowed-Out Society | False | By Gamal Eid | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/television/in-the-second-season-of-12-monkeys-timetraveling-grows-more-complex.html | In the Second Season of â€šÃ„Ã´12 Monkeys,â€šÃ„Ã´ Time Traveling Grows More Complex | False | By Mike Hale | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/technology/tech-companies-face-greater-scrutiny-for-paying-workers-with-stock.html | Tech Companies Face Greater Scrutiny for Paying Workers With Stock | False | By Katie Benner | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/books/review-black-hole-blues-recounts-the-quest-to-find-the-cosmic-kazoo.html | Review: â€šÃ„Ã´Black Hole Bluesâ€šÃ„Ã´ Recounts the Quest to Find the Cosmic Kazoo | False | By Jennifer Senior | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/baseball/new-york-yankees-alex-rodriguez-beat-seattle-mariners.html | Yankees and Alex Rodriguez End Skids in Win Over Mariners | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/movies/chocolat-a-biopic-in-france-stirs-a-discussion-about-race.html | â€šÃ„Âˆ'Chocolat,â€šÃ„Â´ a Biopic in France, Stirs a Discussion About Race | False | By Rachel Donadio | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/treasury-auctions-set-for-theweek-of-april-18.html | Treasury Auctions Set for the Week of April 18 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/dance/miami-city-ballet-dancing-balanchine-raises-the-bar-in-new-york.html | Miami City Ballet, Dancing Balanchine, Raises the Bar in New York | False | By Alastair Macaulay | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/dance/review-knightlife-pokes-fun-at-ballet-with-silliness-and-sophistication.html | Review: â€šÃ„Âˆ'Knightlifeâ€šÃ„Â´ Pokes Fun at Ballet With Silliness and Sophistication | False | By Siobhan Burke | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/music/a-mahler-mini-festival-in-new-york.html | A Mahler Mini-Festival in New York | False | By James R. Oestreich | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/middleeast/civilian-casualties-in-afghan-war-are-unabated-in-2016.html | Civilian Casualties in Afghan War Are Unabated in 2016 | False | By Mujib Mashal | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/europe/under-english-garden-unparalleled-remains-of-roman-villa.html | Under English Garden, â€šÃ„Âˆ'Unparalleledâ€šÃ„Â´ Remains of Roman Villa | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/basketball/nets-hand-reins-to-kenny-atkinsona-hawks-assistant.html | Nets Hand Reins to Kenny Atkinson, a Hawks Assistant | False | By Andrew Keh | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/spare-a-swipe-new-york-city-eases-rules-for-a-subway-request.html | Spare a Swipe? New York City Eases Rules for a Subway Request | False | By Joseph Goldstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/dealbook/wall-street-veterans-bet-on-low-income-homebuyers.html | Wall Street Veterans Bet on Low-Income Home Buyers | False | By Alexandra Stevenson and Matthew Goldstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/tennis/brazilian-tennis-players-success-follows-a-childhood-of-obstacles.html | Brazilian Tennis Playerâ€šÃ„Âˆ's Success Follows a Childhood of Obstacles | False | By Ravi Ubha | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/new-york-wineries-hope-palates-warm-to-cold-hardy-grape-varietals.html | New York Wineries Hope Palates Warm to Cold-Hardy Grape Varietals | False | By Paul Post | 2016-07-28 | TX 8-242-513 |
| 2016-04-17 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/africa/deadly-attacks-in-ethiopia-leave-victims-wondering-why.html | Deadly Attacks in Ethiopia Leave Victims Wondering Why | False | By Jacey Fortin | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/us/politics/focus-on-chief-justice-as-supreme-court-hears-immigration-challenge.html | Focus on Chief Justice as Supreme Court Hears Immigration Challenge | False | By Adam Liptak | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/asia/afghanistan-declares-soldiers-dead-then-alive-and-in-debt-for-funerals.html | Found Alive, Soldiers Are Told: You Owe Us for Burials | False | By Mujib Mashal | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/world/middleeast/an-old-alliance-faces-new-pressures-as-obama-heads-to-saudi-arabia.html | An Old Alliance Faces New Pressures as Obama Heads to Saudi Arabia | False | By Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/flyers-are-firm-that-soft-goal-wont-spell-doom-in-playoffs.html | Flyers Are Adamant That Soft Goal Wonâ€šÃ„Âˆ't Spell Doom in Playoffs | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/us/prep-schools-wrestle-with-sex-abuse-accusations-against-teachers.html | Prep Schools Wrestle With Sex Abuse Accusations Against Teachers | False | By Katharine Q. Seelye | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/pursuit-of-titles-requires-tough-decisions.html | For Yankees, Pursuit of Titles Requires Tough Decisions | False | By William C. Rhoden | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/special-election-to-replace-sheldon-silver-and-dean-skelos.html | New York Elections to Replace Silver and Skelos Offer Intrigue and Incivility | False | By Vivian Yee | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/us/politics/obama-heads-to-europe-its-stability-and-his-prioritiesin-question.html | Obama Heads to Europe, Its Stability and His Priorities in Question | False | By Mark Landler | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/us/politics/donald-trump-delegates-new-york.html | Donald Trump Assails â€šÃ„Âˆ'Riggedâ€šÃ„Â´ Delegate System, Saying He Chooses Not to Exploit It | False | By Thomas Kaplan and Maggie Haberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/health/immigrants-the-poor-and-minorities-gain-sharply-under-health-act.html | Immigrants, the Poor and Minorities Gain Sharply Under Affordable Care Act | False | By Sabrina Tavernise and Robert Gebeloff | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/quakes-aftershocks-come-to-ecuadoreans-in-queens.html | Quakeâ€šÃ„Âˆ's Aftershocks Come to Ecuadoreans in Queens | False | By Liz Robbins and Sandra E. Garcia | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/apple-to-testify-again-and-vw-due-date-nears.html | Apple to Testify Again, and VW Due Date Nears | False | By The New York Times | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/horse-racing/american-pharoah-triple-crown-baffert-mckathan.html | Even Before He Hit the Track, American Pharoah Offered a Glimpse of Magic | False | By Joe Drape | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/media-websites-battle-falteringad-revenue-and-traffic.html | Media Websites Battle Faltering Ad Revenue and Traffic | False | By John Herrman | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/media/for-news-outlets-squeezed-from-the-middle-its-bend-or-bust.html | For News Outlets Squeezed From the Middle, Itâ€šÃ„Âˆ's Bend or Bust | False | By Jim Rutenberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/dealbook/discord-grows-among-the-parties-over-greek-debt-talks.html | Discord Grows Among the Parties Over Greek Debt Talks | False | By Landon Thomas Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/media/seventh-generation-taps-maya-rudolph-for-its-biggest-campaign-yet.html | Seventh Generation Taps Maya Rudolph for Its Biggest Campaign Yet | False | By Alina Tugend | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/business/amazon-challenges-netflix-by-opening-prime-to-monthly-subscribers.html | Amazon Challenges Netflix by Opening Prime to Monthly Subscribers | False | By Nick Wingfield | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/nyregion/connecticut-chooses-to-cut-jobs-over-increased-taxes-in-budget-crisis.html | Connecticut Chooses to Cut Jobs Over Increased Taxes in Budget Crisis | False | By Kristin Hussey | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/cycling/italian-claims-dutch-race-for-second-time.html | Italian Claims Dutch Race for Second Time | False | By Agence France-Presse | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/sports/hockey/defensemans-overtime-goal-gives-islanders-edge-in-series.html | Defensemanâ€šÃ„Â´s Overtime Goal Gives Islanders Edge in Series | False | By Allan Kreda | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-21 | https://www.nytimes.com/2016/04/19/fashion/fashion-underwear-victoria-and-albert-museum.html | In London, â€šÃ„Â²Undressedâ€šÃ„Â´ Unveils the History of Underwear | False | By Elizabeth Paton | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/pageoneplus/corrections-april-18-2016.html | Corrections: April 18, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/arts/television/what-to-watch-monday.html | What to Watch Monday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/us/politics/hillary-bill-clinton-crime-bill.html | On Crime Bill and the Clintons, Young Blacks Clash With Parents | False | By Farah Stockman | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/rigors-of-study-abroad.html | Rigors of Study Abroad | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/geographys-role-in-the-life-expectancy-of-the-poor.html | Geographyâ€šÃ„Â´s Role in the Life Expectancy of the Poor | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/how-a-15-wage-affects-the-poor.html | How a $15 Wage Affects the Poor | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/on-immigration-law-is-on-obamas-side.html | On Immigration, Law Is on Obamaâ€šÃ„Â´s Side | False | By Richard G. Lugar | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/what-iran-needs-to-fix.html | What Iran Needs to Fix | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/the-causes-of-shorter-life-expectancies-in-america.html | The Causes of Shorter Life Expectancies in America | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/like-us-animals-suffer.html | Like Us, Animals Suffer | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/africas-climate-stress.html | Africaâ€šÃ„Â´s Climate Stress | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/robber-baron-recessions.html | Robber Baron Recessions | False | By Paul Krugman | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/sanders-dismisses-the-deep-south.html | Sanders Dismisses the Deep South | False | By Charles M. Blow | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/opinion/transgender-bathroom-hysteria-contd.html | Transgender Bathroom Hysteria, Contâ€šÃ„Â´d. | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/dealbook/oil-price-markets.html | Volatility Returns to Oil Market After OPEC Deal Fails | False | By Jad Mouawad | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/asia/china-vaccine-scandal.html | Chinaâ€šÃ„Â´s Vaccine Scandal Threatens Public Faith in Immunizations | False | By Chris Buckley | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/among-travelers-and-commuters-the-homeless-stop-in-and-stay.html | Among Travelers and Commuters, the Homeless Stop In and Stay | False | By Corey Kilgannon | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/avoiding-the-dreaded-middle-seat.html | Avoiding the Dreaded Middle Seat May Now Cost You | False | By Martha C. White | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/politics/supreme-court-immigration.html | Obama Immigration Plan Seems to Divide Supreme Court | False | By Adam Liptak and Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-18 | https://www.nytimes.com/2016/04/18/science/vipers-arent-the-only-kings-of-the-quick-strike.html | Vipers Arenâ€šÃ„Â´t the Only Kings of the Quick Strike | False | By James Gorman | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/the-universe-in-your-hand-and-seven-brief-lessons-on-physics.html | â€šÃ„Â²The Universe in Your Handâ€šÃ„Â´ and â€šÃ„Â²Seven Brief Lessons on Physicsâ€šÃ„Â´ | False | By Jennifer Ouellette | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/michael-kinsley-old-age-a-beginners-guide.html | Michael Kinsleyâ€šÃ„Â´s â€šÃ„Â²Old Age: A Beginnerâ€šÃ„Â´s Guideâ€šÃ„Â´ | False | By Phillip Lopate | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/asia/johnny-depp-amber-heard-australia-dog.html | Amber Heard Wonâ€šÃ„Â´t Be Jailed Over Bringing 2 Dogs to Australia | False | By Michelle Innis | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/wine-jacques-pepin-wholesome-wave.html | Wine From the Edna Valley With a Label From Jacques Pâ€šÃ„Â©pin | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/la-caravelle-chefs-club.html | La Caravelle to Be Resurrected, in a Fashion | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/science/the-world-is-full-of-dogs-without-collars.html | The World Is Full of Dogs Without Collars | False | By James Gorman | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/txikito-basque-book-alexandra-raij-eder-montero.html | An Education in Basque Cuisine | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/kentons-new-orleans.html | New York Restaurateurs in the Big Easy | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/chickys-a-specialty-grocery-in-bedford-stuyvesant.html | Chickyâ€šÃ„Â´s, a Specialty Grocery in Bedford-Stuyvesant | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/turnstyle-columbus-circle-subway-station.html | Noshing at the Columbus Circle Subway Station | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/rugby/los-jaguares-super-rugby-travel.html | Argentine Teamâ€šÃ„Â´s Frequent-Flier Milesâ€šÃ„Â´ Canâ€šÃ„Â´t Buy It Wins | False | By Emma Stoney | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/international/china-aluminum-trade-tariff.html | Union Seeks Higher Tariffs on U.S. Imports of Raw Aluminum | False | By Keith Bradsher | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/18/science/parrots-the-highlight-reel.html | Parrots: The Highlight Reel | False | By Michael Roston | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/upshot/campaigns-are-long-expensive-and-chaotic-maybe-thats-a-good-thing.html | Campaigns Are Long, Expensive and Chaotic. Maybe Thatâ€š Ã„ Ã´s a Good Thing. | False | By Neil Irwin | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/international/china-real-estate-housing-prices.html | Chinese Housing Market Shakes Off a Slump | False | By Neil Gough | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/bernie-sanders-israel-heresy.html | Bernieâ€š Ã„ Ã´s Israel Heresy | False | By Roger Cohen | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/asia/indonesia-anti-communist-purge-symposium.html | Indonesia Rules Out Criminal Inquiry of Anti-Communist Purges | False | By Joe Cochrane | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/asia/china-pollution-cancer-changzhou.html | Chinese Parents Outraged After Illnesses at School Are Tied to Pollution | False | By Javier C. Hernâ€š Ã¡ ndez | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/asia/china-twitter-kathy-chen.html | Twitterâ€š Ã„ Ã´s Chief in China Raises Eyebrows Over Military Past and Râ€š Ã´ Ã©sumâ€š Ã© | False | By The New York Times | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/science/how-many-eggs-does-a-chicken-lay-in-its-lifetime.html | How Many Eggs Does a Chicken Lay in Its Lifetime? | False | By C. Claiborne Ray | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/europe/amid-ethnic-conflicts-war-zone-a-livable-oasis-flourishes.html | Amid Ethnic Conflict in Nagorno-Karabakh, an Oasis Thrives | False | By Andrew E. Kramer | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/science/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/asia/malaysia-nazir-razak-cimb.html | Banker Brother of Malaysian Premier Steps Aside From Posts Amid Inquiry | False | By Richard C. Paddock | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-21 | https://www.nytimes.com/2016/04/19/technology/personaltech/putting-faces-to-names-in-the-iphone-contacts-app.html | Putting Faces to Names in the iPhone Contacts App | False | By J. D. Biersdorfer | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/technology/google-books-case.html | Challenge to Google Books Is Declined by Supreme Court | False | By Adam Liptak and Alexandra Alter | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/politics/supreme-court-charles-grassley-john-roberts.html | When a Senator Passes Judgment on a Chief Justice | False | By Adam Liptak | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/television/game-of-thrones-seven-kingdoms-two-narratives.html | â€š Ã„ Ã²Game of Thronesâ€š Ã„ Ã´ Has Moved Past Its Blueprint, and Thatâ€š Ã„ Ã´s a Good Thing | False | By James Poniewozik | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://artsbeat.blogs.nytimes.com/2016/04/18/china-cracking-down-on-children-on-reality-tv/ | China Cracking Down on Children on Reality TV | False | By Amy Qin | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-21 | https://www.nytimes.com/2016/04/19/upshot/the-most-important-primary-is-wait-indiana.html | The Most Important Primary Is ... Wait, Indiana? | False | By Nate Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/europe/european-union-brexit.html | Britons Will Be Poorer if They Leave E.U., Government Asserts | False | By Stephen Castle | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/football/nfl-concussion-lawsuit.html | Appeals Court Affirms Landmark N.F.L. Concussion Settlement | False | By Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/drinking-horn-georgian-wine-alice-feiring.html | A Fierce Toast From Alice Feiringâ€š Ã„ Ã´s Drinking Horn | False | By Ligaya Mishan | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/politics/donald-trump-central-park-south.html | Tenants Thwarted Donald Trumpâ€š Ã„ Ã´s Central Park Real Estate Ambitions | False | By Jonathan Mahler | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/middleeast/jerusalem-bus-fire.html | Bus Bombing in Jerusalem Wounds 21 | False | By Isabel Kershner | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/americas/ecuador-earthquake.html | Earthquake Leaves a Trail of Destruction in Ecuador | False | By Maggy Ayala and Kirk Semple | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/theater/les-liaisons-dangereuses-is-coming-to-broadway.html | â€š Ã„ Ã²Les Liaisons Dangereusesâ€š Ã„ Ã´ Is Coming to Broadway | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-24 | https://www.nytimes.com/2016/04/18/t-magazine/fashion/natural-beauty-advice-spring.html | A Parisian Editorâ€š Ã„ Ã´s Best Natural Beauty Advice for Spring | False | By Kari Molvar | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/invitation-to-a-dialogue-college-admissions-frenzy.html | Invitation to a Dialogue: College Admissions Frenzy | False | | | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/boston-marathon-ethiopians-lemi-berhanu-hayle-atsede-baysa.html | Surprise Surge Completes Ethiopiansâ€š Ã„ Ã´ Boston Marathon Sweep | False | By Victor Mather | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/daniel-rose-chef-le-coucou.html | Daniel Rose, an American in Paris, Comes Home to Cook | False | By Jeff Gordinier | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/dealbook/general-mills-and-7-eleven-join-the-venture-capital-crowd.html | General Mills and 7-Eleven Join the Venture Capital Crowd | False | By Randall Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/at-last-new-yorks-turn-to-vote.html | At Last, New Yorkâ€š Ã„ Ã´s Turn to Vote | False | | | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/middleeast/obama-isis-iraq.html | U.S. to Send Military Advisers Closer to Front Lines of ISIS Fight in Iraq | False | By Michael S. Schmidt | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/donald-trump-ted-cruz-and-the-stakes-on-the-republican-side.html | Donald Trump, Ted Cruz and the Stakes on the Republican Side | False | | | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://well.blogs.nytimes.com/2016/04/18/hope-for-reversing-type-2-diabetes/ | Hope for Reversing Type 2 Diabetes | False | By Roni Caryn Rabin | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/best-sellers-sports-books.html | The Best Sellers: Filed Under Sports | False | | | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/science/in-towering-redwoods-an-abundance-of-tiny-unseen-life.html | In Towering Redwoods, an Abundance of Tiny, Unseen Life | False | By Rachel Nuwer | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/science/alexis-rockman-bridges-the-gulf-between-art-and-science.html | Alexis Rockman Bridges the Gulf Between Art and Science | False | By Claudia Dreifus | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/technology/google-europe-privacy-watchdog.html | Europe Tried to Rein In Google. It Backfired. | False | By Mark Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/brooklyn-man-accused-of-improperly-obtaining-handgun-licenses.html | Man Arrested on Charges of Improperly Obtaining Handgun Licenses | False | By William K. Rashbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://artsbeat.blogs.nytimes.com/2016/04/18/the-lumineers-cleopatra-number-one/ | The Lumineersâ€šÃ„Ã´ â€šÃ„Ã²Cleopatraâ€šÃ„Ã´ Debuts at No. 1, No â€šÃ„Ã²Ho Heyâ€šÃ„Ã´ Required | False | By Ben Sisario | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/dealbook/argentina-re-enters-international-bond-markets.html | Argentina Re-Enters International Bond Markets | False | By Jonathan Gilbert | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/health/ivf-in-vitro-fertilization-pregnancy-abnormal-embryos-mosaic.html | In IVF, Questions About â€šÃ„Ã²Mosaicâ€šÃ„Ã´ Embryos | False | By Kira Peikoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/science/honeybees-insects-consciousness-brains.html | Do Honeybees Feel? Scientists Are Entertaining the Idea | False | By James Gorman | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/media/pulitzer-prize-winners.html | 2016 Pulitzer Prizes: A.P. Wins Public Service Award; â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Is Honored | False | By Michael M. Grynbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/cycling/with-a-discreet-motor-doping-the-bike-instead-of-the-cyclist.html | Tiny Motor Powers a New Threat to Cycling Races | False | By Ian Austen | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/design/a-ghostly-house-appears-in-the-mets-roof-garden.html | Atop the Met, a Haunting House | False | By Roberta Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/politics/first-draft/2016/04/18/republican-consultant-cheri-jacobus-files-libel-suit-against-donald-trump/ | Republican Consultant Cheri Jacobus Files Libel Suit Against Donald Trump | False | By Alexander Burns | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/old-houses-from-canada-become-new-homes-in-washington-state.html | Old Houses From Canada Find a Home in Washington State | False | By Kirk Johnson | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/health/aids-treatment-in-haiti-promising-for-developing-nations.html | AIDS Treatment in Haiti Promising for Developing Nations | False | By Donald G. McNeil Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/politics/first-draft/2016/04/18/hillary-clinton-pushes-bill-to-allow-families-of-terror-victims-to-sue-foreign-governments-in-u-s-courts/ | Hillary Clinton Pushes Bill to Allow Families of Terror Victims to Sue Foreign Governments in U.S. Courts | False | By Amy Chozick | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/technology/ibm-results-show-progress-in-cloud-and-data-analysis.html | IBM Results Show Progress in Cloud and Data Analysis | False | By Steve Lohr | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/dance/review-arcane-collective-turns-a-beckett-trilogy-into-physical-theater.html | Review: Arcane Collective Turns a Beckett Trilogy Into Physical Theater | False | By Brian Seibert | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/theater/politics-takes-center-stage-incarlyle-and-hillary-and-clinton.html | Beyond the Trump Show? Two Political Plays in Chicago Give It a Try | False | By Charles Isherwood | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/movies/virtual-reality-moviesadd-dimension-to-tribeca-festival.html | Virtual Reality Movies Add Dimension to Tribeca Festival | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/dance/review-gabriel-misse-andguillermina-quirogatango-with-passion-and-laughter.html | Review: Gabriel Missé and Guillermina Quiroga Tango With Passion and Laughter | False | By Alastair Macaulay | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/music/review-salut-salon-mixes-whimsy-and-virtuosity.html | Review: Salut Salon Mixes Whimsy and Virtuosity | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/19/arts/design/mark-bradford-will-represent-us-at-venice-biennale.html | Mark Bradford Will Represent U.S. at Venice Biennale | False | By Randy Kennedy | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/movies/filming-turns-the-boston-marathon-finish-line-into-a-set.html | Filming Turns the Boston Marathon Finish Line Into a Set | False | By Jess Bidgood and Katharine Q. Seelye | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/music/review-christiane-karg-and-yo-yo-ma-revel-in-the-classics.html | Review: Christiane Karg and Yo-Yo Ma Revel in the Classics | False | By Zachary Woolfe and Vivien Schweitzer | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-20 | https://www.nytimes.com/2016/04/19/arts/dance/review-a-dizzying-and-dense-portrait-fromnora-chipaumire.html | Review: A Dizzying and Dense â€šÃ„Ã²Portraitâ€šÃ„Ã´ From Nora Chipaumire | False | By Siobhan Burke | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/books/review-david-meanss-hystopianot-your-average-war-novel.html | Review: David Meansâ€šÃ„Ã´s â€šÃ„Ã²Hystopia,â€šÃ„Ã´ Not Your Average War Novel | False | By Michiko Kakutani | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/television/review-cws-containment-joins-the-killer-virus-bandwagon.html | Review: CWâ€šÃ„Ã´s â€šÃ„Ã²Containmentâ€šÃ„Ã´ Joins the Killer-Virus Bandwagon | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/television/the-night-manager-tv-review.html | Review: Le Carré's â€šÃ„Ã²The Night Manager,â€šÃ„Ã´ With Amoral Arms Dealing | False | By Mike Hale | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/theater/michael-friedman-to-be-artistic-director-ofencores-off-center.html | Michael Friedman to Be Artistic Director of Encores! Off Center | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/television/you-dont-like-the-girls-in-girls-but-thats-its-genius.html | You Donâ€šÃ„Ã´t Like the Girls in â€šÃ„Ã²Girlsâ€šÃ„Ã´? Thatâ€šÃ„Ã´s Its Genius. | False | By Wesley Morris | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/media/ad-agencies-need-young-talent-cue-the-bean-bag-chairs.html | Ad Agencies Need Young Talent. Cue the Beanbag Chairs. | False | By Sydney Ember | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/united-states-artists-picks-up-20-million-in-funding-from-ford-others.html | United States Artists Picks Up $20 Million in Funding From Ford, Others | False | By Serge F. Kovaleski | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/media/netflix-lowers-its-forecastfor-global-subscriber-growth.html | Netflixâ€šÃ„Ã´s Forecast for Growth Disappoints Wall St. | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/hotels-farmers-market.html | Farmersâ€šÃ„Ã´ Markets Go From Sidewalk to Hotel Lobby | False | By Shivani Vora | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/middleeast/syria-talks-stall-as-opposition-negotiators-withdraw.html | Obama Calls on Putin to Help Reduce Violence in Syria After Peace Talks Stall | False | By Michael D. Shear and Nick Cumming-Bruce | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/l-train-tunnel-repairs-wont-start-until-2019-transit-officials-say.html | L Train Tunnel Repairs Wonâ€šÃ„Ã´t Start Until 2019 | False | By Emma G. Fitzsimmons | 2016-07-28 | TX 8-242-513 |
| 2016-04-18 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/global-debate-over-war-on-drugs-heads-to-un-general-assembly.html | Global Debate Over War on Drugs Heads to U.N. General Assembly | False | By Somini Sengupta | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/hockey/ryan-mcdonagh-new-york-rangers-injury.html | Rangers Welcome Sight of Ryan McDonagh in Practice | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/theranos-sec-justice-department-investigation.html | Theranos Under Federal Criminal Investigation, Adding to Its Woes | False | By Reed Abelson and Andrew Pollack | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/football/ny-jets-ryan-fitzpatrick-wilkerson-ferguson.html | Absences Weigh on Jets as They Gather | False | By Ben Shpigel | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/19/arts/television/doris-roberts-the-mother-on-everybody-loves-raymond-dies-at-90.html | Doris Roberts, Mother on â€šÃ„Ã²Everybody Loves Raymond,â€šÃ„Ã´ Dies at 90 | False | By Margalit Fox | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/new-york-city-council-to-review-5-bills-reining-in-three-quarter-homes.html | New York City Council to Review 5 Bills Reining In â€šÃ„Ã²Three-Quarterâ€šÃ„Ã´ Homes | False | By Kim Barker | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/business/bill-campbell-coach-of-silicon-valley-stars-dies-at-75.html | Bill Campbell, Coach of Silicon Valley Stars, Dies at 75 | False | By John Markoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/michigan-governor-rick-snyder-to-drink-flint-tap-water-for-a-month.html | Michigan Governor to Drink Flint Tap Water for a Month | False | By Mitch Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/harold-wood-westchester-county-legislator-and-justice-dies-at-96.html | Harold Wood, Westchester County Legislator and Justice, Dies at 96 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/middleeast/barack-obama-saudi-arabia-gulf-cooperation-council.html | Obama Will Meet With Gulf Leaders. Hereâ€šÃ„Ã´s a Probable Agenda. | False | By Bryant Rousseau | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/middleeast/obama-to-visit-a-saudi-arabia-deep-in-turmoil.html | Obama to Visit a Saudi Arabia Deep in Turmoil | False | By Ben Hubbard and Nicholas Kulish | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/cuomo-and-de-blasio-campaign-hard-for-hillary-clinton-despite-complex-ties.html | Cuomo and de Blasio Campaign Hard for Hillary Clinton Despite Complex Ties | False | By Jesse McKinley | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/dilma-rousseffs-fight-for-political-survival.html | Facing Impeachment, Dilma Rousseff Fights for Political Survival | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/politics/potential-gop-convention-fight-puts-older-hands-in-sudden-demand.html | Potential G.O.P. Convention Fight Puts Older Hands in Sudden Demand | False | By Jeremy W. Peters | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/politics/pressure-on-donald-trump-and-hillary-clinton-to-shine-at-home.html | Pressure on Donald Trump and Hillary Clinton to Shine at Home | False | By Alan Rappeport | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/from-swipes-to-taps-a-look-at-the-end-for-metrocards.html | From Swipes to Taps: A Look at the End for MetroCards | False | By Emma G. Fitzsimmons | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/americas/vote-to-impeach-rousseff-prompted-cheers-but-wont-end-turmoil-in-brazil.html | Vote to Impeach Rousseff Prompted Cheers, But Wonâ€šÃ„Ã´t End Turmoil in Brazil | False | By Andrew Jacobs and Vinod Sreeharsha | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/carnivals-maiden-voyage-to-cuba-draws-ire-and-bias-charges.html | Carnivalâ€šÃ„Ã´s Maiden Voyage to Cuba Draws Ire and Bias Charges | False | By Lizette Alvarez | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/19/arts/design/richard-smith-british-painter-who-turned-toward-pure-color-dies-at-84.html | Richard Smith, British Painter Who Turned Toward Pure Color, Dies at 84 | False | By William Grimes | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/africa/vehicle-in-convoy-of-samantha-power-kills-boy-in-cameroon.html | Vehicle in Convoy of U.S. Ambassador to U.N. Kills Boy in Cameroon | False | By Helene Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/us/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/theater/review-the-dingdong-offers-frothy-lingerie-and-frisky-behavior.html | Review: â€šÃ„Ã²The Dingdongâ€šÃ„Ã´ Offers Frothy Lingerie and Frisky Behavior | False | By Alexis Soloski | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/19/sports/basketball/golden-state-warriors-stephen-curry-houston-rockets.html | Stephen Curryâ€šÃ„Ã´s Ankle Finally Gives Warriors Cause to Worry | False | By John Branch | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/man-arrested-in-fatal-stabbing-at-manhattan-homeless-shelter.html | Man Arrested in Fatal Stabbing at Manhattan Homeless Shelter | False | By Benjamin Mueller | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/zika-virus-campaign-planned-by-new-york-city.html | Zika Virus Campaign Planned by New York City | False | By Liam Stack | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/election-choices-from-the-editorial-board.html | Election Choices From the Editorial Board | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/ex-inmate-describes-rikers-beating-as-open-season-for-guards-on-trial.html | Ex-Inmate Describes Rikers Beating as â€šÃ„Ã²Open Seasonâ€šÃ„Ã´ for Guards on Trial | False | By Winnie Hu and Kate Pastor | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/sports/baseball/new-york-mets-philadelphia-phillies-david-wright.html | Metsâ€šÃ„Ã´ David Wright May Rather Be in Philadelphia Whenever He Can | False | By Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/nyregion/experiment-on-queens-waterfront-would-mix-manufacturers-and-dwellers.html | Experiment on Queens Waterfront Would Mix Manufacturers and Dwellers | False | By Matt A.V. Chaban | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/world/europe/europe-integration-timeline.html | Voting on European Integration: A Long History of Skepticism | False | By Dan Bilefsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/pageoneplus/corrections-april-19-2016.html | Corrections: April 19, 2016 | False | | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/arts/television/whats-on-tv-tuesday.html | What's on TV Tuesday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/asia/kabul-explosion-afghanistan.html | Taliban Send Message With Deadly Kabul Attack as Fighting Season Begins | False | By Mujib Mashal and Ahmad Shakib | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/asia/china-front-end-loaders-fight.html | Front-End Loaders in China Wage Heavy-Duty Combat Over Building Projects | False | By Austin Ramzy | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/the-danger-of-a-single-story.html | The Danger of a Single Story | False | By David Brooks | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/campaign-stops/the-wall-street-primary.html | The Wall Street Primary | False | By Emma Roller | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/sending-the-wrong-signal-to-turkey.html | Sending the Wrong Signal to Turkey | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/a-new-dark-age-looms.html | A New Dark Age Looms | False | By William B. Gail | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-19 | https://www.nytimes.com/2016/04/19/opinion/debunking-republican-health-care-myths.html | Debunking Republican Health Care Myths | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/recruiting-students-overseas-to-fill-seats-not-to-meet-standards.html | Recruiting Students Overseas to Fill Seats, Not to Meet Standards | False | By Stephanie Saul | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/review-the-edge-of-worlds-by-martha-wells-and-more.html | The Latest in Science Fiction and Fantasy | False | By N.k. Jemisin | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/chorus-lines.html | Chorus Lines | False | By Tim Federle | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/soccer/leicester-and-barcelona-wobble-under-pressure-to-win-it-all.html | Leicester and Barcelona Wobble Under Pressure to Win It All | False | By Rob Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/in-northwest-colombia-whales-waves-and-a-dancing-bird.html | In Northwest Colombia, Whales, Waves and a Dancing Bird | False | By Murray Carpenter | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/melissa-gilbert-never-saw-congress-in-her-future.html | Melissa Gilbert Never Saw Congress in Her Future | False | Interview by Ana Marie Cox | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/earning-the-woke-badge.html | Earning the 'Woke' Badge | False | By Amanda Hess | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/icelands-water-cure.html | Iceland's Water Cure | False | By Dan Kois | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/ecotourism-green-travel-tips.html | 10 Ways to Be a Greener Traveler, Even if You Love to Fly | False | By Stephanie Rosenbloom | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/economy/liberal-biases-too-may-block-progress-on-climate-change.html | Liberal Biases, Too, May Block Progress on Climate Change | False | By Eduardo Porter | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/middleeast/israel-murder-conviction-palestinian.html | Israeli Convicted in Murder of Palestinian Teenager | False | By Isabel Kershner | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/technology/virtual-reality-lures-media-companies-to-a-new-frontier.html | Virtual Reality Lures Media Companies to a New Frontier | False | By Katie Benner and Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/dealbook/goldman-sachss-profit-and-revenue-tumble-in-quarter.html | After a Rough Quarter, Goldman Faces Questions on Strategy | False | By Nathaniel Popper | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-25 | https://www.nytimes.com/2016/04/19/nyregion/metropolitan-diary-to-all-my-unfinished-tasks.html | To All My Unfinished Tasks | False | By Sarah Joyce | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/estelle-balet-snowboarder-dead-in-swiss-avalanche.html | Estelle Balet, Champion Snowboarder, Dies in Swiss Avalanche | False | By Sewell Chan | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-21 | https://www.nytimes.com/2016/04/20/technology/personaltech/keeping-your-android-files-in-sync-with-a-computer.html | Keeping Your Android Files in Sync With a Computer | False | By J. D. Biersdorfer | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/europe/more-than-islam-origin-is-a-marker-for-terror-among-brussels-immigrants.html | A Close Look at Brussels Offers a More Nuanced View of Radicalization | False | By Andrew Higgins | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/theater/of-booze-brutal-honesty-and-family-long-days-journey-into-night.html | Of Booze, Brutal Honesty and Family: 'Long Day's Journey Into Night' | False | By Alexis Soloski | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/asia/philippines-presidential-election.html | Rodrigo Duterte and Other Candidates Seeking to Lead Philippines Tap Into Aquino Fatigue | False | By Floyd Whaley | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/international/replica-of-palmyra-arch-is-unveiled-in-trafalgar-square.html | Palmyra Arch Replica Is Unveiled in Trafalgar Square in London | False | By Christopher D. Shea | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/vacation-massage-spa.html | Want a Shaman With That Massage? | False | By Bee Shapiro | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/science/2016-global-warming-record-temperatures-climate-change.html | 2016 Already Shows Record Global Temperatures | False | By Tatiana Schlossberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/volkswagen-california-judge-charles-breyer.html | Volkswagen Case Gives Judge, Onetime Aspiring Actor, Role of a Lifetime | False | By Kate Galbraith | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/design/duchamp-eat-your-heart-out-the-guggenheim-is-installing-a-gold-toilet.html | Duchamp, Eat Your Heart Out: The Guggenheim Is Installing a Gold Toilet | False | By Randy Kennedy | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-26 | https://well.blogs.nytimes.com/2016/04/19/circumcision-may-not-reduce-sensitivity-of-penis/ | Circumcision May Not Reduce Sensitivity of Penis | False | By Nicholas Bakalar | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/music/afropunk-festival-lineup-ice-cube.html | Afropunk Festival Announces 2016 Lineup | False | By Andrew R. Chow | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/media/michael-strahan-good-morning-america.html | Michael Strahan, Switching Shows, Is Headed to 'Good Morning America' | False | By John Koblin | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/citing-losses-unitedhealth-to-pull-back-from-obamacare.html | UnitedHealth to Pull Back From Insurance Exchanges, Citing Losses | False | By Reed Abelson | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/movies/motion-picture-academy-finds-that-revamping-isnt-so-easy.html | Motion Picture Academy Finds That Revamping Isnâ€šÃ„Â´t So Easy | False | By Michael Cieply | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/europe/lutz-bachmann-pegida-trial-germany-anti-immigrant-arrests.html | Germany Cracks Down on Far Right With Arrests and a Trial | False | By Alison Smale and Melissa Eddy | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/salvation-burger-spotted-pig-review.html | The Best Comes in a Bun at Salvation Burger and Spotted Pig | False | By Pete Wells | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/technology/google-android-eu-antitrust.html | Googleâ€šÃ„Â´s Antitrust Woes in Europe Are Likely to Grow | False | By Mark Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/donald-trumps-jet-a-regular-on-the-campaign-trail-is-not-registered-to-fly.html | Donald Trumpâ€šÃ„Â´s Jet, a Regular on the Campaign Trail, Isnâ€šÃ„Â´t Registered to Fly | False | By Susanne Craig | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/coal-mining-in-national-forests.html | Coal Mining in National Forests | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/budget-travel-los-angeles.html | In Los Angeles, Ditching the Car for an Eco-Friendly Trip | False | By Lucas Peterson | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://artsbeat.blogs.nytimes.com/2016/04/19/court-orders-la-scala-to-reinstate-dancer-who-spoke-of-anorexia/ | Court Orders La Scala to Reinstate Dancer Who Spoke of Anorexia | False | By Elisabetta Povoledo and Roslyn Sulcas | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/man-sentenced-to-12-years-in-beating-death-of-transgender-woman.html | Man Sentenced to 12 Years in Beating Death of Transgender Woman | False | By James C. McKinley Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/persian-food-recipes-nowruz.html | Persian Cuisine, Fragrant and Rich With Symbolism | False | By Melissa Clark | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/harvards-investments-in-fossil-fuels.html | Harvardâ€šÃ„Â´s Investments in Fossil Fuels | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/technology/fbi-iphone-apple-house-encryption-hearing.html | F.B.I. Says It Needs Hackers to Keep Up With Tech Companies | False | By Cecilia Kang and Eric Lichtblau | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/technology/airbnb-wants-travelers-to-live-like-a-local-with-its-app.html | Airbnb Wants Travelers to â€šÃ„Â²Live Like a Localâ€šÃ„Â´ With Its App | False | By Katie Benner | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/bernie-sanderss-criticism-of-israel.html | Bernie Sandersâ€šÃ„Â´s Criticism of Israel | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/baseball/yankees-replay-guru-ensures-umps-call-em-as-cameras-see-em.html | He Catches What Umps Might Miss | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/hope-for-the-paralyzed.html | Hope for the Paralyzed | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/needs-rights-and-contraception.html | Needs, Rights and Contraception | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/dining/olma-caviar-upper-west-side.html | Olma Caviar Finds a Home on the Upper West Side | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/asia/china-spy-death-sentence.html | China Sentences Man to Death for Espionage, Saying He Sold Secrets | False | By Javier C. Hernâ€šÃ°ndez | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/kentucky-matt-bevin-steven-beshear-andy-beshear.html | Matt Bevin, Kentucky Governor, Orders Inquiry Into Beshear Administration | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/peter-liang-ex-new-york-police-officer-sentenced-akai-gurley-shooting-death-brooklyn.html | Ex-New York Officer Gets 5 Years of Probation in Fatal Brooklyn Shooting | False | By Alan Feuer | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/realestate/commercial/crystal-city-once-cast-off-by-washington-reboots-itself.html | Crystal City, Once Cast Off by Washington, Reboots Itself | False | By Eugene L. Meyer | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/father-tried-to-blame-5-year-old-with-killing-of-4-year-old-police-say.html | Father Tried to Blame 5-Year-Old in Killing of 4-Year-Old, Police Say | False | By Mike McPhate | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/marijuana-legalization-in-new-england-is-stalled-by-opiate-crisis.html | Marijuana Legalization in New England Is Stalled by Opiate Crisis | False | By Jess Bidgood | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/middleeast/syria-cease-fire.html | Syria Cease-Fire Crumbles as Bombings Kill Dozens | False | By Anne Barnard | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/appeals-court-favors-transgender-student-in-virginia-restroom-case.html | Appeals Court Favors Transgender Student in Virginia Restroom Case | False | By Richard Fausset | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/dilma-rousseffs-impeachment-isnt-a-coup-its-a-cover-up.html | Dilma Rousseffâ€šÃ„Â´s Impeachment Isnâ€šÃ„Â´t a Coup, Itâ€šÃ„Â´s a Cover-Up | False | By Celso Rocha De Barros | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/football/where-the-nfl-concussions-settlement-stands-now.html | Where the N.F.L. Concussions Settlement Stands Now | False | By Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/technology/intel-earnings-job-cuts.html | Intel to Cut 12,000 Jobs as PC Demand Plummets | False | By Quentin Hardy | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/music/music-in-review-science-fair-jeremy-denk-and-the-emerson-string-quartet.html | Music in Review: â€šÃ„Â²Science Fair,â€šÃ„Â´ Jeremy Denk and the Emerson String Quartet | False | By Anthony Tommasini, Vivien Schweitzer and Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/technology/yahoo-reports-falling-revenue-and-a-quarterly-loss.html | Yahooâ€šÃ„Â´s Troubles Mount, and Revenue Shrinks, as It Vets Suitors | False | By Vindu Goel | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-24 | https://www.nytimes.com/2016/04/19/t-magazine/food/jasmine-gin-cocktail-recipe-san-francisco-chinatown.html | A â€šÃ„Â²Happinessâ€šÃ„Â´ Cocktail From San Franâ€šÃ„Â´s Newest Chinese Restaurant | False | By Jeanine Celeste Pang | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/europe/latvia-face-veils-muslims-immigration.html | Latvia Wants to Ban Face Veils, for All 3 Women Who Wear Them | False | By Richard Martyn-Hemphill | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/visa-speeds-up-chip-cards-with-software-upgrade.html | Visa Speeds Up Chip Cards With Software Upgrade | False | By Rachel Abrams | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/new-york-voters-face-problems-at-the-polls.html | Voting Problems Prompt Comptroller to Vow Audit of New York Cityâ€šÃ„Ã´s Elections Board | False | By Elizabeth A. Harris | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/books/review-michael-kinsley-bringing-boomers-news-from-the-final-frontier.html | Review: Michael Kinsley, Bringing Boomers News From the Final Frontier | False | By Dwight Garner | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/dance/review-looking-for-martha-graham-in-her-companys-dance-steps.html | Review: Looking for Martha Graham in Her Companyâ€šÃ„Ã´s Dance Steps | False | By Alastair Macaulay | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/movies/streits-matzo-and-the-american-dream-review.html | Review: Streitâ€šÃ„Ã´s Matzo, a New York Tale of a Lost Love | False | By Nicolas Rapold | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/theater/bret-easton-ellis-takes-in-american-psycho-the-musical.html | Bret Easton Ellis Takes In â€šÃ„Ã²American Psychoâ€šÃ„Ã´ the Musical | False | By Alexandra Alter | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/theater/review-i-will-look-forward-to-this-later-depicts-family-drama-with-a-ghostly-presence.html | Review: â€šÃ„Ã²I Will Look Forward to This Laterâ€šÃ„Ã´ Depicts Family Drama With a Ghostly Presence | False | By Alexis Soloski | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/movies/review-how-to-let-go-of-the-world-ups-the-ante-on-climate-change.html | Review: â€šÃ„Ã²How to Let Go of the Worldâ€šÃ„Ã´ Ups the Ante on Climate Change | False | By Ken Jaworowski | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/dealbook/sec-in-stasis-as-democrats-hold-up-obama-nominees.html | S.E.C. in Stasis as Democrats Hold Up Obama Nominees | False | By Steven Davidoff Solomon | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/theater/a-bit-britney-a-bit-burlesque-john-early-takes-theater-into-stand-up.html | A Bit Britney, a Bit Burlesque: John Early Takes Theater Into Stand-Up | False | By Elise Czajkowski | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/television/review-time-traveling-bong-a-trip-of-hazy-proportions.html | Review: â€šÃ„Ã²Time Traveling Bong,â€šÃ„Ã´ a Trip of Hazy Proportions | False | By Mike Hale | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-26 | https://well.blogs.nytimes.com/2016/04/19/loneliness-may-be-bad-for-your-heart/ | Loneliness May Be Bad for Your Heart | False | By Nicholas Bakalar | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/hotel-called-a-blight-on-brooklyn-is-being-auctioned-off.html | Hotel Called a Blight on Brooklyn Is Being Auctioned Off | False | By Sarah Maslin Nir | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/politics/new-york-primary.html | Donald Trump and Hillary Clinton Win Easily in New York Primary | False | By Patrick Healy and Maggie Haberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/politics/primary-voters-nyc.html | How New York Took Primary Day: Personally | False | By Michael Barbaro and Noah Remnick | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/hockey/new-lines-chemistry-fuels-islanders.html | New Lineâ€šÃ„Ã´s Chemistry Fuels Islanders | False | By Allan Kreda | 2016-07-28 | TX 8-242-513 |
| 2016-04-19 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/americas/in-farewell-fidel-castro-urges-party-to-fulfill-vision-for-cuba.html | In Farewell, Fidel Castro Urges Party to Fulfill His Vision | False | By Victoria Burnett | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/middleeast/saudi-arabia-september-11-lindsey-graham.html | Senator Says He May Back Bill Exposing Saudis to 9/11 Lawsuits | False | By Mark Mazzetti and Jennifer Steinhauer | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/international/saudi-threat-to-sell-us-assets-could-hurt-but-mostly-the-saudis.html | Saudi Threat to Sell U.S. Assets Could Hurt, but Mostly the Saudis | False | By Binyamin Appelbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/corruption-in-new-york-a-history.html | Corruption in New York: A Brief History | False | By Jim Dwyer | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/sanders-and-kasich-should-ignore-any-pressure-to-quit.html | Sanders and Kasich Should Ignore Any Pressure to Quit | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/baseball/milt-pappas-journeyman-traded-for-hall-of-famer-dies-at-76.html | Milt Pappas, Cagey All-Star Traded for Hall of Famer, Dies at 76 | False | By Bruce Weber | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/americas/dilma-rousseff-impeachment-brazil.html | Brazil Impeachment Debate Hinges on a Thorny Legal Question | False | By Andrew Jacobs | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/americas/in-remote-ecuador-towns-hit-by-quake-contact-was-cut-off-for-days.html | In Remote Ecuador Towns Hit by Quake, Contact Was Cut Off for Days | False | By Nicholas Casey and Maggy Ayala | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/judge-rejects-challenge-to-searches-of-emails-gathered-without-warrant.html | Judge Rejects Challenge to Searches of Emails Gathered Without Warrant | False | By Charlie Savage | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/alternate-uncle-sam-spotted-in-the-mists-of-new-york-history.html | Alternate Uncle Sam Spotted in the Mists of New York History | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/world/middleeast/us-libya-sanctions-unity-government.html | U.S. Penalizes Libyan Politician in Effort to Bolster Unity Government | False | By Declan Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/politics/hillary-clinton-new-york.html | A Homecoming, and a Triumph, for Hillary Clinton in New York | False | By Amy Chozick | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/theater/review-revolt-she-said-revolt-again-captures-the-fury-of-modern-womanhood.html | Review: â€šÃ„Ã²Revolt. She Said. Revolt Again.â€šÃ„Ã´ Captures the Fury of Modern Womanhood | False | By Ben Brantley | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/no-way-to-elect-a-president.html | No Way to Elect a President | False | By Frank Bruni | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/us/michigan-officials-plans-significant-announcement-in-flint-water-inquiry.html | Michigan Official Plans â€šÃ„Ã²Significant Announcementâ€šÃ„Ã´ in Flint Water Inquiry | False | By Monica Davey and Mitch Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/hockey/penguins-seize-lead-in-the-series-after-erasing-an-early-rangers-edge.html | Penguins Seize Lead in the Series After Erasing an Early Rangers Edge | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/baseball/mets-home-run-barrage-burns-a-phillies-flamethrower.html | Mets’ Home Run Barrage Burns a Phillies Flamethrower | False | By Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/inquiry-of-mayor-de-blasio-fund-raising-extends-to-14-state-senate-races.html | Inquiry of Mayor de Blasio Fund-Raising Extends to ’14 State Senate Races | False | By William K. Rashbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-14 | https://www.nytimes.com/2016/04/20/universal/ko/chinas-blueprint-for-reaching-top-ranks-of-soccer-korean.html | Ã¢ÂÂÃ¬ÂÂÃ¢ÂÂÃ«ÂÂ Ã¬ÂÂÃ¬Â²Â ÃªÂ³ÂÃ«Â¦Â¬Â·Ã«Â® ÃªÂ¼ÂÃ¬Â§ÂÃ¬Â® ÃÂ¬ÂÂÃ¢Â²Â Ã¢ÂÂÃ¬ÂÂÃ¬Âµ2(Ã«ÂÃ¤ÃÂ³Ã¬Â%ÂÃ¬Â%ÂÃ¤ÃµÃ¬ÃµÃ¤ÂÂ) | False | By John Duerden | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/20/upshot/realistically-bernie-sanders-cannot-afford-losses.html | Realistically, Bernie Sanders Cannot Afford Losses | False | By Nate Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/baseball/yankees-fall-to-athletics-as-scoring-troubles-continue.html | Defensive and Offensive Lapses Haunt Yankees in Loss to A’s | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/proposal-for-brooklyns-tallest-tower-is-approved.html | Proposal for Brooklyn’s Tallest Tower Is Approved | False | By Matt A.V. Chaban | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/legislator-asks-cuomo-for-inquiry-into-killing-by-police-in-queens.html | Legislator Asks Cuomo for Inquiry Into Killing by Police in Queens | False | By Ashley Southall | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/sports/fox-nearing-deal-report-says.html | Fox Nearing Deal With Big Ten, a Report Says | False | By Richard Sandomir | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/20/movies/ronit-elkabetz-israeli-film-star-and-director-dies-at-51.html | Ronit Elkabetz, Acclaimed Israeli Film Star and Director, Dies at 51 | False | By William Grimes | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/20/world/americas/patricio-aylwin-president-who-guided-chile-to-democracy-diesat-97.html | Patricio Aylwin, President Who Guided Chile to Democracy, Dies at 97 | False | By Jonathan Kandell and Pascale Bonnefoy | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/music/summerstage-announces-full-season.html | SummerStage Announces Full Season | False | By Andrew R. Chow | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/business/dealbook/bank-fees-are-a-hidden-cost-of-payday-loans.html | Bank Fees Are a Hidden Cost of Payday Loans | False | By Stacy Cowley | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/health/life-expectancy-decline-mortality.html | White Americans Are Dying Younger as Drug and Alcohol Abuse Rises | False | By Sabrina Tavernise | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/nyregion/mixed-results-seen-in-special-races-to-replace-silver-and-skelos.html | Mixed Results Seen in Special Races to Replace Silver and Skelos | False | By Vivian Yee | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/arts/television/whats-on-tv-wednesday.html | What’s On TV Wednesday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/pageoneplus/corrections-april-20-2016.html | Corrections: April 20, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/asia/china-jianbing-new-york-beijing.html | Jianbing, a Chinese Crepe, Migrates to Manhattan | False | By Michael Forsythe | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/technology/start-up-plans-3-d-visualizations-of-pot-strains-using-genetic-data.html | Start-Up Plans 3-D Visualizations of Pot Strains, Using Genetic Data | False | By John Markoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/states-lead-the-way-on-paid-family-leave.html | States Lead the Way on Paid Family Leave | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/out-of-africa-part-ii.html | Out of Africa, Part II | False | By Thomas L. Friedman | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/the-hamilton-id-put-on-the-10-bill.html | The Hamilton I’d Put on the $10 Bill | False | By Cokie Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-20 | https://www.nytimes.com/2016/04/20/opinion/the-dark-side-of-immigration-discretion.html | The Dark Side of Immigration Discretion | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/dealbook/lexmark-apex-pag-asia.html | Chinese Consortium Reaches Deal to Buy Lexmark | False | By Amie Tsang | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/international/yukos-russia-50-billion-ruling.html | Dutch Court Overturns $50 Billion Ruling Against Russia in Yukos Case | False | By Stanley Reed | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/greater-competition-for-college-places-means-higher-anxiety-too.html | Greater Competition for College Places Means Higher Anxiety, Too | False | By Anemona Hartocollis | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/donald-trump-new-york.html | The Test for Donald Trump: Win Delegates, Not Just Voters | False | By Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/saving-the-scars-of9-11.html | Saving the Scars of 9/11 | False | By David W. Dunlap | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/africa/boko-haram-kidnapped-girls.html | Abducted Nigerian Girls Have Not Been Abandoned, U.S. Says | False | By Helene Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/new-canaan-conn-for-elbow-room-and-schools.html | New Canaan, Conn., for Elbow Room and Schools | False | By Lisa Prevost | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/disraeli-the-novel-politician-by-david-cesarani.html | ‘Disraeli: The Novel Politician,’ by David Cesarani | False | By Jonathan Rosen | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/lauren-groff-reviews-charles-bocks-alice-oliver.html | Lauren Groff Reviews Charles Bock’s ‘Alice & Oliver’ | False | By Lauren Groff | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/consequence-by-eric-fair.html | ‘Consequence,’ by Eric Fair | False | By Tara McKelvey | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/technology/google-europe-antitrust.html | E.U. Charges Dispute Google’s Claims That Android Is Open to All | False | By Mark Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/middleeast/obama-arrives-in-saudi-arabia-amid-a-new-round-of-contention.html | Obama and King Salman of Saudi Arabia Meet, but Deep Rifts Remain | False | By Michael D. Shear and Ben Hubbard | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/asia/kabul-explosion-afghanistan.html | 15 Ambulances and Hundreds of Victims: Kabul Attack Gives Service Grim Test | False | By Mujib Mashal and Jawad Sukhanyar | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/judge-john-hodgman-on-hitting-the-catnip.html | Judge John Hodgman on Hitting the Catnip | False | By John Hodgman | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/television/ramsay-bolton-of-game-of-thrones-is-the-most-hated-man-on-tv.html | Ramsay Bolton of â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Is the Most Hated Man on TV | False | By Jeremy Egner | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/a-new-leaf.html | A New Leaf | False | By Tamar Adler | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/chicago-after-laquan-mcdonald.html | Chicago After Laquan McDonald | False | By Ben Austen | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/can-a-young-woman-vote-at-her-swing-state-college.html | Can a Young Woman Vote at Her Swing-State College? | False | By Kwame Anthony Appiah | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/hotels-tours-ecotourism-green-travel.html | 5 Hotels and 5 Tours for the Eco-Conscious Traveler | False | By Elaine Glusac | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/mitsubishi-fuel-economy-tests.html | Mitsubishi Admits Cheating on Fuel-Economy Tests | False | By Jonathan Soble | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/dji-drones-china.html | China Drone Maker Says It May Share Data With State | False | By Paul Mozur | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/dealbook/united-continental-board.html | United Continental Settles Battle Over Its Board | False | By Chad Bray and Michael J. de la Merced | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/fashion-calvin-klein-francisco-costa.html | Changes at Calvin Klein Could Redefine American Fashion | False | By Vanessa Friedman | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/asia/india-britain-koh-i-noor-diamond.html | India Says It Wants One of the Crown Jewels Back From Britain | False | By Nida Najar | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-25 | https://www.nytimes.com/2016/04/20/nyregion/metropolitan-diary-an-unlikely-subway-samaritan.html | An Unlikely Subway Samaritan | False | By Rachel Antman | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/asia/china-feminism-beijing-bookstores.html | Chinese Feminismâ€šÃ„Â´s Long Journey Takes Two Paths at Bookstores | False | By Javier C. Hernáâ€šÃ„Âªndez | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/smallbusiness/whole-foods-effect-when-small-food-makers-get-the-call-to-go-big.html | â€šÃ„Â²Whole Foods Effectâ€šÃ„Â´: When Small Food Makers Get the Call to Go Big | False | By Amy Haimerl | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/europe/queen-elizabeth-90-birth.html | A Busy Queen Elizabeth II Pencils in a 90th Birthday | False | By Dan Bilefsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/movies/with-keanu-key-peele-break-into-feature-films-with-kittens-in-tow.html | With â€šÃ„Â²Keanu,â€šÃ„Â´ Key & Peele Break Into Feature Films â€šÃ„Â® Kittens in Tow | False | By Dave Itzkoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/hockey/st-louis-blues-put-chicago-blackhawks-on-brink.html | Blackhawksâ€šÃ„Â´ Andrew Shaw Is Suspended for Anti-Gay Slur | False | By Victor Mather and Naila-Jean Meyers | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/health/juice-cleanse-toxin-misconception.html | Fancy Juice Doesnâ€šÃ„Â´t Cleanse the Body of Toxins | False | By Sabrina Tavernise | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/real-estate-in-ontario-canada.html | House Hunting in ... Ontario | False | By Roxana Popescu | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/television/q-and-a-with-tj-miller-silicon-valley-and-the-mucinex-phlegm-ball.html | Q. and A. With T.J. Miller: â€šÃ„Â²Silicon Valleyâ€šÃ„Â´ and the Mucinex Phlegm Ball | False | By Melena Ryzik | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/21/technology/personaltech/choosing-to-skip-the-upgrade-and-care-for-the-gadget-youve-got.html | Choosing to Skip the Upgrade and Care for the Gadget Youâ€šÃ„Â´ve Got | False | By Brian X. Chen | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/music/papo-vazquez-still-going-strong-after-40-years.html | Papo Vazquez, Still Going Strong After 40 Years | False | By Ben Ratliff | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/dance/heather-kravas-choreography-heads-to-the-chocolate-factory.html | Heather Kravasâ€šÃ„Â´s Choreography Heads to the Chocolate Factory | False | By Jack Anderson | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/television/team-foxcatcher-a-wrestlers-life-and-death.html | â€šÃ„Â²Team Foxcatcher,â€šÃ„Â´ a Wrestlerâ€šÃ„Â´s Life and Death | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://artsbeat.blogs.nytimes.com/2016/04/20/film-groups-threaten-boycott-of-south-korean-film-festival/ | Film Groups Threaten Boycott of South Korean Film Festival | False | By Amy Qin | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/music/the-utah-symphony-blossoming-again.html | The Utah Symphony, Blossoming Again | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/theater/the-play-daphnes-dive-begins-at-signature-theater.html | The Play â€šÃ„Â²Daphneâ€šÃ„Â´s Diveâ€šÃ„Â´ Begins at Signature Theater | False | By Jason Zinoman | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/senate-passes-broad-bill-to-modernize-energy-infrastructure.html | Senate Passes Legislation Tailored to a Modern Energy Landscape | False | By Coral Davenport | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/how-to-explain-mansplaining.html | How to Explain Mansplaining | False | By Julia Baird | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/design/disguise-of-masks-and-global-african-art.html | â€šÃ„Â²Disguise,â€šÃ„Â´ of Masks and Global African Art | False | By Roberta Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/europe/norway-violated-rights-of-anders-behring-breivik-mass-killer-judge-rules.html | Norway Violated Rights of Anders Behring Breivik, Mass Killer, Judge Rules | False | By Henrik Pryser Libell | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/women-currency-treasury-harriet-tubman.html | Harriet Tubman Ousts Andrew Jackson in Change for a $20 | False | By Jackie Calmes | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/first-criminal-charges-are-filed-in-flint-water-crisis.html | Flint Water Crisis Yields First Criminal Charges | False | By Monica Davey and Richard Pïÿ³Ã²rez-Peÿ³Ã±a | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/fiddle-leaf-fig-plants-design.html | How the Fiddle-Leaf Fig Became the âÿ³Ã²Itâÿ³Ã´ Plant of the Design World | False | By Steven Kurutz | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/media/sumner-redstones-granddaughter-and-ex-companion-form-alliance.html | Sumner Redstoneâÿ³Ã³s Granddaughter and Ex-Companion Form Alliance | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/kansas-state-university-fraternity-rape-lawsuit.html | Raped at Off-Campus Frat Houses, Students Say, and Ignored by College | False | By Stephanie Saul | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/technology/personaltech/apps-to-build-your-understanding-of-the-environment.html | Apps to Build Your Understanding of the Environment | False | By Kit Eaton | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/jerry-seinfeld-helps-margaret-cho-with-a-do-over.html | Jerry Seinfeld Helps Margaret Cho With a Do-Over | False | By Jason Zinoman | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/europe/500-may-have-died-in-sinking-of-migrant-boat-in-mediterranean-un-says.html | 500 Migrants May Have Died in Sinking of Boat in Mediterranean, U.N. Says | False | By Liz Alderman | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/books/walking-dead-digital-comic-the-alien-is-pay-what-you-wish.html | âÿ³Ã²Walking Deadâÿ³Ã´ Digital Comic, The Alien, Is Pay What You Wish | False | By George Gene Gustines | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/prosecutors-in-sheldon-silver-case-seek-prison-term-of-more-than-14-years.html | Sheldon Silver Apologizes as Prosecutors Seek a Sentence of More Than 14 Years | False | By Benjamin Weiser | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/adult-coloring-books-relaxation.html | Coloring Books for Adults Seeking Playtime | False | By Caroline Tell | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/supreme-court-rules-iran-bank-must-pay-for-terrorist-attacks.html | Supreme Court Rules Iran Bank Must Pay for Terrorist Attacks | False | By Adam Liptak | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/phones-businesses-landline.html | No Phones for You! Chic Businesses Are Abandoning Landlines | False | By Alex Williams | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/hurricane-katrina-new-orleans-danziger-bridge-shootings.html | New Orleans Police Officers Plead Guilty in Shooting of Civilians | False | By Campbell Robertson | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/the-meaning-of-the-matzo.html | The Meaning of the Matzo | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/a-divide-among-blacks.html | A Divide Among Blacks | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/football/philadelphia-eagles-cleveland-browns-trade-nfl-draft-picks.html | Eagles Acquire No. 2 Overall N.F.L. Draft Pick From Browns | False | By Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/before-the-stonewall-riots-there-was-the-sip-in.html | Before the Stonewall Uprising, There Was the âÿ³Ã²Sip-Inâÿ³Ã´ | False | By Jim Farber | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/what-liberalism-means.html | A Fundamental Value | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/design/grieving-and-going-forward-how-zaha-hadids-firm-plans-to-move-on.html | Grieving and Going Forward: How Zaha Hadidâÿ³Ã³s Firm Plans to Move On | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/being-a-female-architect-in-a-male-dominated-field.html | Being a Female Architect in a Male-Dominated Field | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/new-yorkers-favor-the-front-runners.html | New Yorkers Favor the Front-Runners | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/in-an-age-of-terror-smoothing-the-transition-to-the-next-presidency.html | In an Age of Terror, an Early Start on the Presidential Transition | False | By Julie Hirschfeld Davis | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/politics/first-draft/2016/04/20/group-backing-hillary-clinton-begins-reserving-125-million-in-ads-for-the-fall/ | Group Backing Hillary Clinton Begins Reserving $125 Million in Ads for the Fall | False | By Nicholas Confessore | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/supreme-court-upholds-arizonas-redrawn-legislative-map.html | Supreme Court Upholds Arizonaâÿ³Ã³s Redrawn Legislative Map | False | By Adam Liptak | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/donald-trumps-jet-is-grounded-by-the-faa.html | Donald Trumpâÿ³Ã³s Jet Is Grounded by the F.A.A. | False | By Susanne Craig | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/middleeast/leader-of-syria-rescue-group-arriving-in-us-for-award-is-refused-entry.html | Leader of Syria Rescue Group, Arriving in U.S. for Award, Is Refused Entry | False | By Somini Sengupta and Anne Barnard | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/technology/personaltech/down-to-lunch-founders-pursue-less-traveled-path-to-success.html | Down to Lunch Founders Pursue Less-Traveled Path to App Success | False | By Vindu Goel | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/dance/katy-pyle-and-her-misfits-of-ballet.html | Katy Pyle and Her âÿ³Ã²Misfits of Balletâÿ³Ã´ | False | By Gia Kourlas | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/lil-freckles-girls-rapper.html | After âÿ³Ã²Girls,âÿ³Ã´ Lil Freckles Raps About Life as a Brooklyn Millennial | False | By Molly Oswaks | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/books/review/how-streisand-became-a-symbol-by-neal-gabler.html | Review: How Streisand Became a Symbol, by Neal Gabler | False | By Jennifer Senior | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/music/chinas-smaller-cities-struggle-to-cultivate-an-interest-in-classical-music.html | Chinaâÿ³Ã³s Smaller Cities Struggle to Cultivate an Interest in Classical Music | False | By Amy Qin | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/movies/applying-a-different-calculus-for-a-biopic-about-math.html | A Math Biopic, With Dev Patel, Applies a Different Calculus | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/africa/boko-haram-and-isis-are-collaborating-more-us-military-says.html | Boko Haram and ISIS Are Collaborating More, U.S. Military Says | False | By Helene Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/24/movies/for-its-star-dheepan-was-therole-of-his-lifetime.html | For Its Star, âÿ³Ã²Dheepanâÿ³Ã´ Was the Role of His Lifetime | False | By Rachel Donadio | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/europe/russia-bolsters-submarine-fleet-and-tensions-with-us-rise.html | Russia Bolsters Its Submarine Fleet, and Tensions With U.S. Rise | False | By Eric Schmitt | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/mixed-signals-on-energy.html | An Energy Bill in Need of Fixes | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-24 | https://www.nytimes.com/2016/04/20/t-magazine/art/photographs-old-master-still-lifes-book.html | Vivid Images That Arenâ€šÃ„Ã´t Old Masters â€šÃ„Ã® but Look Just Like Them | False | By Gay Gassmann | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/soccer/visiting-92-british-soccer-stadiums.html | Worth the Price of 92 Admissions: Entry Into a Stadium Fan Club | False | By Jack Williams | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/katie-holmes-robert-de-niro-chanel.html | Katie Holmes, Chloâ€šÃ„Â´ Sevigny and Plenty of Chanel at Tribeca Film Festival Dinner | False | By Jacob Bernstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/florida-says-firm-didnt-illegally-try-to-influence-attorney-general.html | Florida Says Firm Didnâ€šÃ„Ã´t Illegally Try to Influence Attorney General | False | By Eric Lipton | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/proof-and-gauge-bar-long-island-city.html | Proof & Gauge, a Long Island City Bar, Makes Its Own Gin | False | By Brian Sloan | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/theater/eyeing-tonys-shuffle-along-hopes-to-be-classified-a-revival.html | Eyeing Tonys, â€šÃ„Â²Shuffle Alongâ€šÃ„Ã´ Hopes to Be Classified a Revival | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/dont-you-forget-about-me-the-formerly-irredeemable-80s-return.html | Donâ€šÃ„Ã´t You Forget About Me! The Formerly Irredeemable â€šÃ„Ã´80s Return | False | By Matthew Schneier | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/teenager-sentenced-to-14-years-in-chinatown-rape.html | Teenager Sentenced to 14 Years in Chinatown Rape | False | By James C. McKinley Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/media/former-journalist-steps-in-to-claim-his-half-of-a-pulitzer.html | Former Journalist Steps In to Claim His Half of a Pulitzer | False | By Michael M. Grynbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/mlk-eleanor-roosevelt-susan-anthony.html | Get to Know the Historical Figures on the $5, $10 and $20 Bills | False | By Julie Hirschfeld Davis and Jada F. Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/dean-deluca-charles-finch.html | From Hollywood Son to Dean & DeLuca Investor | False | By Steven Kurutz | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-22 | https://artsbeat.blogs.nytimes.com/2016/04/20/some-good-credit-news-for-the-met-opera/ | Some Good Credit News for the Met Opera | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/dance/new-york-city-ballet-casts-a-singular-luster-in-jewels.html | New York City Ballet Casts a Singular Luster in â€šÃ„Â²Jewelsâ€šÃ„Ã´ | False | By Alastair Macaulay | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/design/artists-fight-to-get-works-back-amid-ace-gallerys-bankruptcy-case.html | Artists Fight to Get Works Back From Ace Gallery | False | By Jori Finkel | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/music/review-american-visions-a-graceful-take-on-race-patriotism-and-longing.html | Review: â€šÃ„Â²American Visions,â€šÃ„Ã´ a Graceful Take on Race, Patriotism and Longing | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/obama-in-saudi-arabia-exporter-of-oil-and-bigotry.html | Obama in Saudi Arabia, Exporter of Oil and Bigotry | False | By Nicholas Kristof | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/dance/2-stars-rejoin-bucharest-operas-ballet-company-after-clash.html | 2 Stars Rejoin Bucharest Operaâ€šÃ„Ã´s Ballet Company After Clash | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/music/asap-ferg-always-strive-and-prosper.html | Review: ASAP Fergâ€šÃ„Ã´s Big Heart Pulses on â€šÃ„Â²Always Strive and Prosperâ€šÃ„Ã´ | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/music/ralph-peterson-trio-triangular-iii.html | Review: Ralph Peterson Jr. Powers a Runaway Freight Train | False | By Nate Chinen | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/music/the-strumbellas-hope-is-coming.html | Review: The Strumbellas Show Off Roots Both Dark and Sunny on â€šÃ„Â²Hopeâ€šÃ„Ã´ | False | By Jon Pareles | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-22 | https://www.nytimes.com/2016/04/21/theater/review-exploring-womens-lives-in-when-i-was-a-girl-i-used-to-scream-and-shout.html | Review: Exploring Womenâ€šÃ„Ã´s Lives in â€šÃ„Â²When I Was a Girl I Used to Scream and Shoutâ€šÃ„Ã´ | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/earth-day-nature-times-square-shopping.html | Observe Earth Day With a Nature Takeover in Times Square | False | By Alison S. Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/design/tubmans-in-jacksons-out-whats-it-mean.html | Tubmanâ€šÃ„Ã´s In. Jacksonâ€šÃ„Ã´s Out. Whatâ€šÃ„Ã´s It Mean? | False | By Jennifer Schuessler, Binyamin Appelbaum and Wesley Morris | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/hearing-aid-business-feels-pressure-from-consumer-electronics.html | Hearing Aid Prices Under Pressure From Consumer Electronics | False | By Andrew Pollack | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-26 | https://www.nytimes.com/2016/04/21/science/some-meteorites-are-million-dollar-finds-others-are-meteorwrongs.html | Some Meteorites Are Million-Dollar Finds, Others Are â€šÃ„Â²Meteorwrongsâ€šÃ„Ã´ | False | By Nicholas St. Fleur | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/after-he-was-beaten-rikers-inmate-was-sent-to-the-box.html | After He Was Beaten, Rikers Inmate Was Sent to â€šÃ„Â²the Boxâ€šÃ„Ã´ | False | By Winnie Hu and Kate Pastor | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/media/viacoms-woes-may-deepen-in-standoff-with-dish-network.html | Viacomâ€šÃ„Ã´s Woes May Deepen in Standoff With Dish Network | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/baseball/curt-schilling-is-fired-by-espn.html | Curt Schilling, ESPN Analyst, Is Fired Over Offensive Social Media Post | False | By Richard Sandomir | 2016-07-28 | TX 8-242-513 |
| 2016-04-20 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/transgender-students-win-on-restroom-rights.html | Transgender Students Win on Restroom Rights | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/2-new-york-detectives-indicted-in-beating-of-mail-carrier.html | 2 New York Detectives Indicted in Beating of Mail Carrier | False | By Ashley Southall | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/official-says-reign-of-terror-is-over-for-the-ninja-burglar.html | Official Says â€šÃ„Â²Reign of Terrorâ€šÃ„Ã´ Is Over for the Ninja Burglar | False | By Rick Rojas | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/hockey/for-the-rangers-or-against-carl-hagelin-plays-his-heroic-role.html | For the Rangers or Against, Carl Hagelin Plays His Heroic Role | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/media/kelly-ripas-absence-from-live-points-up-rancor-at-abc.html | Kelly Ripaâ€šÃ„Ã´s Absence From â€šÃ„Â²Liveâ€šÃ„Ã´ Points to Rancor at ABC | False | By John Koblin | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-21 | 2016-04-23 | https://www.nytimes.com/2016/04/21/books/jackie-carter-who-pushed-for-racial-diversity-in-childrens-books-dies-at-62.html | Jackie Carter, Who Pushed for Racial Diversity in Childrenâ€šÃ„Â´s Books, Dies at 62 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/bernie-sanders-campaign.html | Bernie Sanders Has Trickier, Narrower Road in Democratic Race | False | By Patrick Healy and Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/media/aeg-closer-to-seizingnew-york-concert-industry-with-bowery-deal.html | AEG Closer to Seizing New York Concert Industry With Bowery Deal | False | By Ben Sisario | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/business/volkswagen-emissions.html | Volkswagen Deal on Emissions Cheating in U.S. Is Expected | False | By Jack Ewing | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/library-of-congress-nominee-gets-senate-hearing.html | Library of Congress Nominee Gets Senate Hearing | False | By Nicholas Fandos | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/middleeast/cia-benghazi-death-benefits-terrorism-glen-doherty.html | C.I.A. to Pay Death Benefits to Relatives of Terror Victims | False | By Nicholas Fandos | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/basketball/pearl-washington-52-dies-starred-at-syracuse.html | Pearl Washington, 52, Dies; Dazzling Guard Put Syracuse on Basketball Map | False | By Bruce Weber | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/ncaabasketball/pearl-dwayne-washington-inspired-wonder.html | A Guard Out of Brooklyn Inspired Wonder and Fond Memories | False | By William C. Rhoden | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/basketball/nba-players-checking-phones-at-halftime.html | Trending at Halftime: N.B.A. Players Checking Their Phones | False | By Andrew Keh | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/us/politics/senators-consider-funding-plan-to-address-zika-threat.html | Senators Consider Funding Plan to Address Zika Threat | False | By Emmarie Huetteman | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/who-controls-the-new-york-state-senate-its-complicated.html | Who Controls the New York State Senate? Itâ€šÃ„Â´s Complicated. | False | By Jesse McKinley | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/mta-spending-plan-restores-funding-for-2nd-ave-subway.html | M.T.A. Spending Plan Restores Funding for 2nd Ave. Subway | False | By Emma G. Fitzsimmons | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/nyregion/new-york-attorney-general-opens-inquiry-into-primary-day-complaints.html | New York Attorney General Opens Inquiry Into Primary Day Complaints | False | By Vivian Yee | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/world/middleeast/iran-nuclear-deal-mohammad-javad-zarif.html | Iran Not Seeking Entry to U.S. Financial System, Envoy Says | False | By Rick Gladstone | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/21/us/william-m-gray-hurricane-predictor-and-climate-change-skeptic-dies-at-86.html | William M. Gray, Hurricane Predictor and Climate Change Skeptic, Dies at 86 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/baseball/rich-hill-seeking-a-higher-ground.html | Circuitous Path Leads to a Higher Ground | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/cricket/irfan-ahmed-given-suspension-for-breaking-corruption-rules.html | Irfan Ahmed Given Suspension for Breaking Corruption Rules | False | By Agence France-Presse | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-23 | https://www.nytimes.com/2016/04/21/world/europe/frederick-mayer-jew-who-spied-on-nazis-after-fleeing-germany-dies-at-94.html | Frederick Mayer, Jew Who Spied on Nazis After Fleeing Germany, Dies at 94 | False | By Eric Lichtblau | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/baseball/with-few-key-hits-yankees-offense-is-producing-plenty-of-frustration.html | Late Base-Running Blunder Adds to Yankeesâ€šÃ„Â´ Frustrations on Offense | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/hockey/third-period-goal-lets-panthers-tie-series-with-islanders.html | Panthers Tie Series as Defensemanâ€šÃ„Â´s Goal Decides Game | False | By Allan Kreda | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/in-extras-for-the-first-time-this-season-the-mets-bullpen-falters.html | In Extras for the First Time This Season, the Metsâ€šÃ„Â´ Bullpen Falters | False | By Jay Schreiber | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/sports/basketball/timberwolves-hire-tom-thibodeau-as-coach.html | Timberwolves Hire Tom Thibodeau as Coach | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/pageoneplus/corrections-april-21-2016.html | Corrections: April 21, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/arts/television/whats-on-thursday.html | Whatâ€šÃ„Â´s On Thursday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/22/business/international/ecb-interest-rates.html | E.C.B. Stands Pat at Meeting, but It Explores Next Options | False | By Jack Ewing | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/mitsubishi-cheating-fuel-economy-investigation.html | Behind Mitsubishiâ€šÃ„Â´s Faked Data, Fierce Competition | False | By Jonathan Soble | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/overtime-pay-a-lifeline-for-the-overworked-american.html | Overtime Pay: A Lifeline for the Overworked American | False | By Nick Hanauer and Robert B. Reich | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/why-mass-incarceration-doesnt-pay.html | Why Mass Incarceration Doesnâ€šÃ„Â´t Pay | False | By Jason Furman and Douglas Holtz-Eakin | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/opinion/the-pentagon-insults-its-afghan-victims.html | The Pentagon Insults Its Afghan Victims | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/upshot/how-donald-trump-could-win-the-nomination-outright.html | How Donald Trump Could Win the Nomination Outright | False | By Nate Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/2016/04/21/fashion/bankers-power-suits-bernie-sanders.html | Bankers in the Age of Bernie: Do They Need Camouflage? | False | By Vanessa Friedman | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/21/nyregion/if-police-stairwell-shooting-was-accidental-circumstances-around-it-were-not.html | If Police Stairwell Shooting Was Accidental, Circumstances Around It Were Not | False | By Alan Feuer | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/a-move-to-east-flatbush-brooklyn.html | A Move to East Flatbush, Brooklyn | False | By Joyce Cohen | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/how-hillary-clinton-became-a-hawk.html | How Hillary Clinton Became a Hawk | False | By Mark Landler | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/with-seattle-shelter-effort-amazon-shows-glimmers-of-a-good-neighbor.html | With Seattle Shelter Effort, Amazon Shows Glimmers of a â€šÃ„Ã²Good Neighborâ€šÃ„Ã´ | False | By Kirk Johnson | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-23 | https://www.nytimes.com/2016/04/22/world/americas/canada-vancouver-heroin-prescriptions.html | Vancouver Prescriptions for Addicts Gain Attention as Heroin and Opioid Use Rises | False | By Dan Levin | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/asia/china-xi-jinping-military-commander.html | Chinaâ€šÃ„Ã´s President, Xi Jinping, Gains a New Title: Commander in Chief | False | By Austin Ramzy | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/tracy-chevaliers-at-the-edge-of-the-orchard-and-jane-hamiltons-the-excellent-lombards.html | Tracy Chevalierâ€šÃ„Ã´s â€šÃ„Ã²At the Edge of the Orchardâ€šÃ„Ã´ and Jane Hamiltonâ€šÃ„Ã´s â€šÃ„Ã²The Excellent Lombardsâ€šÃ„Ã´ | False | By Mary Pols | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/dodgers-by-bill-beverly.html | â€šÃ„Ã²Dodgers,â€šÃ„Ã´ by Bill Beverly | False | By Jabari Asim | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/middleeast/obama-saudi-arabia-summit.html | Obama Reassures Persian Gulf Allies About Security | False | By Michael D. Shear and Ben Hubbard | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/hungry-city-el-molcajete-restaurant-bronx.html | A World of Flavor, Stuffed Into Tacos at El Molcajete | False | By Ligaya Mishan | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-23 | https://www.nytimes.com/2016/04/22/arts/television/chyna-wrestler-dead.html | Chyna, Pro Wrestler Turned Reality TV Star, Is Dead at 46 | False | By Sewell Chan | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/andy-cohen-by-the-book.html | Andy Cohen: By the Book | False |  | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/letter-of-recommendation-astroturf.html | Letter of Recommendation: AstroTurf | False | By Rebecca Giggs | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/queen-elizabeth-birthday-london.html | How (and Where) to Celebrate the Queenâ€šÃ„Ã´s 90th Birthday | False | By Shivani Vora | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/what-chatbots-reveal-about-our-own-shortcomings.html | What Chatbots Reveal About Our Own Shortcomings | False | By Jenna Wortham | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/design/cindy-sherman-takes-on-aging-her-own.html | Cindy Sherman Takes On Aging (Her Own) | False | By Blake Gopnik | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/asia/china-foreign-spy-warning.html | Chinaâ€šÃ„Ã´s â€šÃ„Ã²Dangerous Loveâ€šÃ„Ã´ Campaign, Warning of Spies, Is Met With Shrugs | False | By Didi Kirsten Tatlow | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/science/united-nations-paris-climate-change-document.html | Leaders Roll Up Sleeves on Climate, but Experts Say Plans Donâ€šÃ„Ã´t Pack a Wallop | False | By Justin Gillis and Coral Davenport | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/soccer/usmnt-uswnt-soccer-equal-pay.html | Pay Disparity in U.S. Soccer? Itâ€šÃ„Ã´s Complicated | False | By Andrew Das | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-25 | https://www.nytimes.com/2016/04/21/nyregion/metropolitan-diary-norman-the-street-man.html | Norman the Street Man | False | By Charles De Soria | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/dealbook/steinhoffs-conforama-and-fnac-in-bidding-war-for-darty.html | Fierce Bidding War Erupts for French Retailer Darty | False | By Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/22/us/veterans-suicide-22-social.html | â€šÃ„Ã²Buddy Check on 22!â€šÃ„Ã´ Veterans Use Social Media to Fight Suicide | False | By Christine Hauser | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/dealbook/blackstone-profit-plummets-in-first-quarter.html | Blackstone Profit Plummets in First Quarter | False | By Landon Thomas Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/dealbook/lazards-revenue-declines-in-quarter.html | Lazardâ€šÃ„Ã´s Revenue Declines in Quarter | False | By Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/international/damien-hirst-formaldehyde-tate-modern.html | Damien Hirstâ€šÃ„Ã´s Art May Have Leaked Formaldehyde Fumes, Study Says | False | By Christopher D. Shea | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/hockey/florida-panthers-new-york-islanders.html | Young Panthers, and Their Veteran Leader, Are on the Ascent | False | By Ben Shpigel | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://artsbeat.blogs.nytimes.com/2016/04/21/ownership-dispute-postpones-exhibitions-of-nazi-era-dealers-art/ | Ownership Dispute Postpones Exhibitions of Nazi-era Dealerâ€šÃ„Ã´s Art | False | By Alison Smale | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/europe/paris-les-halles-la-canopee.html | A Canopy Where Les Halles Once Reigned Gets Parisian Welcome | False | By Adam Nossiter | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/realestate/near-sydney-a-classic-look-with-modern-features.html | Near Sydney, a Classic Look With Modern Features | False | By Michael Mapstone | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/realestate/designer-finds-a-home-in-a-shanghai-landmark.html | Designer Finds a Home in a Shanghai Landmark | False | By Casey Hall | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/music/anohni-embracing-a-new-name-and-sound.html | Anohni: Embracing a New Name, and Sound | False | By Jon Pareles | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/energy-environment/sunedison-files-for-bankruptcy-protection.html | SunEdison Files for Chapter 11 Bankruptcy Protection | False | By Diane Cardwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/conor-mcgregor-ufc-not-retiring.html | Conor McGregor Says He Isnâ€šÃ„Ã´t Retiring From the U.F.C. After All | False | By Victor Mather | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/22/arts/international/in-spain-catching-up-with-cervantes.html | In Spain, Catching Up With Cervantes | False | By Raphael Minder | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/a-once-avid-ally-walgreens-is-struggling-to-shake-off-theranos.html | A Marriage Gone Bad: Walgreens Struggles to Shake Off Theranos | False | By James B. Stewart | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/pennsylvania-primary-delegates.html | In Pennsylvania, Obscure Job of G.O.P. Delegate Is Suddenly a Hot Ticket | False | By Jeremy W. Peters and Trip Gabriel | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/best-wines-under-20-dollars-spring-2016.html | 20 Wines for Under $20: The Spring Edition | False | By Eric Asimov | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-21 | 2016-04-21 | https://www.nytimes.com/politics/first-draft/2016/04/21/donald-trump-says-transgender-people-should-use-the-bathroom-they-want/ | Donald Trump Says Transgender People Should Use the Bathroom They Want | False | By Ashley Parker | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-26 | https://www.nytimes.com/2016/04/26/science/channel-island-foxes-least-genetic-diversity.html | Foxes That Endure Despite a Lack of Genetic Diversity | False | Carl Zimmer | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/international/volkswagen-emissions-settlement.html | Volkswagen Reaches Deal in U.S. Over Emissions Scandal | False | By Jack Ewing | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/media/dish-network-and-viacom-sign-a-deal-ending-a-standoff.html | Dish Network and Viacom Sign a Deal, Ending a Standoff | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/automobiles/autoreviews/video-review-after-some-mud-wrestling-the-best-suvs-emerge.html | Video Review: After Some Mud Wrestling, the Best S.U.V.s Emerge | False | By Tom Voelk | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/drug-smuggling-tunnel-from-tijuana-mexico-found-in-san-diego.html | Drug-Smuggling Tunnel, Found in San Diego, Is Longest Yet | False | By Richard PÃ©rez-PeÃ±a | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/dealbook/wall-st-regulators-propose-stricter-pay-rules-for-bankers.html | Wall St. Regulators Propose Stricter Pay Rules for Bankers | False | By Nathaniel Popper | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/never-too-old-to-hurt-from-parents-divorce.html | Never Too Old to Hurt From ParentsâÂÂ Divorce | False | By Jane Gordon Julien | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-25 | https://www.nytimes.com/2016/04/22/business/media/online-media-is-tested-when-social-platforms-come-to-town.html | Online Media Is Tested When Social Platforms Come to Town | False | By John Herrman | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/nina-review-zoe-saldana-nina-simone.html | Review: Casting âÂÂNinaâÂÂ Was Controversial, but Is It a Good Movie? | False | By A.O. Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/americas/virgin-mary-statue-intact-among-ecuadors-quake-ruins-becomes-a-beacon-of-hope.html | Virgin Mary Statue, Intact Among EcuadorâÂÂs Quake Ruins, Becomes a Beacon of Hope | False | By Nicholas Casey | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/basketball/jeremy-lin-charlotte-hornets.html | At Last, Jeremy Lin Settles Into Identity of His Own Making | False | By Andrew Keh | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/nyregion/newly-appointed-new-jersey-transit-chief-will-not-take-the-job.html | Newly Appointed N.J. Transit Chief WonâÂÂt Take the Job | False | By Emma G. Fitzsimmons | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/my-mothers-make-believe-boyfriend.html | My MotherâÂÂs Make-Believe Boyfriend | False | By Joyce Wadler | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/speed-reading-does-work.html | Speed Reading Does Work | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/prince-dead.html | Prince, an Artist Who Defied Genre, Is Dead at 57 | False | By Jon Pareles | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/a-wifes-own-success.html | A WifeâÂÂs Own Success | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/on-factory-farms-chickens-and-workers-alike-suffer.html | On Factory Farms, Chickens and Workers Alike Suffer | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/theater/shakespeares-deleted-scenes.html | ShakespeareâÂÂs Deleted Scenes | False | By John O'farrell, Heidi Schreck, Mike Lew and Christina Anderson | | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/middleeast/syria-government-forces-clash-with-kurds.html | Kurds and Syrian Forces Clash, Adding Wrinkle to War | False | By Anne Barnard | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/with-uncertainty-at-top-of-ticket-republicans-back-off-in-some-states.html | With Uncertainty at Top of Ticket, Republicans Back Off in Some States | False | By Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-26 | https://well.blogs.nytimes.com/2016/04/21/a-high-fat-diet-may-lead-to-daytime-sleepiness/ | A High-Fat Diet May Lead to Daytime Sleepiness | False | By Nicholas Bakalar | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/politics/first-draft/2016/04/21/koch-backed-group-disbands-its-intelligence-unit/ | Koch-Backed Group Breaks Up Its Intelligence Unit | False | By Maggie Haberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/hillary-clinton-money.html | Long Primary Carries Costs for Hillary Clinton: Money and Time | False | By Nicholas Confessore and Sarah Cohen | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/nyregion/new-york-hospital-to-pay-fine-over-unauthorized-filming-of-2-patients.html | New York Hospital to Pay $2.2 Million Over Unauthorized Filming of 2 Patients | False | By Charles Ornstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/purple-rain-prince-memorable-albums.html | An Ode to âÂÂThe Purple OneâÂÂ: PrinceâÂÂs Most Memorable Albums | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/europe/with-pomp-and-plays-british-town-celebrates-shakespeare-anniversary.html | A Shakespeare Anniversary Brings Pomp and Plays to Stratford-upon-Avon | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/music/muslims-christians-and-mozart-seeking-harmony-at-the-met-opera.html | Muslims, Christians and Mozart: Seeking Harmony at the Met Opera | False | By Larry Wolff | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/television/veep-and-game-of-thrones-echo-our-politics-as-farce-and-tragedy.html | âÂÂVeepâÂÂ and âÂÂGame of ThronesâÂÂ Echo Our Politics, as Farce and Tragedy | False | By James Poniewozik | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/global-warming-feels-quite-pleasant.html | Global Warming Feels Quite Pleasant | False | By Patrick J. Egan and Megan Mullin | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-26 | https://www.nytimes.com/2016/04/22/science/periods-in-space-are-not-that-different-though-a-bit-more-complicated.html | Periods in Space Are Not That Different, Though a Bit More Complicated | False | By Pam Belluck | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/books/review-knausgaard-becomes-a-writer-in-a-sick-crooked-world.html | Review: Knausgaard Becomes a Writer in a Sick, Crooked World | False | By Dwight Garner | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/womens-portraits-on-our-currency.html | WomenâÂÂs Portraits on Our Currency | False | | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/comedy-listings-for-april-22-28.html | Comedy Listings for April 22-28 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/movie-listings-for-april-22-28.html | Movie Listings for April 22-28 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/review-donna-mckechnie-explores-kander-and-ebb.html | Review: Donna McKechnie Explores Kander and Ebb | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/theater/theater-listings-for-april-22-28.html | Theater Listings for April 22-28 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/technology/microsoft-earnings.html | Microsoftâ€šÃ„Â´s Cloud Business Falls Short of Investorsâ€šÃ„Â´ Hopes | False | By Nick Wingfield | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/maria-popova-reviews-janna-levins-black-hole-blues.html | Maria Popova Reviews Janna Levinâ€šÃ„Â´s â€šÃ„Â²Black Hole Bluesâ€šÃ„Â´ | False | By Maria Popova | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/pop-rock-listings-for-april-22-28.html | Pop & Rock Listings for April 22-28 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/technology/alphabet-google-earnings.html | Alphabet Earnings Disappoint as Google Ad Clicks Cost Less | False | By David Streitfeld | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/classical-music-listings-for-april-22-28.html | Classical Music Listings for April 22-28 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/politics/first-draft/2016/04/21/republicans-reject-effort-to-alter-rules-on-allowing-new-candidate-at-convention/ | Republicans Reject Effort to Alter Rules on Allowing New Candidate at Convention | False | By Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/design/leslie-hewitt-dives-deep-into-the-civil-rights-movement.html | Leslie Hewitt Dives Deep Into the Civil Rights Movement | False | By Randy Kennedy | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/design/omer-fasts-film-reminder-is-poised-to-bring-him-a-broader-audience.html | Omer Fastâ€šÃ„Â´s Film â€šÃ„Â²Remainderâ€šÃ„Â´ Is Poised to Bring Him a Broader Audience | False | By Brett Sokol | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/design/duncan-hannah-a-painter-unmoored-from-time-and-trends.html | Duncan Hannah: A Painter Unmoored From Time and Trends | False | By Brett Sokol | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/design/the-propeller-group-brings-a-phantasmagorical-vietnam-to-james-cohan.html | The Propeller Group Brings a Phantasmagorical Vietnam to James Cohan | False | By Frank Rose | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/design/museum-gallery-listings-for-april-22-28.html | Museum & Gallery Listings for April 22-28 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/music/jazz-listings-for-april-22-28.html | Jazz Listings for April 22-28 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/design/damien-hirst-returns-to-the-gagosian-gallery.html | Damien Hirst Returns to Gagosian Gallery | False | By Robin Pogrebin | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/moms-subways-landlords.html | Hitting the Road With His Mom | False | By Philip Galanes | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/dance/dance-listings-for-april-22-28.html | Dance Listings for April 22-28 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/asia/6-pakistani-army-officers-linked-to-corruption-are-dismissed.html | 6 Pakistani Army Officers, Linked to Corruption, Are Dismissed | False | By Salman Masood | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/design/american-indian-narratives-in-picture-form.html | American Indian Narratives in Picture Form | False | By Eve M. Kahn | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/spare-times-for-children-listings-for-april-22-28.html | Spare Times for Children Listings for April 22-28 | False | By Laurel Graeber | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/things-to-do-in-connecticut-april-23-through-may-1.html | Things to Do in Connecticut, April 23 Through May 1 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/spare-times-for-april-22-28.html | Spare Times for April 22-28 | False | By Joshua Barone, Martin Tsai and Zach Wichter | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/review-the-huntsman-a-study-in-hollywoods-overstuffed-playbook.html | Review: â€šÃ„Â²The Huntsman,â€šÃ„Â´ a Study in Hollywoodâ€šÃ„Â´s Overstuffed Playbook | False | By A.O. Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/music/review-the-grandeur-of-sibelius-and-mahler-at-the-new-york-philharmonic.html | Review: The Grandeur of Sibelius and Mahler at the New York Philharmonic | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/tribeca-film-festival-winners.html | The Tribeca Film Festival Announces Winners | False | By Mekado Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/music/chita-rivera-evening-my-favorite-songs.html | Review: For Chita Rivera, Life Is Still a Merry-Go-Round | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/music/review-bavarian-orchestra-revels-in-shostakovich-and-more.html | Review: Bavarian Orchestra Revels in Shostakovich and More | False | By James R. Oestreich | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/elvis-and-nixon-review.html | Review: In â€šÃ„Â²Elvis & Nixon,â€šÃ„Â´ Michael Shannon Holds Court as the King | False | By Manohla Dargis | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/us/politics/obama-administration-seeks-flexibility-for-guantanamo-trials.html | Obama Administration Seeks Flexibility for Guantâˆšâ‰¥namo Trials | False | By Charlie Savage | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/fashionable-gifts-from-ikea-for-newlyweds-and-moms-too.html | A Designerâ€šÃ„Â´s Avant-Garde Gifts for Newlyweds (and Moms) | False | By Marianne Rohrlich | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/soho-and-tribeca-a-cradle-of-contemporary-art.html | SoHo and TriBeCa, a Cradle of Contemporary Art | False | By Martha Schwendener | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/dance/review-ballet-preljocaj-offers-a-trilogy-of-deconstruction-and-chain-reactions.html | Review: Ballet Preljocaj Offers a Trilogy of Deconstruction and Chain Reactions | False | By Siobhan Burke | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/critics-notebook-looking-at-gay-movies-before-stonewall.html | Criticâ€šÃ„Â´s Notebook: Looking at Gay Movies Before Stonewall | False | By Wesley Morris | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/hockney-review.html | Review: Basking in an Artistâ€šÃ„Ã´s Sun in â€šÃ„Ã²Hockneyâ€šÃ„Ã´ Documentary | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/galleries-scramble-amid-brooklyns-gentrification.html | Galleries Scramble Amid Brooklynâ€šÃ„Ã´s Gentrification | False | By Holland Cotter | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/media/univision-buys-out-disneys-stake-in-fusion.html | Univision Buys Out Disneyâ€šÃ„Ã´s Stake in Fusion | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/review-a-hologram-for-the-king-is-elevated-by-tom-hankss-portrayal-of-an-american-everyman.html | Review: â€šÃ„Ã²A Hologram for the Kingâ€šÃ„Ã´ Is Elevated by Tom Hanksâ€šÃ„Ã´s Portrayal of an American Everyman | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/theater/shakespeare-dead.html | Shakespeare. Dead? | False | By Jennifer Schuessler | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/the-lower-east-side-is-the-new-hot-spot.html | The Lower East Side as Petri Dish | False | By Roberta Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/the-meddler-review-susan-sarandon-rose-byrne.html | Review: In â€šÃ„Ã²The Meddler,â€šÃ„Ã´ a Yakkety Mom Comes of (a Certain) Age | False | By Manohla Dargis | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/compadres-review.html | Review: â€šÃ„Ã²Compadres,â€šÃ„Ã´ a Cross-Border Buddy Film | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/review-keepers-of-the-game-review.html | Review: â€šÃ„Ã²Keepers of the Gameâ€šÃ„Ã´ Sings of Young Women and Lacrosse | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/review-in-love-thy-nature-it-takes-a-planet.html | Review: In â€šÃ„Ã²Love Thy Nature,â€šÃ„Ã´ It Takes a Planet | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/men-and-chicken-review.html | Review: â€šÃ„Ã²Men & Chicken,â€šÃ„Ã´ a Gory and Quirky Danish Comedy | False | By Glenn Kenny | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/sworn-virgin-review.html | Review: â€šÃ„Ã²Sworn Virginâ€šÃ„Ã´ Concerns a Fading Custom in Albania | False | By Ben Kenigsberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/review/tale-of-tales-adds-grown-up-twists-to-the-fairy-tale.html | Review: â€šÃ„Ã²Tale of Talesâ€šÃ„Ã´ Adds Grown-Up Twists to the Fairy Tale | False | By Jeannette Catsoulis | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/nyregion/new-york-city-settling-with-5-over-wrongful-murder-convictions-in-bronx.html | New York City to Settle With 5 Over Wrongful Conviction Claims | False | By Benjamin Weiser | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/we-the-people-review.html | Review: A Grocery Chain, a Family Feud and a Win for Ordinary People | False | By Helen T. Verongos | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/surprise-the-upper-east-side-turns-experimental-for-art.html | Surprise: The Upper East Side Turns Experimental (for Art) | False | By Jason Farago | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/its-arbor-week-at-wave-hill.html | Itâ€šÃ„Ã´s Arbor Week at Wave Hill | False | By Laurel Graeber | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/chelsea-galleries-like-a-box-of-chocolates.html | Chelsea Galleries, Like a Box of Chocolates | False | By Ken Johnson | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/design/a-critics-guide-to-new-york-city-art-galleries.html | From Caged Dolls to a Floating Pool, Art to See in the Galleries | False | By Holland Cotter | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/ted-cruz-campaign.html | Ted Cruz, Facing Hard G.O.P. Path, Seeks a Good Argument | False | By Matt Flegenheimer | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/sheldon-silver-still-doesnt-get-it.html | Sheldon Silver Still Doesnâ€šÃ„Ã´t Get It | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/fbi-director-suggests-bill-for-iphone-hacking-was-1-3-million.html | F.B.I. Director Suggests Bill for iPhone Hacking Topped $1.3 Million | False | By Eric Lichtblau and Katie Benner | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/seeking-justice-for-flint-residents.html | Seeking Justice for Flint Residents | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/europe/obama-urges-britain-to-remain-in-the-eu.html | Obama Urges Britain to Remain in the E.U. | False | By Michael D. Shear and Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/middleeast/israel-jerusalem-bus-bombing-palestinian-suspect.html | Israel Names Palestinian as Bomber in Jerusalem Bus Attack | False | By Diaa Hadid | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/europe/survivor-tells-of-sea-disaster-that-may-have-killed-500-migrants.html | Survivor Tells of Mediterranean Sea Disaster That May Have Killed 500 Migrants | False | By Liz Alderman | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/americas/michel-temer-prepares-to-lead-brazil.html | Brazilâ€šÃ„Ã´s Vice President, Unpopular and Under Scrutiny, Prepares to Lead | False | By Simon Romero | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/rahm-emanuel-unveils-changes-for-chicago-police-but-ignores-much-of-panels-advice.html | Rahm Emanuel Unveils Changes for Chicago Police but Ignores Much of Panelâ€šÃ„Ã´s Advice | False | By Mitch Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-21 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/middleeast/europe-says-us-regulations-keeping-it-from-trade-with-iran.html | Europe Says U.S. Regulations Keeping It From Trade With Iran | False | By Thomas Erdbrink | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/princes-death-is-a-surprise-to-those-who-saw-him-recently.html | Hints of Princeâ€šÃ„Ã´s Failing Health Preceded a Sudden Death | False | By Joe Coscarelli | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/nyregion/in-need-of-more-volunteers-fire-departments-are-turning-to-women.html | In Need of More Volunteers, Fire Departments Are Turning to Women | False | By Paul Post | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/irs-fights-back-against-house-republicans-attacks.html | I.R.S. Fights Back Against House Republicansâ€šÃ„Ã´ Attacks | False | By Jackie Calmes | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/contrition-continues-to-elude-curt-schilling.html | ESPN Finally Grows Tired of Curt Schillingâ€šÃ„Ã´s Barbed Language | False | By Richard Sandomir | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/americas/canadian-judge-clears-senator-of-31-corruption-charges.html | Mike Duffy, a Canadian Senator, Is Cleared of 31 Corruption Charges | False | By Ian Austen | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/technology/apple-no-longer-immune-to-chinas-scrutiny-of-us-tech-firms.html | Apple Services Shut Down in China in Startling About-Face | False | By Paul Mozur and Jane Perlez | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/music/prince-a-hit-maker-and-master-of-his-own-music.html | How Prince Rebelled Against the Music Industry | False | By Ben Sisario | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/menstruation-joins-the-economic-conversation.html | Menstruation Joins the Economic Conversation | False | By Hiroko Tabuchi | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/basketball/onaje-xo-woodbine-back-to-basketball.html | A Philosophical Journey Leads Back to Basketball | False | By Mark Oppenheimer | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/movies/guy-hamilton-director-of-goldfinger-dies-at-93.html | Guy Hamilton, Director of â€šÃ„Â²Goldfingerâ€šÃ„Â´ Dies at 93 | False | By William Grimes and Robert Berkvist | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/business/despite-strong-earnings-gm-has-much-to-prove-to-investors.html | Despite Strong Earnings, G.M. Has Much to Prove to Investors | False | By Bill Vlasic | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/politics/donald-trump-to-reshape-image-new-campaign-chief-tells-gop.html | Donald Trump to Reshape Image, New Campaign Chief Tells G.O.P. | False | By Jonathan Martin and Jeremy W. Peters | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/two-art-worlds-rich-modern-and-struggling-met.html | 2 Art Worlds: Flush MoMA, Struggling Met | False | By Robin Pogrebin | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/theater/review-american-psycho-hits-broadway-so-smooth-so-rich-so-ruthless.html | Review: â€šÃ„Â²American Psychoâ€šÃ„Â´ Hits Broadway, So Smooth, So Rich, So Ruthless | False | By Ben Brantley | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/technology/uber-settles-cases-with-concessions-but-drivers-stay-freelancers.html | Uber Settles Cases With Concessions, but Drivers Stay Freelancers | False | By Mike Isaac and Noam Scheiber | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/us/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/nyregion/inquiry-into-de-blasios-fund-raising-runs-from-counties-to-candidates.html | Obscure Ban Is Driving Inquiry Into de Blasioâ€šÃ„Â´s Fund-Raising | False | By J. David Goodman, William Neuman and William K. Rashbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/hockey/lundqvist-is-pulled-early-and-rangers-are-on-brink-of-being-ousted.html | Penguins Push Henrik Lundqvist to the Bench and the Rangers to the Brink | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/world/africa/south-sudan-peace-talks-imperiled-by-new-squabbles.html | South Sudan Peace Talks Imperiled by New Squabbles | False | By Jacey Fortin | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/nyregion/elections-board-official-in-brooklyn-removed-amid-investigation.html | Elections Board Official in Brooklyn Removed Amid Investigation | False | By Rick Rojas and Vivian Yee | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/sports/baseball/no-relief-for-yankees-as-back-to-back-homers-sting-chasen-shreve.html | No Relief for Yankees as Back-to-Back Homers Sting Chasen Shreve | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/health/us-suicide-rate-surges-to-a-30-year-high.html | U.S. Suicide Rate Surges to a 30-Year High | False | By Sabrina Tavernise | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/pageoneplus/corrections-april-22-2016.html | Corrections: April 22, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/things-to-do-in-the-hudson-valley-april-23-through-may-1.html | Things to Do in the Hudson Valley, April 23 Through May 1 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/things-to-do-in-new-jersey-april-23-through-may-1.html | Things to Do in New Jersey, April 23 through May 1 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/things-to-do-on-long-island-april-23-through-may-1.html | Things to Do on Long Island, April 23 Through May 1 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/in-hamiltons-debt.html | In Hamiltonâ€šÃ„Â´s Debt | False | By Paul Krugman | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/dont-let-americans-sue-saudi-arabia.html | Donâ€šÃ„Â´t Let Americans Sue Saudi Arabia | False | By Curtis Bradley and Jack Goldsmith | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/22/opinion/hillarys-big-idea.html | Hillaryâ€šÃ„Â´s Big Idea | False | By Timothy Egan | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/jose-marti-the-national-poet.html | Josâ€šÃ©Â© Martâ€šÃâ€° , the National Poet | False | By David Brooks | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/what-i-will-do-when-i-get-my-papers.html | What I Will Do When I Get My Papers | False | By Olga Armas | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-22 | https://www.nytimes.com/2016/04/22/opinion/unfinished-business-from-9-11.html | Unfinished Business From 9/11 | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/one-love-two-steps.html | One Love, Two Steps | False | By Michael Hoinski | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/asia/china-nuclear-power-south-china-sea.html | China to Develop Floating Nuclear Power Plants | False | By Michael Forsythe | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-25 | https://www.nytimes.com/2016/04/22/travel/north-carolina-mississippi-lgbt-gay-rights-travel.html | North Carolina and Mississippi See Tourist Backlash After L.G.B.T. Laws | False | By Shivani Vora | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/katzs-delicatessen-sells-land-and-air-rights-new-condo-will-rise.html | Alongside Katzâ€šÃ„Â´s Pastrami, Luxury Condos | False | By Ronda Kaysen | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/tv-as-new-york-growth-industry-quantico-is-coming-to-town.html | TV as New York Growth Industry: â€šÃ„Â²Quanticoâ€šÃ„Â´ Is Coming to Town | False | By Patrick McGeehan | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/older-buildings-add-amenities-to-compete.html | Insert a Gym, Then a Lounge: Older Buildings Add Amenities | False | By Joanne Kaufman | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/the-littlest-chess-champions.html | The Littlest Chess Champions | False | By John Leland | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/politics/donald-trump-gay-rights.html | Donald Trumpâ€™s More Accepting Views on Gay Issues Set Him Apart in G.O.P. | False | By Maggie Haberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/international/pixar-in-tokyo-and-shaggy-in-saint-lucia-global-arts-guide.html | Pixar in Tokyo and Shaggy in Saint Lucia: Global Arts Guide | False | Compiled by Christopher D. Shea | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/autoracing/what-makes-formula-e-cars-tick.html | What Makes Formula E Cars Tick | False | By Brad Spurgeon | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/autoracing/racing-on-electricity-in-the-heart-of-paris.html | Racing on Electricity in the Heart of Paris | False | By Brad Spurgeon | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/autoracing/the-skills-and-thrills-of-going-electric.html | The Skills and Thrills of Going Electric | False | By Brad Spurgeon | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/raise-a-glass-to-shakespeare.html | Raise a Glass to Shakespeare | False | By Rosie Schaap | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/how-to-interrogate-someone.html | How to Interrogate Someone | False | By Malia Wollan | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/wild-ride-in-colombia.html | Wild Ride in Colombia | False | As told to Laura Bauerlein | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/magazine/the-4-10-16-issue.html | The 4.10.16 Issue | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/tobi-lutke-of-shopify-powering-a-team-with-a-trust-battery.html | Tobi Lâ€™tke of Shopify: Powering a Team With a â€˜Â²Trust Batteryâ€™Â | False | By Adam Bryant | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/rugby/saracens-wasps-european-rugby-cup.html | Saracens Hope Fourth Timeâ€™s the Charm | False | By Huw Richards | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/dealbook/dells-secureworks-prices-ipo-at-14.html | Dellâ€™s SecureWorks Has Lackluster Trading Debut | False | By Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/hockey/penguins-understudy-matt-murray-stonewalls-rangers.html | Early Exits Loom for A-List Goalies | False | By Ben Shpigel | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/frozen-life-in-wartime-syria.html | Frozen Life in Wartime Syria | False | By Janine di Giovanni | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/us-mexico-teamwork-where-the-rio-grande-is-but-a-ribbon.html | U.S.-Mexico Teamwork Where the Rio Grande Is but a Ribbon | False | By Manny Fernandez | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/fashion/prince-fashion-high-heels.html | Princeâ€™s Heels Elevated Him as a Style Icon | False | By Vanessa Friedman | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/your-money/tips-on-giving-after-disasters.html | Tips on Giving After Disasters | False | By Ann Carrns | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-25 | https://www.nytimes.com/2016/04/22/nyregion/metropolitan-diary-a-senior-seder.html | A Senior Seder | False | By David Whitman | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/your-money/thinking-beyond-money-in-retirement.html | Thinking Beyond Money in Retirement | False | By John F. Wasik | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/movies/the-kennedy-films-of-robert-drew-associates-reissued-on-dvd.html | J.F.K. at Dawnâ€™s Early Light of Reality TV | False | By J. Hoberman | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/your-money/in-a-big-hole-for-a-detroit-house-but-happy.html | In a Big Hole for a Detroit House, but Happy | False | By Ron Lieber | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 0001-01-01 | https://www.nytimes.com/2016/04/24/us/girl-16-dies-after-fight-in-a-high-school-restroom-in-delaware.html | Girl, 16, Dies After Fight in a High School Restroom in Delaware | False | By Christopher Mele | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/movies/miles-ahead-and-nina-try-to-hit-the-beat-on-the-offbeat.html | â€˜Â³Miles Aheadâ€™Â and â€˜Â²Ninaâ€™Â Try to Hit the Beat on the Offbeat | False | By Salamishah Tillet | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://well.blogs.nytimes.com/2016/04/22/at-100-still-running-for-her-life/ | At 100, Still Running for Her Life | False | By Noah Remnick | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/asia/cambodia-illegal-logging-ouch-leng.html | Fighting to Save Forests in Cambodia, an Activist Puts Himself at Risk | False | By Mike Ives | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/design/wall-street-art-show-canceled.html | Wall Street Art Show Canceled | False | By Dan Saltzstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/prince-music-technology-distribution.html | Prince, a Master of Playing Music and Distributing It | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/soccer/referees-draw-fire-but-use-of-video-could-back-them-up.html | To Referee Is Human. To Go to the Replay, Divine. | False | By Sam Borden | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/your-money/municipal-bond-defaults-shake-up-a-once-sedate-market.html | Municipal Bond Defaults Shake Up a Once-Sedate Market | False | By Paul Sullivan | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/movies/a-touch-of-zen-serves-up-swordplay-and-lyricism.html | â€˜Â³A Touch of Zenâ€™Â Serves Up Swordplay and Lyricism | False | By Daniel M. Gold | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/europe/obama-britain-visit.html | Obama Warns Britain on Trade if It Leaves European Union | False | By Michael D. Shear and Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/international/volkswagen-loss-emissions-scandal.html | VW, Setting Aside $18 Billion for Diesel Scandal Costs, Reports Record Loss | False | By Jack Ewing | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/jay-mcinerney-reviews-hystopia-by-david-means.html | Jay McInerney Reviews â€˜Â³Hystopiaâ€™Â by David Means | False | By Jay McInerney | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/early-flutters.html | Early Flutters | False | By John Williams | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/olympics/switzerland-global-sports-capital-seeks-new-recruits.html | Swiss City Is â€šÃ„Â´the Silicon Valley of Sportsâ€šÃ„Â´ | False | By Rebecca R. Ruiz | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/governor-terry-mcauliffe-virginia-voting-rights-convicted-felons.html | Virginia Governor Restores Voting Rights to Felons | False | By Sheryl Gay Stolberg and Erik Eckholm | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/books/review/the-houseguest-by-kim-brooks.html | â€šÃ„Â´The Houseguest,â€šÃ„Â´ by Kim Brooks | False | By Adam LeBor | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/chris-van-hollen-donna-edwards-maryland-democrats.html | White Man or Black Woman? Senate Race Tears at Maryland Democrats | False | By Sheryl Gay Stolberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/the-whole-harmonium-the-life-of-wallace-stevens-by-paul-mariani.html | â€šÃ„Â´The Whole Harmonium: The Life of Wallace Stevens,â€šÃ„Â´ by Paul Mariani | False | By Paul Elie | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/mushroom-suits-biodegradable-urns-and-deaths-green-frontier.html | Mushroom Suits, Biodegradable Urns and Deathâ€šÃ„Â´s Green Frontier | False | By Katie Rogers | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/satay-recipe.html | Satay, a Sizzling Restaurant Favorite Easily Made at Home | False | By David Tanis | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/freely-rhymed-all-the-poems-of-stevie-smith.html | Freely Rhymed: â€šÃ„Â²All the Poems of Stevie Smithâ€šÃ„Â´ | False | By David Orr | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/transgender-modern-love-relationships.html | All Twisted Up by Gender Bending | False | By Delacey Skinner | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/skillet-chicken-artichokes-recipe-video.html | Chicken and Artichokes Partner Well in a Garlicky Braise | False | By Melissa Clark | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/hardly-war-by-don-mee-choi.html | â€šÃ„Â²Hardly War,â€šÃ„Â´ by Don Mee Choi | False | By Kathleen Rooney | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/cuba-eases-decades-long-restriction-on-sea-travel.html | Cuba Eases Decades-Long Restriction on Sea Travel | False | By Lizette Alvarez | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/cra-z-art-toy-jewelry-kits-are-found-to-have-high-lead-levels.html | Cra-Z-Art Toy Jewelry Kits Are Found to Have High Lead Levels | False | By Rachel Abrams | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-27 | https://artsbeat.blogs.nytimes.com/2016/04/22/chamber-music-society-of-lincoln-center-signs-up-its-artistic-directors-through-2022/ | Chamber Music Society of Lincoln Center Signs Up Its Artistic Directors Through 2022 | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-26 | https://www.nytimes.com/2016/04/23/upshot/a-new-policy-disagreement-between-clinton-and-sanders-soda-taxes.html | A New Policy Disagreement Between Clinton and Sanders: Soda Taxes | False | By Margot Sanger-Katz | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-25 | https://artsbeat.blogs.nytimes.com/2016/04/22/met-opera-announces-some-replacements-for-levine/ | Met Opera Announces Some Replacements for Levine | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/poetry.html | Poetry | False | By Srikanth Reddy | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-09-07 | TX 8-338-102 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/22/us/bettye-caldwell-educator-who-helped-pave-way-for-head-start-dies-at-91.html | Bettye Caldwell, Educator Who Helped Pave Way for Head Start, Dies at 91 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/campaign-stops/can-clinton-feel-the-bern.html | Can Clinton Feel the Bern? | False | By Adam Nagourney | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/upshot/rich-people-are-living-longer-thats-tilting-social-security-in-their-favor.html | Rich People Are Living Longer. Thatâ€šÃ„Â´s Tilting Social Security in Their Favor. | False | By Neil Irwin | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-26 | https://www.nytimes.com/2016/04/23/science/earth-day-worlds-oldest-tree-bristlecone-pine.html | Celebrate Earth Day With a 4,800-Year-Old Tree (If You Can Find It) | False | By Tatiana Schlossberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/robert-am-stern-has-plans-for-tribeca.html | Robert A.M. Stern Has Plans for TriBeCa | False | By Jane Margolies | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/foods-loaded-with-sugar-salt-and-fat-bring-it.html | Foods Loaded With Sugar, Salt and Fat? Bring It | False | By Stephanie Strom | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/24/nyregion/review-at-sofia-steakhouse-in-englewood-a-gastronomic-tour-of-italy.html | Review: At Sofia Steakhouse in Englewood, a Gastronomic Tour of Italy | False | By Shivani Vora | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/a-glassy-condo-at-south-street-seaport.html | A Glassy Condo at South Street Seaport | False | By C. J. Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/princes-holy-lust.html | Princeâ€šÃ„Â´s Holy Lust | False | By Tourâ€šÃ©© | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/books/review/door-to-door-by-edward-humes.html | â€šÃ„Â²Door to Door,â€šÃ„Â´ by Edward Humes | False | By Mary Roach | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/on-park-avenue-dizzying-views-for-44-8-million.html | On Park Avenue, Dizzying Views for $44.8 Million | False | By Vivian Marino | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/fantasy-math-is-helping-companies-spin-losses-into-profits.html | Fantasy Math Is Helping Companies Spin Losses Into Profits | False | By Gretchen Morgenson | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-27 | https://www.nytimes.com/2016/04/23/arts/dance/review-in-clap-hands-the-rhythm-is-flirtation.html | Review: In â€šÃ„Â²Clap Hands,â€šÃ„Â´ the Rhythm Is Flirtation | False | By Gia Kourlas | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-25 | https://www.nytimes.com/2016/04/24/arts/music/gary-burton-cancel-mississippi-gay-discrimination.html | Gary Burton Cancels Mississippi Show, Calling Legislation â€šÃ„Â²An Attackâ€šÃ„Â´ | False | By Nate Chinen | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/energy-environment/renewable-energy-stumbles-toward-the-future.html | Renewable Energy Stumbles Toward the Future | False | By Julie Creswell and Diane Cardwell | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/how-to-keep-jobs-at-home.html | How to Keep Jobs at Home | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/europe/as-holocaust-becomes-more-distant-survivors-needsintensify.html | As Holocaust Becomes More Distant, Survivorsâ€šÃ„Ã´ Needs Intensify | False | By Melissa Eddy | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/joining-forces-to-help-the-homeless.html | Joining Forces to Help the Homeless | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/subway-fare-for-the-needy.html | Subway Fare for the Needy | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/athletes-against-bigotry.html | Athletes Against Bigotry | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/health/zika-guidelines-employers.html | Employers Urged to Prevent Zika Infections at Work | False | By Donald G. McNeil Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/removing-roadblocks-to-voting.html | Removing Roadblocks to Voting | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/all-day-breakfast-helps-lift-mcdonalds-out-of-its-slump.html | All-Day Breakfast Helps Lift McDonaldâ€šÃ„Ã´s Out of Its Slump | False | By Stephanie Strom | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/media/former-al-jazeera-executive-files-bias-suit.html | Al Jazeera America Executive Files Bias Suit | False | By John Koblin | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/television/master-of-none-black-ish-mr-robot-among-peabody-award-winners.html | â€šÃ„Ã²Master of None,â€šÃ„Ã´ â€šÃ„Ã²black-ish,â€šÃ„Ã´ â€šÃ„Ã²Mr. Robotâ€šÃ„Ã´ Among Peabody Award Winners | False | By Jeremy Egner | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/kcon-to-return-to-prudential-center-in-june.html | KCON to Return to Prudential Center in June | False | By Joshua Barone | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/terrence-mann-from-broadway-stage-to-harlem-home.html | From Broadway Stage to Harlem Home | False | By Joanne Kaufman | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/ohio-shooting-pike-county.html | 8 Members of One Family Found Shot to Death in Rural Ohio | False | By Richard Pérez-Peña | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-25 | https://artsbeat.blogs.nytimes.com/2016/04/22/romania-expelled-from-eurovision-song-contest/ | Romania Expelled From Eurovision Song Contest | False | By Roslyn Sulcas | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/upshot/the-voting-effect-of-virginias-move-on-felons-surprisingly-small.html | The Voting Effect of Virginiaâ€šÃ„Ã´s Move on Felons? Small but Potentially Decisive | False | By Nate Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/fashion/prince-mourned-fashion-world.html | Prince Is Mourned by Fashion World, Which Counted Him as One of Its Own | False | By Jacob Bernstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/theater/review-empathy-school-love-story-plumbs-the-varieties-of-loneliness.html | Review: â€šÃ„Ã²Empathy School & Love Storyâ€šÃ„Ã´ Plumbs the Varieties of Loneliness | False | By Ben Brantley | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/politics/donald-trump-donor-data.html | Donald Trumpâ€šÃ„Ã´s â€šÃ„Ã²Self-Fundingâ€šÃ„Ã´ Stalls G.O.P. in Donor-Data Collection | False | By Nick Corasaniti | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-26 | https://www.nytimes.com/2016/04/26/health/the-dangers-of-polypharmacy-the-ever-mounting-pile-of-pills.html | The Dangers of â€šÃ„Ã²Polypharmacy,â€šÃ„Ã´ the Ever-Mounting Pile of Pills | False | By Paula Span | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/baseball/blue-jays-chris-colabello-suspended-80-games.html | Blue Jaysâ€šÃ„Ã´ Chris Colabello Suspended 80 Games Over Doping | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/inshallah-is-good-for-everyone.html | Inshallah Is Good for Everyone | False | By Wajahat Ali | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/review-at-chatterbox-54-bustling-italian-space-and-relaxed-italian-pace.html | Review: At Chatterbox 54, Bustling Italian Space and Relaxed Italian Pace | False | By Emily DeNitto | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/jury-acquits-sing-sing-guard-seen-on-video-beating-inmate.html | Jury Acquits Sing Sing Guard Seen on Video Beating Inmate | False | By Michael Winerip | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/review-caetano-veloso-and-gilberto-gil-harmonic-and-political-still.html | Review: Caetano Veloso and Gilberto Gil, Harmonic and Political Still | False | By Nate Chinen | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/review-songs-of-exile-with-matthias-goerne.html | Review: Songs of Exile With Matthias Goerne | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/a-mostly-mens-club-for-cigar-aficionados-on-long-island.html | A (Mostly Menâ€šÃ„Ã´s) Club for Cigar Aficionados on Long Island | False | By Kurt Wenzel | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/review-a-kaleidoscope-of-flavors-at-pho-vietnam-in-danbury.html | Review: A Kaleidoscope of Flavors at Pho Vietnam, in Danbury | False | By Christopher Brooks | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/dennis-hastert-wrestling.html | Wrestling Propelled Hastertâ€šÃ„Ã´s Career, and Provided Opportunity for Abuse | False | By Eric Lipton and Monica Davey | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/television/review-w-kamau-bell-explores-the-united-shades-of-america.html | Review: W. Kamau Bell Explores the â€šÃ„Ã²United Shades of Americaâ€šÃ„Ã´ | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/better-the-saudis-we-know.html | Better the Saudis We Know | False | By Bernard Haykel and Steffen Hertog | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/samuel-hunter-award-winning-playwright-brings-lewiston-to-life.html | Samuel Hunter, Award-Winning Playwright, Brings â€šÃ„Ã²Lewistonâ€šÃ„Ã´ to Life | False | By Douglas P. Clement | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/at-the-katonah-museum-the-art-of-the-nest.html | At the Katonah Museum, the Art of the Nest | False | By Susan Hodara | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/television/silicon-valley-season-3-hbo-review.html | Review: â€šÃ„Ã²Silicon Valleyâ€šÃ„Ã´ Season 3: Everything Happens, and Nothing Happens | False | By Mike Hale | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/fighting-to-preserve-a-chapter-of-setauket-history.html | Fighting to Preserve a Chapter of Setauket History | False | By Ira Breskin | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/review-old-love-new-love-explores-the-pain-of-alzheimers.html | Review: â€šÃ„Ã²Old Love New Loveâ€šÃ„Ã´ Explores the Pain of Alzheimerâ€šÃ„Ã´s | False | By Michael Sommers | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/prince-sex.html | Prince Knew What He Wanted: Sex, Soul and You | False | By Wesley Morris | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/obama-weighs-in-on-mississippi-and-north-carolina-bathroom-laws.html | Obama Weighs In on Mississippi and North Carolina Bathroom Laws | False | By Richard Pã©Ã±rez-Peã±a | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/theater/review-a-girl-is-a-half-formed-thing-is-a-ghostly-play.html | Review: â€šÃ„Ã²A Girl Is a Half-Formed Thingâ€šÃ„Ã´ Is a Ghostly Play | False | By Ben Brantley | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/review-riccardo-muti-the-king-of-verdi-still-rules-with-a-firm-baton.html | Review: Riccardo Muti, the King of Verdi, Still Rules With a Firm Baton | False | By Zachary Woolfe | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://artsbeat.blogs.nytimes.com/2016/04/22/with-broadway-stars-an-american-in-paris-will-play-london-next-year/ | With Broadway Stars, â€šÃ„Ã²An American in Parisâ€šÃ„Ã´ Will Play London Next Year | False | By Roslyn Sulcas | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/dance/review-from-city-ballet-a-peculiar-marvel-by-ratmansky.html | Review: From City Ballet, a â€šÃ„Ã²Peculiar Marvelâ€šÃ„Ã´ by Ratmansky | False | By Alastair Macaulay | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/the-writing-on-the-wall.html | The Writing on the Wall | False | By John Leland | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/costly-lapse-by-a-new-york-presidential-candidate.html | Costly Lapse by a New York Presidential Candidate | False | By Michael Pollak | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/bill-cunningham-freedom-to-choose.html | Bill Cunningham | Freedom to Choose | False | By Bill Cunningham | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/the-baghdad-follies.html | The Baghdad Follies | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/at-don-paco-lpez-panadera-in-brooklyn-2000-ways-to-say-buenos-das.html | 2,000 Ways to Say â€šÃ„Ã²Buenos Dãâ€°s asâ€šÃ„Ã´ | False | By Jaime Joyce | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/movies/rod-daniel-whose-crowd-pleasing-films-lined-pockets-dies-at-73.html | Rod Daniel, Whose Crowd-Pleasing Films Lined Pockets, Dies at 73 | False | By Daniel E. Slotnik | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/hillary-clinton-and-bernie-sanders-glimpse-housing-up-close.html | Hillary Clinton and Bernie Sanders Glimpse Housing Up Close | False | By Ginia Bellafante | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/fbi-says-killing-man-was-justified-but-not-shooting-his-tire.html | F.B.I. Says Killing Man Was Justified, but Not Shooting His Tire | False | By Charlie Savage | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/americas/investigators-say-mexico-has-thwarted-efforts-to-solve-students-disappearance.html | Investigators Say Mexico Has Thwarted Efforts to Solve Studentsâ€šÃ„Ã´ Disappearance | False | By Azam Ahmed and Paulina Villegas | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/technology/microsoft-and-google-agree-to-drop-mutual-complaints.html | Microsoft and Google Agree to Drop Mutual Complaints | False | By Nick Wingfield and Mark Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/brooklyn-gets-a-superhero-and-a-few-villains.html | Brooklyn Gets a Superhero (and a Few Villains) | False | By George Gene Gustines | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/how-the-artist-daniel-arsham-spends-his-sundays.html | How the Artist Daniel Arsham Spends His Sundays | False | By John Leland | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/national-park-in-paterson-nj-ponders-2-paths-natural-wonder-or-historical-site.html | National Park in Paterson, N.J., Ponders 2 Paths: Natural Wonder or Historical Site? | False | By Lisa W. Foderaro | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/saving-a-new-york-neighborhood-from-gentrification.html | Saving a New York Neighborhood From Gentrification | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/politics/reince-priebus-calls-on-gop-to-back-nominee-even-if-its-you-know-who.html | Reince Priebus Calls on G.O.P. to Back Nominee, Even if Itâ€šÃ„Ã´s You-Know-Who | False | By Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/a-cashless-society-not-before-tubmans-20-arrives.html | A Cashless Society? Not Before Tubmanâ€šÃ„Ã´s $20 Arrives | False | By Jackie Calmes | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/fiat-chrysler-announces-recall-of-1-1-million-autos.html | Fiat Chrysler Announces Recall of 1.1 Million Autos | False | By Bill Vlasic | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/can-the-flint-prosecutions-succeed.html | Can the Flint Prosecutions Succeed? | False | By David M. Uhlmann | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/wanting-gowanus-canal-cleaned-up-they-invoke-a-higher-power.html | Invoking a Higher Power to Clean Up the Gowanus Canal | False | By Corey Kilgannon | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/americas/honduras-rann-sabilln-pineda-police-antidrug-assassination.html | Honduran Ex-Police Chief Says Government Faked Documents in Assassination Case | False | By Alberto Arce | 2016-07-28 | TX 8-242-513 |
| 2016-04-22 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/football/ryan-fitzpatrick-and-muhammad-wilkerson-have-no-contracts-but-jets-have-patience.html | Ryan Fitzpatrick and Muhammad Wilkerson Have No Contracts, but Jets Have Patience | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/fighting-back-for-their-gunned-down-children.html | Fighting Back for Their Gunned-Down Children | False | By Francis X. Clines | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/prince-death-final-days.html | Clues to the Mystery of Princeâ€šÃ„Ã´s Final Days | False | By John Eligon and Serge F. Kovaleski | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/opinion/why-wont-hollywood-cast-asian-actors.html | Why Wonâ€šÃ„Ã´t Hollywood Cast Asian Actors? | False | By Keith Chow | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/on-encryption-battle-apple-has-advocates-in-ex-national-security-officials.html | On Encryption Battle, Apple Has Advocates in Ex-National Security Officials | False | By Eric Lichtblau | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/tennis/integrity-unit-says-flagged-matches-rise.html | Tennisâ€šÃ„Ã´s Integrity Unit Says Flagged Matches Rise | False | By Ben Rothenberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/africa/boko-haram-nigeria-samantha-power.html | Women Who Fled Boko Haram Tell of Devastation and, Rarely, Hope | False | By Helene Cooper | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/music/lonnie-mack-singer-and-guitarist-who-pioneered-blues-rockdies-at-74.html | Lonnie Mack, Singer and Guitarist Who Pioneered Blues-Rock, Dies at 74 | False | By William Grimes | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/robert-price-strategist-for-lindsay-and-rockefeller-dies-at83.html | Robert Price, Strategist for Lindsay and Rockefeller, Dies at 83 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/design/los-angeles-art-dealer-is-arrested-on-embezzlement-charges.html | Los Angeles Art Dealer Is Arrested on Embezzlement Charges | False | By Ian Lovett | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/americas/brazil-dilma-rousseff-impeachment-climate-change.html | Brazilâ€šÃ„Â´s Dilma Rousseff, at U.N. Climate Ceremony, Assails â€šÃ„Â²Coup Mongersâ€šÃ„Â´ | False | By Andrew Jacobs | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/routine-voter-purge-is-cited-in-brooklyn-election-trouble.html | Routine Voter Purge Is Cited in Brooklyn Election Trouble | False | By Vivian Yee | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/world/middleeast/russian-military-buildup-near-aleppo-threatens-truce-kerry-warns.html | Russian Military Buildup Near Aleppo, Syria, Threatens Truce, Kerry Warns | False | By Peter S. Goodman | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/suspect-in-brooklyn-triple-homicide-is-charged-after-7-months.html | Suspect in Brooklyn Triple Homicide Is Charged After 7 Months | False | By Rick Rojas | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/baseball/having-trouble-driving-in-runs-yankees-try-stealing-one.html | Having Trouble Driving In Runs, Yankees Try Stealing One | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/nyregion/de-blasio-team-violated-campaign-finance-laws-report-says.html | De Blasio Team Violated Campaign Finance Laws, Report Says | False | By William Neuman and Jesse McKinley | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/media/kelly-ripa-to-return-to-live-ending-a-standoff-with-abc.html | Kelly Ripa to Return to â€šÃ„Â´Liveâ€šÃ„Â´ Ending a Standoff With ABC | False | By John Koblin | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/business/us-opens-another-iphone-this-time-with-the-pacode.html | U.S. Opens Another iPhone, This Time With the Keycode | False | By Eric Lichtblau | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/baseball/matt-harveys-performance-against-feeble-braves-offers-no-answers.html | Matt Harveyâ€šÃ„Â´s Performance Against Feeble Braves Offers No Answers | False | By Ray Glier | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/sports/hockey/after-overtime-penalty-save-islanders-prevail-in-a-goaltending-battle.html | After Overtime Penalty Save, Islanders Prevail in a Goaltending Battle | False | By Andy Kent | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/pageoneplus/corrections-april-23-2016.html | Corrections: April 23, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-23 | https://www.nytimes.com/2016/04/23/us/politics/hillary-clinton-vice-president.html | Hillary Clintonâ€šÃ„Â´s Campaign, Cautious but Confident, Begins Considering Running Mates | False | By Patrick Healy | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/style/queen-party-planner-lady-elizabeth-anson.html | Queen Elizabethâ€šÃ„Â´s Party Planner Is Proud to Wear $35 Shoes | False | By Courtney Rubin | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/economy/velvet-rope-economy.html | In an Age of Privilege, Not Everyone Is in the Same Boat | False | By Nelson D. Schwartz | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/cassandra-clare-shadowhunters-lady-midnight.html | Cassandra Clare Created a Fantasy Realm and Aims to Maintain Her Rule | False | By Penelope Green | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/asia/bangladesh-professor-killed.html | Bangladesh Police Suspect Islamist Militants in Professorâ€šÃ„Â´s Killing | False | By Julfikar Ali Manik and Ellen Barry | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/europe/president-obama-london.html | Obama, in London, Urges Support for European Trade Deal | False | By Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/asia/north-korea-fires-ballistic-missile-from-submarine-south-says.html | North Korea Fires Ballistic Missile From Submarine, South Says | False | By Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/realestate/questions-about-sabbath-elevators-creaking-buildings-security-cameras.html | A Long, Slow Elevator Ride | False | By Ronda Kaysen | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/baseball/yankees-turn-to-platoons-as-they-try-to-march-to-october.html | Yankees Turn to Platoons as They Try to March to October | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/europe/chernobyls-silent-exclusion-zone-except-for-the-logging.html | Chernobylâ€šÃ„Â´s Silent Exclusion Zone (Except for the Logging) | False | By Andrew E. Kramer | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/media/jimmy-buffetts-margaritaville-is-a-state-of-mind-and-an-empire.html | Jimmy Buffettâ€šÃ„Â´s â€šÃ„Â²Margaritavilleâ€šÃ„Â´ Is a State of Mind, and an Empire | False | By Brooks Barnes | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/soccer/world-cup-qatar-laborers-workers-cup.html | A Respite of Soccer for Qatarâ€šÃ„Â´s Laborers | False | By James Montague | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/jobs/an-etsy-product-managers-do-it-yourself-career-path.html | An Etsy Product Managerâ€šÃ„Â´s Do-It-Yourself Career Path | False | By Patricia R. Olsen | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/your-money/the-high-fees-you-dont-see-can-hurt-you.html | The High Fees You Donâ€šÃ„Â´t See Can Hurt You | False | By Jeff Sommer | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/building-a-better-breast-pump-not-a-milking-machine.html | Building a Better Breast Pump, Not a Milking Machine | False | By Claire Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/jobs/achieving-mindfulness-at-work-no-meditation-cushion-required.html | Achieving Mindfulness at Work, No Meditation Cushion Required | False | By Matthew E. May | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/basketball/oklahoma-city-thunder-on-their-game.html | Keeping the Thunder on Their Game | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/europe/ireland-seeks-peaceful-path-to-marking-1916-easter-rising.html | Ireland Seeks Peaceful Path to Marking 1916 Easter Rising | False | By Douglas Dalby | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/baseball/white-sox-turn-a-triple-play-slow-enough-to-savor.html | White Sox Turn a Triple Play Slow Enough to Savor | False | By Benjamin Hoffman | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/us/politics/donald-trump-tones-it-down.html | Donald Trump Tones It Down | False | By Nick Corasaniti | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/soccer/after-thriving-on-pressure-last-season-red-bulls-can-feel-its-weight.html | Red Bulls Struggling to Reach Bar They Set Last Season | False | By Filip Bondy | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/only-congress-can-rescue-puerto-rico.html | Only Congress Can Rescue Puerto Rico | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/what-happens-when-baseball-stats-nerds-run-a-pro-team.html | What Happens When Baseball-Stats Nerds Run a Pro Team? | False | By Sam Miller | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/the-reactionary-mind.html | The Reactionary Mind | False | By Ross Douthat | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/finding-the-right-college.html | Finding the Right College | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/campaign-stops/friendship-in-the-age-of-trump.html | Friendship in the Age of Trump | False | By Peter Wehner | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/aid-in-dying-in-canada.html | Aid in Dying in Canada | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/roger-michel.html | Roger Michel | False | By Kate Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/lessons-from-underwater-miami.html | Lessons From Underwater Miami | False | By Peter Brannen | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/georgetown-and-the-sin-of-slavery.html | Georgetown and the Sin of Slavery | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/an-island-of-support-for-new-yorks-police.html | An Island of Support for New Yorkâ€™s Police | False | By Samantha K. Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/findinglove-again-this-time-with-a-man.html | Finding Love Again, This Time With a Man | False | By Harris Wofford | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/tempest-in-a-toilet.html | Tempest in a Toilet | False | By Frank Bruni | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/race-and-the-standardized-testing-wars.html | Race and the Standardized Testing Wars | False | By Kate Taylor | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/this-is-our-country-lets-walk-it.html | This Is Our Country. Letâ€™s Walk It. | False | By Ken Ilgunas | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/what-drug-ads-dont-say.html | What Drug Ads Donâ€™t Say | False | By Richard A. Friedman | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/opinion/sunday/is-hillary-clinton-dishonest.html | Is Hillary Clinton Dishonest? | False | By Nicholas Kristof | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/us/obama-says-movements-like-black-lives-matter-cant-just-keep-on-yelling.html | Obama Says Movements Like Black Lives Matter â€˜Â¬Canâ€™t Just Keep on Yellingâ€™ | False | By Michael D. Shear and Liam Stack | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/basketball/isaiah-thomas-extols-playing-in-boston-warming-an-old-celtic.html | Isaiah Thomas Extols Playing in Boston, Warming an Old Celtic | False | By Harvey Araton | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/hockey/brooklyn-quick-to-grasp-stanley-cup-playoff-frenzy.html | Brooklyn Quick to Grasp Stanley Cup Playoff Frenzy | False | By Allan Kreda | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/business/comments-on-the-bay-areas-building-tensions.html | Comments on the Bay Areaâ€™s Building Tensions | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/baseball/indians-look-to-follow-mets-lead.html | Indians Look to Follow Metsâ€™ Lead | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/basketball/stephen-currys-injury-evokes-memories-of-john-havlicek-and-72-73-celtics.html | Stephen Curryâ€™s Injury Evokes Memories of John Havlicek and â€™72-â€™73 Celtics | False | By Benjamin Hoffman | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/baseball/brett-gardners-homer-wins-it-for-the-yankees-in-the-ninth.html | Not a Moment Too Soon, Gardner Homers for a Yanks Win | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/hockey/powerhouse-junior-program-becomes-a-springboard-into-the-nhl.html | Powerhouse Junior Program Becomes a Springboard Into the N.H.L. | False | By Matt Higgins | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/basketball/stephen-curry-is-eager-to-return-but-warriors-are-moving-with-caution.html | Stephen Curry Is Eager to Return, but Warriors Are Moving With Caution | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/us/politics/ted-cruz-college-roommate.html | In College Roommate David Panton, Ted Cruz Finds Unwavering Support | False | By Jason Horowitz | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/hockey/penguins-eliminate-rangers-in-game-5-rout.html | Penguins Eliminate Nemesis Rangers in Game 5 Rout | False | By Chris Adamski | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/americas/earthquake-jolts-ecuador-into-enacting-long-avoided-fiscal-changes.html | Earthquake Jolts Ecuador Into Enacting Long-Avoided Fiscal Changes | False | By Nicholas Casey | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/nyregion/housing-bias-outlasts-ruling-in-a-long-island-village.html | Housing Bias Outlasts Ruling in a Long Island Village | False | By Lisa W. Foderaro | 2016-07-28 | TX 8-242-513 |
| 2016-04-23 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/baseball/jacob-degrom-returns-to-mets-after-caring-for-son.html | With Jacob deGrom on Deck, Matz Gets Help From the Metsâ€™ Â¬ Offense | False | By Ray Glier | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/us/an-amateur-vs-isis-a-car-salesman-investigates-and-ends-up-in-prison.html | An Amateur vs. ISIS: A Car Salesman Investigates and Ends Up in Prison | False | By Scott Shane | | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/egyptian-police-official-files-complaint-against-reuters.html | Egyptian Police Official Files Complaint Against Reuters | False | By Kareem Fahim and Nour Youssef | | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/africa/failure-to-share-data-hampers-war-on-boko-haram-in-africa.html | Failure to Share Data Hampers War on Boko Haram in Africa | False | By Eric Schmitt and Dionne Searcey | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/us/after-cremation-prince-is-celebrated-in-private-funeral.html | After Cremation, Prince Is Celebrated in Private Funeral | False | By John Eligon | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/us/politics/carbon-pricingbecomes-a-cause-for-the-world-bank-and-imf.html | Carbon Pricing Becomes a Cause for the World Bank and I.M.F. | False | By Coral Davenport | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/europe/turkeys-seizure-of-churches-and-land-alarms-armenians.html | Turkeyâ€šÃ„Â´s Seizure of Churches and Land Alarms Armenians | False | By Ceylan Yeginsu | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/music/beyonce-hbo-lemonade.html | Beyoncéâ€šÃ„Â© Releases Surprise Album â€šÃ„Â†Lemonadeâ€šÃ„Â´ After HBO Special | False | By Joe Coscarelli | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/us/politics/donald-trumps-aging-air-fleet-gives-his-bid-and-his-brand-a-lift.html | Donald Trumpâ€šÃ„Â´s Aging Air Fleet Gives His Bid, and His Brand, a Lift | False | By Susanne Craig | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/music/brian-asawa-celebrated-countertenor-and-pathbreaker-at-the-met-dies-at-49.html | Brian Asawa, Celebrated Countertenor and Pathbreaker at the Met, Dies at 49 | False | By Margalit Fox | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/world/europe/obama-calls-meeting-with-european-leaders-over-shared-challenges.html | Obama Calls Meeting With European Leaders Over Shared Challenges | False | By Steven Erlanger and Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/europe/wary-of-big-business-germans-protest-trade-deal-as-obama-visits.html | Obama Joins Angela Merkel in Pushing Trade Deal to a Wary Germany | False | By Alison Smale and Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/sports/gennady-golovkin-defends-titles.html | Gennady Golovkin Defends Titles | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/sylvana-hidalgo-david-wheelock.html | Sylvana Hidalgo, David Wheelock | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/morgan-muir-michael-callahan-dudley.html | Morgan Muir, Michael Callahan-Dudley | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/peter-kukielski-drew-hodges.html | Peter Kukielski, Drew Hodges | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/tamima-mohammed-ryan-crosner-married.html | Tamima Mohammed and Ryan Crosner: Sharing Notes and Getting Ideas | False | By Vincent M. Mallozzi | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/laura-thoren-sebastian-podesta.html | Laura Thoren, Sebastian Podesta | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/katherine-pielemeier-wesley-thompson.html | Katherine Pielemeier, Wesley Thompson | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/jyoti-duggalkevin-kumar.html | Jyoti Duggal, Kevin Kumar | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/anna-steffens-katharine-uva.html | Anna Steffens, Katharine Uva | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/kathryn-swain-daniel-marrs.html | Kathryn Swain, Daniel Marrs | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/andrea-riccio-dustin-todd.html | Andrea Riccio, Dustin Todd | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/ashley-corbitt-christopher-sweeney.html | Ashley Corbitt, Christopher Sweeney | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/meredith-sheldon-denison-hatch-iii.html | Meredith Sheldon, Denison Hatch III | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/dana-kinker-keegan-obrien.html | Dana Kinker, Keegan Oâ€šÃ„Â´Brien | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/stefani-johnsonbrett-myrick.html | Stefani Johnson, Brett Myrick | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/jessica-walterssteve-xu.html | Jessica Walter, Steve Xu | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/justin-joy-drew-kovacs.html | Justin Joy, Drew Kovacs | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/michelle-jamison-edwin-smith.html | Michelle Jamison, Edwin Smith | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/amy-dudley-kip-wainscott.html | Amy Dudley, Kip Wainscott | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/fashion/weddings/shriya-paliwalgaurav-mahindra.html | Shriya Paliwal, Gaurav Mahindra | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/pageoneplus/corrections-april-24-2016.html | Corrections: April 24, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/international/global-manager-raphael-gorge-france-robotics.html | Bold Decisions Require Cool Analysis | False | By Nazanin Lankarani | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/soccer/elation-and-heartbreak-manchester-united-edges-everton-in-fa-cup-semifinal.html | Elation and Heartbreak: United Edges Everton in F.A. Cup | False | By Rob Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/metropolitan-diary-poem-for-a-warm-spring-day.html | Poem for a Warm Spring Day | False | By Kevin Bryant | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/stakeouts-by-the-cooler-at-a-bus-terminals-den-of-thieves.html | Stakeouts, by the Cooler, at a Bus Terminalâ€šÃ„Â´s Den of Thieves | False | By Michael Wilson | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/beyonce-lemonade.html | Review: Beyoncéâ€šÃ„Â© Makes â€šÃ„Â†Lemonadeâ€šÃ„Â´ Out of Marital Strife | False | By Jon Pareles | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/media/politico-pierces-the-brussels-bubble-with-us-style-coverage.html | Politico Pierces the â€˜Â²Brussels Bubbleâ€šÂ Â´ With U.S.-Style Coverage | False | By Nicola Clark | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-24 | https://www.nytimes.com/2016/04/24/arts/television/whats-on-tv-sunday.html | Whatâ€šÂ Â´s on TV Sunday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/tribeca-film-festival-announces-audience-awards.html | Tribeca Film Festival Announces Audience Awards | False | By Andrew R. Chow | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/turning-an-eye-for-fashion-on-a-quiet-corner-of-a-hospital.html | Turning an Eye for Fashion on a Quiet Corner of a Hospital | False | By James Barron | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/the-huntsman-winters-war-cant-topple-the-jungle-book.html | â€šÂ Â²The Huntsman: Winterâ€šÂ Â´s Warâ€šÂ Â´ Canâ€šÂ Â´t Topple â€šÂ Â²The Jungle Bookâ€šÂ Â´ | False | By Brooks Barnes | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-27 | https://www.nytimes.com/2016/04/25/theater/review-one-funny-mother-delivers-one-liners-without-depth.html | Review: â€šÂ Â²One Funny Motherâ€šÂ Â´ Delivers One-Liners Without Depth | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | | https://www.nytimes.com/politics/first-draft/2016/04/25/charles-koch-says-he-could-possibly-support-hillary-clinton/ | Charles Koch Says He Could Possibly Support Hillary Clinton | False | By Michael Barbaro | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/technology/was-your-dog-walked-your-phone-can-show-you.html | Was Your Dog Walked? Your Phone Can Show You | False | By Nick Wingfield | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/politics/us-directs-cyberweapons-at-isis-for-first-time.html | U.S. Cyberattacks Target ISIS in a New Line of Combat | False | By David E. Sanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/baseball/new-york-mets-jacob-degrom-beat-atlanta-braves.html | Jacob deGrom Gets Back to Business After Attending to Son and Himself | False | By Ray Glier | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/review-boogarins-a-psychedic-pop-band-from-brazil.html | Review: Boogarins, a Psychedelic Pop Band From Brazil | False | By Ben Ratliff | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/dance/la-dance-project-takes-on-merce-cunningham.html | L.A. Dance Project Takes On Merce Cunningham | False | By Alastair Macaulay | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/baseball/new-york-yankees-michael-pineda-routed-by-tampa-bay-rays.html | Rays Knock Around Michael Pineda and Punch Out the Yankees | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/dance/review-peck-adapts-andersen-and-good-fights-evil-amid-fine-plumage.html | Review: Peck Adapts Andersen, and Good Fights Evil Amid Fine Plumage | False | By Siobhan Burke | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/music/review-ginastera-andfaure-with-a-nod-to-prince.html | Review: Ginastera and Faurâ€šÂ Â©, With a Nod to Prince | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/politics/small-rhode-island-suddenly-has-big-role-in-presidential-primaries.html | Small Rhode Island Suddenly Has Big Role in Presidential Primaries | False | By Jess Bidgood | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/design/a-super-pac-where-art-meets-politics.html | A â€šÂ Â²Super PACâ€šÂ Â´ Where Art Meets Politics | False | By Celia McGee | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/us/san-francisco-tom-as-some-see-street-behavior-worsen.html | San Francisco Torn as Some See â€šÂ Â²Street Behaviorâ€šÂ Â´ Worsen | False | By Thomas Fuller | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/hockey/nhl-playoffs-sleep.html | N.H.L. Teams Dream of a Title After a Good Nightâ€šÂ Â´s Sleep | False | By Andrew Knoll | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/books/review-in-pumpkinflowers-a-new-style-of-middle-east-combat.html | Review: In â€šÂ Â²Pumpkinflowers,â€šÂ Â´ a New Style of Middle East Combat | False | By Jennifer Senior | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/beyonce-unearths-pain-and-lets-it-flow-in-lemonade.html | Beyoncâ€šÂ Â© Unearths Pain and Lets It Flow in â€šÂ Â²Lemonadeâ€šÂ Â´ | False | By Wesley Morris | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/review-jfk-puts-a-very-dark-day-in-an-operatic-light.html | Review: â€šÂ Â²JFKâ€šÂ Â´ Puts a Very Dark Day in an Operatic Light | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/music/review-james-levine-opens-last-run-as-metropolitan-opera-music-director.html | Review: James Levine Opens Last Run as Metropolitan Opera Music Director | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/europe/turkeys-crackdown-on-critics-of-erdogan-snares-dutch-journalist.html | Turkeyâ€šÂ Â´s Crackdown on Critics of Erdogan Snares Dutch Journalist | False | By Tim Arango | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/music/review-bryson-tiller-brings-fresh-success-and-tart-sentiments-to-radio-city.html | Review: Bryson Tiller Brings Fresh Success and Tart Sentiments to Radio City | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/basketball/golden-state-warriors-stephen-curry-injury-houston-rockets.html | Warriors Defeat the Rockets, but Lose Stephen Curry, Again | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/a-nervous-bikers-guide-to-cycling-in-new-york-city.html | A Nervous Bikerâ€šÂ Â´s Guide to Cycling in New York City | False | By Tom Wright-Piersanti | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/europe/no-need-for-holmes-obama-sheds-light-on-a-winston-churchill-mystery.html | No Need for Holmes. Obama Sheds Light on a Winston Churchill Mystery. | False | By Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/politics/its-a-stretch-but-mitch-mcconnell-is-reaching-across-the-aisle.html | Itâ€šÂ Â´s a Stretch, but Mitch McConnell Is Reaching Across the Aisle | False | By David M. Herszenhorn | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/politics/frank-rizzo-philadelphia-donald-trump.html | In Philadelphia, a Brash Ex-Mayor Draws Comparisons to Donald Trump | False | By Alan Rappeport | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/basketball/joe-johnsons-escape-from-the-nets-leads-to-the-playoffs.html | Joe Johnsonâ€šÂ Â´s Escape From the Nets Leads to the Playoffs | False | By Andrew Keh | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/africa/orphanage-founder-from-africa-wins-prize-in-memory-of-armenian-genocide.html | Orphanage Founder From Africa Wins Prize in Memory of Armenian Genocide | False | By Rick Gladstone | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/baseball/founding-rules-of-baseball-sell-for-3-million-in-auction.html | Founding Rules of â€šÂ Â²Base Ballâ€šÂ Â´ Sell for $3.26 Million in Auction | False | By Richard Sandomir | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/vox-media-tries-something-old-on-something-new.html | Vox Media Tries Something Old on Something New | False | By John Herrman | 2016-07-28 | TX 8-242-513 |
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/treasury-auctions-set-for-the-week-of-april-25.html | Treasury Auctions Set for the Week of April 25 | False | | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-24 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/middleeast/israel-frees-palestinian-girl-12-who-tried-to-stab-guard.html | Israel Frees Palestinian Girl, 12, Who Tried to Stab Guard | False | By Diaa Hadid | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/theranoss-fate-rests-with-afounder-who-answers-only-to-herself.html | Theranosâ€šÃ„Ã´s Fate Rests With a Founder Who Answers Only to Herself | False | By Reed Abelson | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/asia/chinese-modernization-comes-to-an-isolated-people.html | Chinese Modernization Comes to an Isolated People | False | By Edward Wong | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/europe/austrian-presidential-vote-gives-edge-to-right-wing-candidate.html | Austrian Presidential Vote Gives Edge to Right-Wing Candidate | False | By Melissa Eddy | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/a-celebration-in-song-and-dance-of-irelands-independence-and-culture.html | A Celebration in Song and Dance of Irelandâ€šÃ„Ã´s Independence and Culture | False | By Sarah Maslin Nir | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/emails-deepen-criminal-cases-in-flint-but-charges-may-be-tough-to-prove.html | Emails Deepen Criminal Cases in Flint, but Charges May Be Tough to Prove | False | By Monica Davey and Abby Goodnough | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/politics/bernie-sanders-campaign.html | Bernie Sanders and Allies Aim to Shape Democratsâ€šÃ„Ã´ Agenda After Primaries | False | By Nicholas Confessore | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/technology-and-banking-sectors-brace-for-earnings-reports.html | Technology and Banking Sectors Brace for Earnings Reports | False | By The New York Times | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/technology/facebook-aims-to-drive-down-tech-prices-to-expand-its-reach.html | Facebook Aims to Drive Down Tech Prices to Expand Its Reach | False | By Quentin Hardy and Mike Isaac | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/kenyans-prevail-in-london-marathon-after-a-countdown-from-outer-space.html | Kenyans Prevail in London Marathon After a Countdown From Outer Space | False | By Jeráˆ‚sÂ© Longman | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/americas/missing-mexican-students-suffered-a-night-of-terror-investigators-say.html | Missing Mexican Students Suffered a Night of â€šÃ„Ã²Terror,â€šÃ„Ã´ Investigators Say | False | By Kirk Semple | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/americas/inquiry-challenges-mexicos-account-of-how-43-students-vanished.html | Inquiry Challenges Mexicoâ€šÃ„Ã´s Account of How 43 Students Vanished | False | By Kirk Semple and Elisabeth Malkin | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/media/snapchat-election-campaign-news.html | In This Snapchat Campaign, Election News Is Big and Then Itâ€šÃ„Ã´s Gone | False | By Jim Rutenberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/25/arts/dance/review-deborah-hay-choreographer-and-disrupter.html | Review: Deborah Hay, Choreographer and Disrupter | False | By Gia Kourlas | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/officials-in-ohio-link-marijuana-operations-todeaths-of-8-family-members.html | Officials in Ohio Link Marijuana Operations to Deaths of 8 Family Members | False | By Liam Stack | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/middleeast/yemeni-troops-backed-by-united-arab-emirates-take-city-from-al-qaeda.html | Yemeni Troops, Backed by United Arab Emirates, Take City From Al Qaeda | False | By Saeed Al-Batati, Kareem Fahim and Eric Schmitt | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/europe/serbias-ruling-pro-european-party-appears-headed-for-a-win.html | Serbiaâ€šÃ„Ã´s Ruling Pro-European Party Appears Headed for a Win | False | By Andrew Macdowall | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/media/made-in-nyc-looks-to-give-manufacturing-a-handcrafted-image.html | Made in NYC Looks to Give Manufacturing a Handcrafted Image | False | By Martha C. White | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/media/elton-spitzer-84-who-helped-turnwlir-into-a-radiodestinationdies.html | Elton Spitzer, 84, Who Helped Turn WLIR Into a Radio Destination, Dies | False | By Bruce Weber | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/theater/review-jessie-mueller-serves-a-slice-of-life-with-pie-in-sara-barellless-waitress.html | Review: Jessie Mueller Serves a Slice of Life (With Pie) in Sara Barellessâ€šÃ„Ã´s â€šÃ„Ã²Waitressâ€šÃ„Ã´ | False | By Charles Isherwood | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/world/asia/banham-silpa-archa-former-prime-minister-of-thailand-dies-at-83.html | Banham Silpa-archa, Former Prime Minister of Thailand, Dies at 83 | False | By Seth Mydans | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/football/in-johnny-manziel-a-human-cost-to-the-nfl-draft-machine.html | In Johnny Manziel, Failure as Entertainment | False | By John Branch | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/a-middle-school-cast-of-fiddler-on-the-roof-reunites-on-broadway.html | A Middle School Cast of â€šÃ„Ã²Fiddler on the Roofâ€šÃ„Ã´ Reunites on Broadway | False | By Corey Kilgannon | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/science/victims-of-a-new-african-massacre-gorillas.html | Grauerâ€šÃ„Ã´s Gorillas May Soon Be Extinct, Conservationists Say | False | By Rachel Nuwer | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/hockey/new-york-islanders-outlast-florida-panthers-to-advance.html | Islanders Advance With a Double-Overtime Victory | False | By Allan Kreda | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/nyregion/lawyer-for-fund-raisers-tied-to-de-blasio-fires-back-at-elections-board.html | Lawyer for Fund-Raisers Tied to de Blasio Fires Back at Elections Board | False | By Jesse McKinley | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/business/dealbook/how-argentina-settled-a-billion-dollar-debt-dispute-with-hedge-funds.html | How Argentina Settled a Billion-Dollar Debt Dispute With Hedge Funds | False | By Alexandra Stevenson | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/us/politics/ted-cruz-john-kasich-donald-trump.html | Ted Cruz and John Kasich to Coordinate Against Donald Trump | False | By Matt Flegenheimer and Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/europe/britain-grapples-with-enduring-questions-of-religion-and-race.html | Britain Grapples With Enduring Questions of Religion and Race | False | By Steven Erlanger and Stephen Castle | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/pageoneplus/corrections-april-25-2016.html | Corrections: April 25, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s on TV Monday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-25 | 2016-03-15 | https://www.nytimes.com/2016/04/25/universal/ko/new-weapon-for-battling-cellphones-in-theaters-laser-beams-korean.html | Ã¢â€šÂ¬â€žÂ¢'²ÂÂ»â€¢Â£ÂÂ³Â°ÂÂ³Â° ÂÂ£Â¨âˆÂ·Â³ÂÃ‚Â³Â°ÂÃ‚Â³Â° ÂÃ‚Â³Â° ÂÂ£Â¡ÂÂ¥Â¡âˆÂ¢ÂÂ³ÂÂ³ÂÂ¥Â¡Â¥, ÂÂ¢Â£Â¡Â°ÂÃ‚ÂÂ¥Â¡âˆÂ¢â€¦Â¥ ÂÃ‚Â³Â°ÂÃ‚â€¢Â° ÂÂ³ÂÃ‚Â¥Â¡Â¡Â° ÂÂ³Â³Â°ÂÃ‚ÂÂ¥Â¡Â¥ ÂÂ³Â²Âˆ²Â¥ÂÂÂ¥Â¡â€”Â¡Â° : ÂÂ²Â¡Â° Â ÂÂÃ‚â€¦Â£Âˆâ€ Â ÂÂ²ÂÂ³Âˆâ€ | False | By Amy Qin | 2016-07-04 | TX 8-481-621 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/the-smaller-usable-nuclear-weapons-delusion.html | The Smaller, â€˜Ã¢â€šÂ¬Ã‚Â³Usableâ€™Ã¢â€šÂ¬Ã‚Â³ Nuclear Weapons Delusion | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/encryption-isnt-enough.html | Encryption Isnâ€™Ã¢â€šÂ¬Ã‚Â³t Enough | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/education-about-climate-change.html | Education About Climate Change | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/the-slaves-in-georgetowns-past.html | The Slaves in Georgetownâ€™Ã¢â€šÂ¬Ã‚Â³s Past | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/europes-web-privacy-rules-bad-for-google-bad-for-everyone.html | Europeâ€™Ã¢â€šÂ¬Ã‚Â³s Web Privacy Rules: Bad for Google, Bad for Everyone | False | By Daphne Keller and Bruce D. Brown | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/when-statehouse-politicians-make-things-worse.html | When Statehouse Politicians Make Things Worse | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/the-8-am-call.html | The 8 A.M. Call | False | By Paul Krugman | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/a-state-bucks-the-trend-on-voting-rights.html | A State Bucks the Trend on Voting Rights | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/rethinking-the-global-war-on-drugs.html | Rethinking the Global War on Drugs | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/clash-of-the-injured-titans.html | Clash of the Injured Titans | False | By Charles M. Blow | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/opinion/the-mathematicians-90th-birthday-party.html | The Mathematicianâ€™Ã¢â€šÂ¬Ã‚Â³s 90th-Birthday Party | False | By Manil Suri | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-25 | https://www.nytimes.com/2016/04/25/sports/rugby/pro-league-looks-to-kick-start-american-rugby.html | Pro League Looks to Kick-Start American Rugby | False | By Emma Stoney | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/robert-f-worths-a-rage-for-order.html | Robert F. Worthâ€™Ã¢â€šÂ¬Ã‚Â³s â€˜Ã¢â€šÂ¬Ã‚Â³A Rage for Orderâ€™Ã¢â€šÂ¬Ã‚Â³ | False | By Kenneth M. Pollack | 2016-09-07 | TX 8-338-102 |
| 2016-04-25 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/eligible-curtis-sittenfelds-update-of-jane-austen.html | â€˜Ã¢â€šÂ¬Ã‚Â³Eligible,â€™Ã¢â€šÂ¬Ã‚Â³ Curtis Sittenfeldâ€™Ã¢â€šÂ¬Ã‚Â³s Update of Jane Austen | False | By Sarah Lyall | 2016-09-07 | TX 8-338-102 |
| 2016-04-25 | 2016-04-26 | https://well.blogs.nytimes.com/2016/04/25/thriving-at-age-70-and-beyond/ | Thriving at Age 70 and Beyond | False | By Jane E. Brody | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/health/book-review-hoping-to-help-questions-value-of-volunteers.html | Book Review: â€˜Ã¢â€šÂ¬Ã‚Â³Hoping to Helpâ€™Ã¢â€šÂ¬Ã‚Â³ Questions Value of Volunteers | False | By Abigail Zuger, M.d. | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/asia/afghanistan-pakistan-taliban.html | Afghan President Demands Pakistan Take Military Action Against Taliban | False | By Mujib Mashal | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/europe/obama-germany-speech.html | U.S. to Increase Military Presence in Syria, Obama Says | False | By Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-28 | https://www.nytimes.com/2016/04/25/fashion/fashion-prize-hyeres-france.html | Japanese Designer Wins Fashion Prize Seen as a Catapult to Stardom | False | By Elizabeth Paton | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/television/garry-shandling-memorial.html | Garry Shandling Memorial Mixes Laughs, Tears and a Few Characters | False | By Mark Caro | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-28 | https://www.nytimes.com/2016/04/26/upshot/avoiding-peanuts-to-avoid-an-allergy-is-a-bad-strategy-for-most.html | Avoiding Peanuts to Avoid an Allergy Is a Bad Strategy for Most | False | By Aaron E. Carroll | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/upshot/cruz-kasich-deal-means-a-much-better-chance-to-stop-trump.html | Why Cruz-Kasich Deal Has the Potential to Stop Trump | False | By Nate Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/dealbook/gannett-offers-815-million-for-tribune-publishing.html | Gannett Offers $815 Million for Tribune Publishing | False | By Sydney Ember and Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/valeant-pharmaceuticals-chief-executive-joseph-papa-michael-pearson.html | Valeant Pharmaceuticals Picks Joseph Papa, Perrigo Chief, as C.E.O. | False | By Katie Thomas | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/north-carolina-restroom-law-becomes-acentral-election-issue.html | North Carolina Restroom Law Becomes a Central Election Issue | False | By Richard Fausset | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-28 | https://www.nytimes.com/2016/04/26/technology/personaltech/removing-quicktime-for-windows-in-a-hurry.html | Removing QuickTime for Windows in a Hurry | False | By J. D. Biersdorfer | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/health/police-mental-illness-crisis-intervention.html | For Police, a Playbook for Conflicts Involving Mental Illness | False | By Erica Goode | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/europe/discord-pushes-spain-toward-fourth-month-with-no-government.html | Discord Pushes Spain Into Fifth Month With No Government | False | By Raphael Minder | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/tamir-rice-family-cleveland-settlement.html | Tamir Riceâ€™Ã¢â€šÂ¬Ã‚Â³s Family to Receive $6 Million From Cleveland | False | By Mitch Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/science/food-for-retaining-thought.html | Food for Retaining Thought | False | By C. Claiborne Ray | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/olafur-eliasson-the-kitchen-cookbook.html | From an Artistâ€™Ã¢â€šÂ¬Ã‚Â³s Studio, No Ordinary Cookbook | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/maille-mustard-manhattan.html | Mustard on Tap and Vinegar, Too | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/mothers-day-chocolates-comptoir-du-cacao.html | Chocolates from France for Motherâ€™Ã¢â€šÂ¬Ã‚Â³s Day | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/magnum-ice-cream-soho.html | Make-Your-Own Ice Cream Bars in SoHo | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/alfajores-black-and-white-cookies-limanjar.html | Traditional Spanish Sandwich Cookies, But Not Exactly | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/coffee-liqueur.html | First Came the Coffee. Now, the Liqueurs. | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/television/forget-too-much-tv-its-too-big-tv-we-should-worry-about.html | Forget Too Much TV. Itâ€™s Too Big TV We Should Worry About | False | By James Poniewozik | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/politics/obama-inmates-recidivism-prison.html | Obama Administration Seeks to Curb Inmatesâ€™ Return to Prison | False | By Eric Lichtblau | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-05-22 | https://www.nytimes.com/2016/04/26/t-magazine/travel/glasgow-ingram-street.html | Glasgowâ€™s Elegant Ingram Street | False | By Andrew Oâ€™Hagan | 2016-09-07 | TX 8-338-102 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/revere-ware-mixing-bowls-katherine-chia.html | An Architectâ€™s Ties to Her Mixing Bowls: Metal Rings | False | By Ligaya Mishan | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/tom-brady-deflategate-new-england-patriots-suspension-reinstated.html | N.F.L. Wins Appeal, and Tom Brady Has Little Recourse | False | By Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/television/lin-manuel-miranda-turns-to-rhyme-in-tv-plea-for-puerto-rico.html | Lin-Manuel Miranda Turns to Rhyme in TV Plea for Puerto Rico | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/dance/midsummer-night-swing-unveils-a-season-including-septeto-santiaguero.html | Midsummer Night Swing Unveils a Season Including Septeto Santiaguero | False | By Joshua Barone | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/shakespeares-hometown-celebrates-its-famous-son-in-song.html | Shakespeare's Hometown Celebrates Its Famous Son in Song | False | By Michael White | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/middleeast/iraq-falluja-anbar-province-isis.html | In Effort to Defeat ISIS, U.S. and Iran Impede One Another | False | By Tim Arango | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/theater/review-tina-satters-ghost-rings-an-elliptical-tale-of-lost-connections.html | Review: Tina Satterâ€™s â€˜Ghost Rings,â€™ an Elliptical Tale of Lost Connections | False | By Laura Collins-Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/start-up-airline-idles-on-a-california-runway-stymied-by-bureaucracy.html | Start-Up Airline Idles on a California Runway, Stymied by Bureaucracy | False | By Mike Tierney | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/north-carolina-house-bill-2.html | North Carolina Lawmakers Met With Protests Over Bias Law | False | By Alan Blinder | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/asheville-all-souls-pizza-david-bauer.html | Pizza From the Grain Up | False | By Jane Black | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/women-soccer-equal-pay.html | For Most in Womenâ€™s Soccer, Hashtags Donâ€™t Pay the Bills | False | By Juliet Macur | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/basketball/nba-playoffs-spurs-cavaliers-first-round-sweeps.html | All the Way? Opening Sweeps Usually Take the Winners Only So Far | False | By Victor Mather | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/in-wealthy-pocket-of-connecticut-an-innovative-approach-to-affordable-housing.html | In Wealthy Pocket of Connecticut, an Innovative Approach to Affordable Housing | False | By Matt A.V. Chaban | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/prince-death-album-sales-charts.html | Prince Rockets to No. 1 as Fans Buy (Yes, Buy) His Albums | False | By Ben Sisario | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/hockey/john-tavares-new-york-islanders-success-means-striking-while-team-is-hot.html | Islandersâ€™ John Tavares Sees Big Chance Before a Window Closes | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/jodie-foster-interview-money-monster.html | Jodie Foster Is Still Afraid of Failure | False | By Frank Bruni | 2016-09-07 | TX 8-338-102 |
| 2016-04-25 | 2016-05-01 | https://www.nytimes.com/2016/04/25/t-magazine/fashion/swimwear-australia-her-brand.html | Brand to Know: The Australian Line Bringing Simplicity to Swimwear | False | By Hayley Phelan | 2016-09-07 | TX 8-338-102 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/technology/obama-europe-privacy-terrorism.html | Obama Stresses Need to Monitor Data in Fighting Terrorism | False | By Mark Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/technology/charter-time-warner-cable-bright-house-cable-deal.html | Regulators Approve Charter Communications Deal for Time Warner Cable | False | By Cecilia Kang and Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/middleeast/saudi-prince-shares-plan-to-cut-oil-dependency-and-energize-the-economy.html | Saudi Prince Shares Plan to Cut Oil Dependency and Energize the Economy | False | By Ben Hubbard | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/europe/poland-lech-walesa-law-and-justice.html | Ex-Presidents of Poland Issue a Rebuke to the Governing Party | False | By Dara Bramson | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/politics/thomas-steyer-next-gen-climate-change-voters.html | Billionaire Environmentalist to Spend $25 Million to Turn Out Young Voters | False | By Coral Davenport | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://well.blogs.nytimes.com/2016/04/25/increase-in-teenage-genital-surgery-prompts-guidelines-for-doctors/ | More Teenage Girls Seeking Genital Cosmetic Surgery | False | By Roni Caryn Rabin | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/esa-pekka-salonen-brings-his-cool-to-new-yorks-music-scene.html | Esa-Pekka Salonen Brings His Cool to New Yorkâ€™s Music Scene | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/middleeast/egypts-security-agents-smother-cairo-in-force-to-squelch-protests.html | Egyptâ€™s Security Agents Smother Streets of Cairo to Prevent Protests | False | By Kareem Fahim | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/displaced-azerbaijanis.html | Displaced Azerbaijanis | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/stephen-curry-golden-state-warriors-knee-injury.html | Stephen Curry Is Out, but Warriorsâ€™ Fingers Are Crossed | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/rogue-prison-guards.html | Rogue Prison Guards | False | | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/25/us/politics/ted-cruz-john-kasich-donald-trump.html | Ted Cruz-John Kasich Alliance Against Donald Trump Quickly Weakens | False | By Alexander Burns, Matt Flegenheimer and Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/marijuana-sentences.html | Marijuana Sentences | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/politics/first-draft/2016/04/25/queen-of-disco-is-invoked-to-rally-hillary-clinton-supporters/ | â€˜Queen of Discoâ€™ Is Invoked to Rally Hillary Clinton Supporters | False | By Thomas Kaplan | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/stereotyping-men.html | Donâ€™t Stereotype Men, Either | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/health/tanzanian-women-face-high-rates-of-abortion-related-deaths.html | Tanzanian Women Face High Rates of Abortion-Related Deaths | False | By Donald G. McNeil Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/asia/gay-rights-activist-in-bangladesh-is-hacked-to-death.html | Bangladesh Gay Rights Activist Is Hacked to Death | False | By Julfikar Ali Manik and Ellen Barry | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/new-twists-in-an-unusual-campaign.html | New Twists in an Unusual Campaign | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/operas-in-contrast-macbeth-and-la-donna-serpente.html | Operas in Contrast: â€˜Macbethâ€™ and â€˜La Donna Serpenteâ€™ | False | By George Loomis | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/review-color-and-contrasts-from-the-new-juilliard-ensemble.html | Review: Color and Contrasts From the New Juilliard Ensemble | False | By James R. Oestreich | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/muscular-dystrophy-drug-fda-sarepta-eteplirsen.html | Advisers to F.D.A. Vote Against Ducherne Muscular Dystrophy Drug | False | By Andrew Pollack | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/review-celia-berks-manhattan-serenade-exudes-romantic-nostalgia.html | Review: Celia Berkâ€™s â€˜Manhattan Serenadeâ€™ Exudes Romantic Nostalgia | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/review-mark-nadler-tempers-his-razzle-dazzle-with-reflection.html | Review: Mark Nadler Tempers His Razzle-Dazzle With Reflection | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/dance/review-mythili-prakash-is-fiery-at-dancing-the-gods-festival.html | Review: Mythili Prakash Is Fiery at Dancing the Gods Festival | False | By Siobhan Burke | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/energy-environment/china-coal.html | China Curbs Plans for More Coal-Fired Power Plants | False | By Michael Forsythe | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-05-01 | https://www.nytimes.com/2016/04/25/t-magazine/travel/waikiki-hawaii-surfjack-hotel.html | Waikikiâ€™s Hip New Place to Stay | False | By John Wogan | 2016-09-07 | TX 8-338-102 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/copyright-case-victor-returns-to-supreme-court-for-legal-fees.html | Copyright Case Victor Returns to Supreme Court for Legal Fees | False | By Adam Liptak | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/theater/cirque-du-soleils-paramour-has-strong-start-in-broadway-grosses.html | Cirque du Soleilâ€™s â€˜Paramourâ€™ Has Strong Start in Broadway Grosses | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/review-fort-worth-operas-buried-alive-and-embedded-conjure-poes-dark-terrain.html | Review: Fort Worth Operaâ€™s â€˜Buried Aliveâ€™ and â€˜Embeddedâ€™ Conjure Poeâ€™s Dark Terrain | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/books/review-in-don-delillos-zero-k-daring-to-outwit-death.html | Review: In Don DeLilloâ€™s â€˜Zero K,â€™ Daring to Outwit Death | False | By Michiko Kakutani | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/hastert-accuser-sues-for-1-8-million-in-compensation.html | Hastert Accuser Sues for $1.8 Million in Compensation | False | By Monica Davey | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/walking-tours-hiking.html | 8 Short Walking Tours for Those Who Stroll Rather Than Trek | False | By Shivani Vora | 2016-09-07 | TX 8-338-102 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/politics/first-draft/2016/04/25/donald-trump-agrees-to-an-interview-with-megyn-kelly-fox-news-says/ | Donald Trump Agrees to an Interview With Megyn Kelly, Fox News Says | False | By John Koblin | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/oklahomas-unabashed-attack-on-abortion.html | Oklahomaâ€™s Unabashed Attack on Abortion | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/mexicos-self-image-problem.html | Mexicoâ€™s Self-Image Problem | False | By Ginger Thompson | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/science/walter-kohn-nobel-winning-scientist-dies-at-93.html | Walter Kohn, Who Won Nobel in Chemistry, Dies at 93 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-25 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/asia/qi-benyu-mao-aide-with-no-remorse-afterchina-cultural-revolution-dies-at-84.html | Qi Benyu, Mao Aide Unrepentant About Cultural Revolution, Dies at 84 | False | By Chris Buckley | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/de-blasio-calls-for-improvements-in-election-process-after-problems-in-presidential-primary.html | De Blasio Calls for Election Changes After Voting Problems | False | By Marc Santora | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/dealbook/tribune-plays-coy-as-gannett-makes-a-bid.html | Tribune Plays Coy as Gannett Makes a Bid | False | By Andrew Ross Sorkin | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/dealbook/success-is-the-best-revenge-for-fired-pimco-bond-king.html | For Bill Gross, Besting Pimco Is the Best Revenge | False | By Landon Thomas Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/politics/john-kasich-brother.html | A Brotherâ€™s Mental Illness Influenced John Kasichâ€™s Views | False | By Trip Gabriel | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/baseball/new-york-yankees-texas-rangers-arlington.html | Yankees Return to Site Where a Downward Spiral Began | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/politics/federal-judge-upholds-north-carolina-voter-id-law.html | Federal Judge Upholds North Carolina Voter Rules | False | By Alan Blinder and Richard Fausset | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/middleeast/iran-threatens-lawsuit-in-hague-court-over-us-ruling-on-2-billion.html | Iran Threatens Lawsuit in Hague Court Over U.S. Ruling on $2 Billion | False | By Rick Gladstone | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/a-risky-american-expansion-in-syria.html | A Risky American Expansion in Syria | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/with-psychic-in-jail-her-mother-in-law-kept-the-family-business-open-the-police-say.html | With Psychic Jailed, Her Family Kept Telling Fortunes | False | By Michael Wilson | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/trump-tower-acquires-a-new-allure-even-for-new-yorkers.html | Trump Tower Acquires a New Allure, Even for New Yorkers | False | By Vivian Yee | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/middleeast/abdul-rashid-dostum-afghanistan-barred-from-entering-us.html | Afghanistanâ€šÃ„Â´s Vice President Is Barred From Entering U.S. | False | By Matthew Rosenberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/economy/where-jobs-are-squeezed-by-chinese-trade-voters-seek-extremes.html | Where Jobs Are Squeezed by Chinese Trade, Voters Seek Extremes | False | By Nelson D. Schwartz and Quoctrung Bui | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/criminal-case-against-bill-cosby-is-allowed-to-proceed.html | Criminal Case Against Bill Cosby Is Allowed to Proceed | False | By Graham Bowley | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/de-blasio-denying-any-fund-raising-impropriety-cuts-short-news-conference.html | De Blasio, Denying Misdeeds Again, Says Claims May Be Driven by Politics | False | By William Neuman and J. David Goodman | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/americas/mexico-government-voting-student-abductions.html | Few Expect Mexicoâ€šÃ„Â´s Government to Suffer at Polls, Despite Outrage Over Abductions | False | By Azam Ahmed | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/de-blasio-to-propose-2-billion-for-new-york-citys-hospital-system.html | De Blasio to Propose $2 Billion for New York Cityâ€šÃ„Â´s Hospital System | False | By Nina Bernstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/football/roger-goodell-nfl-tom-brady-deflategate-appeal.html | With Deflategate Ruling, Roger Goodell Is Firmly in Control | False | By William C. Rhoden | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/politics/bernie-sanders-campaign.html | Bernie Sandersâ€šÃ„Â´s Supporters Consider Where to Turn if His Bid Fails | False | By Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/politics/isis-spreading-in-europe-clapper-warns.html | ISIS Spreading in Europe, U.S. Intelligence Chief Warns | False | By Eric Schmitt and Alissa J. Rubin | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/volkswagen-reverses-courseon-union-at-tennessee-plant.html | Volkswagen Reverses Course on Union at Tennessee Plant | False | By Neal E. Boudette | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/joseph-c-meek-jr-charleston-church-shooting-dylann-roof.html | Friend of Charleston Church Shooting Suspect Agrees to Cooperate | False | By Richard Fausset | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/us/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/papa-wemba-congolese-king-of-rumba-rock-is-dead-at-66.html | Papa Wemba, Congolese King of â€šÃ„Â²Rumba Rock,â€šÃ„Â´ Is Dead at 66 | False | By Margalit Fox | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/basketball/nba-playoff-format-best-of-3.html | N.B.A. Should Cut to the Chase With a Best-of-3 First Round | False | By Michael Powell | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/middleeast/classified-pages-from-9-11-report-could-be-released-by-summer.html | Classified Pages From 9/11 Report Could Be Released by Summer | False | By Eric Schmitt | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/music/billy-paul-singer-of-the-hit-me-and-mrs-jones-dies-at-81.html | Billy Paul, Singer of the Hit â€šÃ„Â²Me and Mrs. Jones,â€šÃ„Â´ Dies at 81 | False | By William Grimes | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/theater/review-fully-committed-on-how-the-elite-dine-has-a-different-flavor-now.html | Review: â€šÃ„Â²Fully Committed,â€šÃ„Â´ on How the Elite Dine, Has a Different Flavor Now | False | By Charles Isherwood | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/nyregion/couple-charged-with-selling-illegal-guns-in-new-york.html | Couple Charged With Selling Illegal Guns in New York | False | By James C. McKinley Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/world/europe/obama-outlines-goals-tempered-by-8-years-of-foreign-policy-lessons.html | Obama Outlines Goals Tempered by 8 Years of Foreign Policy Lessons | False | By Michael D. Shear | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/baseball/ny-yankees-nathan-eovaldi-texas-rangers.html | Yankeesâ€šÃ„Â´ Nathan Eovaldi Puts It All Together for a Night | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/baseball/new-york-mets-cincinnati-reds-syndergaard-walker.html | Neil Walker Gives Mets a Lift With His 8th Homer of April | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/business/dealbook/sanford-weilland-his-wifedonate-185-million-to-uc-san-francisco.html | Sanford Weill and His Wife Donate $185 Million to U.C. San Francisco | False | By Michael J. de la Merced | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/sports/soccer/champions-league-semifinal-matchups.html | Champions League Semifinal Matchups: No Distractions for Bayern | False | By Victor Mather | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/pageoneplus/corrections-april-26-2016.html | Corrections: April 26, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/the-quiet-war-on-corporateaccountability.html | The Quiet War on Corporate Accountability | False | By Karthik Ramanna and Allen Dreschel | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/getting-to-zero.html | Getting to Zero | False | By David Brooks | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/campaign-stops/pennsylvania-where-everyone-is-furious.html | Pennsylvania, Where Everyone Is â€šÃ„Â²Furiousâ€šÃ„Â´ | False | By Emma Roller | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/opinion/the-donald-trump-pygmalion-project.html | The Donald Trump Pygmalion Project | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-26 | https://www.nytimes.com/2016/04/26/upshot/when-was-america-greatest.html | When Was America Greatest? | False | By Margot Sanger-Katz | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/asia/afghanistan-women-sports.html | Afghan Women, Eager to Play, Are Relegated to the Sidelines | False | By Rod Nordland | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/style/real-housewives-bus-tour.html | â€šÃ„Â²Real Housewivesâ€šÃ„Â´ Invited Me In. How Could I Say No? | False | By Katie Rogers | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/dealbook/jack-ma-alibaba-alipay-ant-financial.html | Alibaba Financial Affiliate Raises $4.5 Billion | False | By Paul Mozur and Michael J. de la Merced | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/movies/tcm-and-criterion-to-offerstreaming-service-filmstruck.html | TCM and Criterion to Offer Streaming Service, FilmStruck | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://artsbeat.blogs.nytimes.com/2016/04/26/cannes-film-festival-jury/ | Cannes Festivalâ€šÃ„Ã´s Full Jury Is Announced | False | By Rachel Donadio | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/soccer/riyad-mahrez-is-face-of-leicesters-rise-to-top.html | Riyad Mahrez Is Face of Leicesterâ€šÃ„Ã´s Rise to Top | False | By Rob Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/europe/hillsborough-soccer-stadium-disaster.html | Hillsborough Stadium Disaster: Verdict Faults Police for Fans â€šÃ„Â¥Unlawfully Killedâ€šÃ„Â¥ | False | By Dan Bilefsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/when-the-powerful-cry-bully.html | When the Powerful Cry â€šÃ„Â¥Bullyâ€šÃ„Â¥ | False | By Heather Havrilesky | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/the-digital-afterlife-of-lost-family-photos.html | The Digital Afterlife of Lost Family Photos | False | By Teju Cole | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/denver-train-union-station.html | Denverâ€šÃ„Ã´s Vintage Train Station Gets (Another) Update | False | By Elaine Glusac | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/airbnb-spas-hotels.html | How to Bring the Hotel Spa to Your Airbnb | False | By Stephanie Rosenbloom | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/media/pamela-wasserstein-new-york-magazine.html | An Heir Whoâ€šÃ„Ã´s Ready to Take the Reins at New York Magazine | False | By Sydney Ember | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/australia/papua-new-guinea-asylum-seeker.html | Papua New Guinea Finds Australian Offshore Detention Center Illegal | False | By Austin Ramzy | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/asia/abu-sayyaf-philippines-kidnappings.html | Abu Sayyaf Militants Thriving as Hostage-Takers in Philippines | False | By Floyd Whaley | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/rape-victims-brigham-young-university-honor-code-suspensions.html | At Brigham Young, a Cost in Reporting a Rape | False | By Jack Healy | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/asia/museum-fire-new-delhi.html | Fire Destroys Natural History Museum in New Delhi | False | By Nida Najar | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-05-02 | https://www.nytimes.com/2016/04/26/nyregion/metropolitan-diary-the-ghost-pizzeria.html | The Ghost Pizzeria | False | By Don Rosler | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/international/mitsubishi-fuel-economy-tests.html | Mitsubishi Says It Cheated on Fuel Tests for 25 Years | False | By Jonathan Soble | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/africa/riek-machar-south-sudan-opposition-leader-returns-as-part-of-peace-deal.html | Riek Machar, South Sudan Opposition Leader, Returns as Part of Peace Deal | False | By Jacey Fortin | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/basketball/chris-paul-los-angeles-clippers-broken-hand.html | Clippersâ€šÃ„Ã´ Hopes Plummet With Loss of Chris Paul and Blake Griffin | False | By Jonah Engel Bromwich | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/europe/tiber-river-rome-cleanup.html | A Roman Legion of Volunteers Retakes the Tiber | False | By Elisabetta Povoledo | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-28 | https://www.nytimes.com/2016/04/27/technology/personaltech/keeping-sanity-in-your-twitter-feed.html | Keeping Sanity in Your Twitter Feed | False | By J. D. Biersdorfer | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/asia/china-doctor-strange-tibet.html | â€šÃ„Â¥Doctor Strangeâ€šÃ„Â¥ Writer Explains Casting of Tilda Swinton as Tibetan | False | By Edward Wong | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/a-windfall-for-chobani-employees-stakes-in-the-company.html | At Chobani, Now Itâ€šÃ„Ã´s Not Just the Yogurt Thatâ€šÃ„Ã´s Rich | False | By Stephanie Strom | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/media/new-york-times-co-plans-to-close-paris-editing-and-press-operations-in-paris.html | New York Times Co. Plans to Close Paris Editing and Press Operations | False | By Sydney Ember | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/asia/indonesia-1965-massacre-graves.html | Indonesia Moves to Investigate Anti-Communist Atrocities | False | By Jeffrey Hutton | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/after-a-legal-maneuver-donald-trumps-jet-is-cleared-to-fly.html | After Legal Maneuver, Donald Trumpâ€šÃ„Ã´s Jet Is Cleared to Fly | False | By Susanne Craig and Jeremy B. Merrill | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/kevin-hart-is-the-class-clown-aiming-for-the-corner-office.html | Kevin Hart Is the Class Clown Aiming for the Corner Office | False | By Dave Itzkoff | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/europe/europe-security-isis.html | He Disavowed Radical Islam. Was He Lying? | False | By Adam Nossiter | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/listen-liberal-and-the-limousine-liberal.html | â€šÃ„Â¥Listen, Liberalâ€šÃ„Â¥ and â€šÃ„Â¥The Limousine Liberalâ€šÃ„Â¥ | False | By Beverly Gage | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/asia/india-pakistan-foreign-secretaries-meet.html | India-Pakistan Meeting Raises Hopes for Improved Relations | False | By Hari Kumar and Geeta Anand | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/are-we-smart-enough-to-know-how-smart-animals-are-and-the-genius-of-birds.html | â€šÃ„Â¥Are We Smart Enough to Know How Smart Animals Are?â€šÃ„Â¥ and â€šÃ„Â¥The Genius of Birdsâ€šÃ„Â¥ | False | By Jon Mooallem | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/lydia-millets-sweet-lamb-of-heaven.html | Lydia Milletâ€šÃ„Ã´s â€šÃ„Â¥Sweet Lamb of Heavenâ€šÃ„Â¥ | False | By Laura Lippman | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/music/anna-netrebko-pulls-out-of-norma-productions.html | Anna Netrebko Pulls Out of â€šÃ„Â¥Normaâ€šÃ„Â¥ Productions | False | By Roslyn Sulcas | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/politics/first-draft/2016/04/26/donald-trump-wont-cry-if-lena-dunham-moves-to-canada/ | Donald Trump Wonâ€šÃ„Ã´t Cry if Lena Dunham Moves to Canada | False | By Ashley Parker | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/middleeast/iranian-court-sentences-4-journalists-to-long-prison-terms.html | Iranian Court Sentences 4 Journalists to Long Prison Terms | False | By Thomas Erdbrink | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/f-scott-fitzgerald-st-paul.html | Tracing F. Scott Fitzgeraldâ€šÃ„Ã´s Minnesota Roots | False | By Jason Diamond | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/economy/the-mirage-of-a-return-to-manufacturing-greatness.html | The Mirage of a Return to Manufacturing Greatness | False | By Eduardo Porter | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/can-a-book-with-bad-politics-be-a-good-book.html | Can a Book With Bad Politics Be a Good Book? | False | By Adam Kirsch and Zoe Heller | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-05-03 | https://www.nytimes.com/2016/04/27/science/30-years-after-chernobyl-disaster-shelter-nears-completion.html | 30 Years After Chernobyl Disaster, Shelter Nears Completion | False | By Henry Fountain | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/chaiwali-review-indian-food-harlem.html | Chaiwali, an Indian Restaurant That Feels Like Home | False | By Pete Wells | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-05-03 | https://www.nytimes.com/2016/04/27/science/firefly-squid-toyama-japan.html | Now Is the Time to See Squid That Glow Like Fireflies | False | By JoAnna Klein | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/art-smith-chef-florida-disney.html | Art Smith, Chef to Stars, Turns to His Neglected Hometown | False | By Kim Severson | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/realestate/commercial/texas-lures-data-centers-not-for-jobs-but-for-revenue.html | Texas Lures Data Centers, Not for Jobs but for Revenue | False | By Dave Montgomery | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/europe/crimea-tatar-mejlis-ban-russia.html | Tatar Legislature Is Banned in Crimea | False | By Ivan Nechepurenko | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/politics/zika-virus-senate-emergency-funding.html | Senate Nears Deal for at Least $1.1 Billion to Fight Zika Virus | False | By David M. Herszenhorn | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/music/prince-died-without-a-will-according-to-court-documents.html | Prince Died Without a Will, According to Court Documents Filed by His Sister | False | By Ben Sisario | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/dining/jose-garces-amada-downtown.html | Jose Garces Opens Amada on Familiar Turf Downtown | False | By Florence Fabricant | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/oliver-sacks-to-be-honored-at-world-science-festival.html | Oliver Sacks to Be Honored at World Science Festival | False | By Joshua Barone | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/theater/fresh-baked-pie-has-aromatic-role-in-waitress-musical.html | Fresh-Baked Pie Has Aromatic Role in â€˜Waitressâ€™ Musical | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/ncaabasketball/north-carolina-ncaa-academic-scandal.html | In 11 Missing Words, Some See Shift in N.C.A.A. Case Against U.N.C. | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/drug-prices-keep-rising-despite-intense-criticism.html | Drug Prices Keep Rising Despite Intense Criticism | False | By Katie Thomas | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/advertising-and-millennials.html | Advertising and Millennials | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/science/dinosaurs-titanosaurs-argentina.html | Sarmientosaurus Was a 10-Ton Dinosaur With a Plum-Sized Brain | False | By Kenneth Chang | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/turkeys-religious-minorities.html | Turkeyâ€™s Religious Minorities | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/limiting-bankers-bonuses.html | Limiting Bankersâ€™ Bonuses | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/books/review/in-the-adventurist-an-executives-search-for-meaning-and-small-raptures.html | Review: In â€˜The Adventurist,â€™ an Executiveâ€™s Search for Meaning and Small Raptures | False | By Dwight Garner | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/studying-whale-society.html | Studying Whale Society | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-05-03 | https://well.blogs.nytimes.com/2016/04/26/treating-pregnant-women-for-depression-may-benefit-baby-too/ | Treating Pregnant Women for Depression May Benefit Baby, Too | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/an-increase-in-the-suicide-rate.html | An Increase in the Suicide Rate | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/europe/brexit-church-of-england.html | Church of England Calls on God to Help â€˜Ã‚Brexitâ€™ Voters | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/gay-dance-clubs-grindr.html | Gay Dance Clubs on the Wane in the Age of Grindr | False | By Michael Musto | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/the-evolution-of-a-love-story-later-in-life.html | The Evolution of a Love Story, Later in Life | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-29 | https://www.nytimes.com/2016/04/27/sports/hockey/2016-nhl-playoffs-eastern-conference-semifinals.html | 2016 N.H.L. Playoffs: Conference Semifinal Preview | False | By Andrew Knoll | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://artsbeat.blogs.nytimes.com/2016/04/26/zaha-hadids-firm-wins-competition-for-major-moscow-project/ | Zaha Hadidâ€™s Firm Wins Competition for Major Moscow Project | False | By Joseph Giovannini | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/supreme-court-first-amendment-police-officer-demoted.html | Justices Rule First Amendment Protects Officer Demoted in Misunderstanding | False | By Adam Liptak | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/international/vw-presentation-in-06-showed-how-to-foil-emissions-tests.html | VW Presentation in â€˜Ã‚06 Showed How to Foil Emissions Tests | False | By Jack Ewing | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/technology/apple-q2-earnings-iphone.html | IPhone Sales Drop, and Appleâ€™s 13-Year Surge Ebbs | False | By Vindu Goel | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/skip-bayless-is-leaving-espn.html | ESPN Host Skip Bayless Appears Headed for Fox | False | By Richard Sandomir | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/technology/twitter-narrows-loss-adds-users-and-misses-revenue-forecast.html | Twitter Narrows Loss, Adds Users and Misses Revenue Forecast | False | By Mike Isaac | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/health/6-measles-cases-reported-in-memphis-area-exceeding-rest-of-us.html | 6 Measles Cases Reported in Memphis Area, Exceeding Rest of U.S. | False | By Daniel Victor and Catherine Saint Louis | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/music/review-argento-chamber-ensemble-pays-homage-to-a-central-figure-of-the-avant-garde.html | Review: Argento Chamber Ensemble Pays Homage to a Central Figure of the Avant-Garde | False | By Corinna da Fonseca-Wollheim | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/dance/angel-corella-of-pennsylvania-ballet-upends-troupe-reflecting-new-vision.html | áʼŠÂ…ngel Corella of Pennsylvania Ballet Upends Troupe, Reflecting New Vision | False | By Joshua Barone | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/north-carolina-voter-id-rules-appeals-court.html | Opponents of Carolinaáʼ€Â¦Â´s Voter ID Law Appeal Ruling | False | By Alan Blinder | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/science/2nd-lawsuit-filed-in-us-to-block-chimps-move-to-england.html | 2nd Lawsuit Filed in U.S. to Block Chimpsáʼ€ŠÂ…Â´ Move to England | False | By James Gorman | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/energy-environment/exxon-mobils-sterling-credit-is-downgraded-by-standard-poors.html | Exxon Mobiláʼ€ŠÂ…Â´s Sterling Credit Is Downgraded by Standard & Pooráʼ€ŠÂ…Â´s | False | By Clifford Krauss | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/books/julien-baker-sad-songs-that-whisper-and-howl.html | Julien Baker: Sad Songs That Whisper and Howl | False | By John Williams | | TX 8-242-513 |
| 2016-04-26 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/sensitive-skin-beauty-tips.html | Sensitive Skin? These Products Can Help | False | By Courtney Rubin | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/movies/gay-themed-movies-in-india-fight-back-against-taboos.html | Gay-Themed Movies in India Fight Back Against Taboos | False | By Vaibhav Sharma | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/movies/review-eva-hesse-documentary.html | Review: áʼ€ŠÂ…Â´Eva Hesseáʼ€ŠÂ…Â´ Offers a Moving Portrait of an Artistáʼ€ŠÂ…Â´s Brief Life | False | By A.O. Scott | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/sandy-hook-newtown-conspiracy-theorist-sues-university.html | Newtown Conspiracy Theorist Sues University That Fired Him | False | By Richard PáʼÃ±rez-PeáʼÃ±a | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/revised-plan-to-speed-up-new-yorks-backup-water-delivery-system.html | Revised Plan to Speed Up New Yorkáʼ€ŠÂ…Â´s Backup Water Delivery System | False | By Emily S. Rueb | 2016-07-28 | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/design/art-helps-police-officers-learn-to-look.html | Off the Beat and Into a Museum: Art Helps Police Officers Learn to Look | False | By Sarah Lyall | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/dealbook/andre-esteves-btg-pactual-founder-is-freed-from-house-arrest.html | AndráʼÃ© Esteves, Ex-BTG Pactual Chief, Is Freed From House Arrest | False | By Vinod Sreeharsha | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/the-cult-of-sore-losers.html | The Cult of Sore Losers | False | By Frank Bruni | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/national-briefing.html | National Briefing | False | | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/americas/cardinal-jaime-ortega-y-alamino-catholic-cuba-us-relations.html | Cardinal and Longtime Catholic Leader in Cuba to Step Down | False | By Victoria Burnett | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/hockey/rangers-lately-used-to-long-playoff-runs-reflect-on-early-exit.html | Rangers, Lately Used to Long Playoff Runs, Reflect on Early Exit | False | By Dave Caldwell | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/hockey/alan-quine-a-newcomer-to-islanders-introduces-himself-as-a-playoff-standout.html | Alan Quine, an Islanders Newcomer, Introduces Himself as a Playoff Standout | False | By Allan Kreda | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/defending-his-daffodils-solitary-gardener-keeps-a-busy-city-at-bay.html | Defending His Daffodils, an Eighth Avenue Gardener Keeps a Busy City at Bay | False | By James Barron | | TX 8-242-513 |
| 2016-04-26 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/warrantless-surveillance-in-terror-case-raises-constitutional-challenge.html | Warrantless Surveillance in Terror Case Raises Constitutional Challenge | False | By Charlie Savage | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/politics/donald-trump-hillary-clinton.html | Donald Trump Sweeps 5 States; Hillary Clinton Takes 4 | False | By Patrick Healy and Jonathan Martin | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/mexico-runs-away-from-the-truth.html | Mexico Runs Away From the Truth | False | By The Editorial Board | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/malian-man-who-killed-us-diplomat-is-sentenced-to-25-years.html | Malian Man Who Killed U.S. Diplomat Is Sentenced to 25 Years | False | By Alan Feuer | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/basketball/shaun-livingston-stephen-currys-fill-in-takes-a-far-different-approach.html | Shaun Livingston, Stephen Curryáʼ€ŠÂ…Â´s Fill-In, Takes a Far Different Approach | False | By Scott Cacciola | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/cycling/use-of-motor-results-in-ban-and-fine-for-a-belgian-cyclist.html | Use of Motor Results in Ban and Fine for a Belgian Cyclist | False | By Ian Austen | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/after-missteps-us-tightens-rules-for-national-security-cases.html | After Missteps, U.S. Tightens Rules for Espionage Cases | False | By Matt Apuzzo | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/baseball/mets-travis-darnaud-injury-kevin-plawecki-opportunity.html | Given Chance in New Roles, Michael Conforto and Kevin Plawecki Show They Can Produce | False | By Seth Berkman | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/report-on-de-blasio-election-spending-is-full-of-details-and-holes.html | Report on de Blasio Election Spending Is Full of Details and Holes | False | By Jim Dwyer | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/de-blasio-unveils-new-york-budget-focused-on-savings-and-fixes.html | De Blasio Unveils New York Budget Focused on Savings and Fixes | False | By J. David Goodman and William Neuman | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/aging-runners-find-help-for-a-question-how-slow-will-i-get.html | Aging Runners Find Help for a Question: How Slow Will I Get? | False | By Gina Kolata | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/health/yeast-infections-diflucan-fluconazole-pregnant-women-fda.html | F.D.A. Urges Caution on Yeast Infection Drug During Pregnancy | False | By Catherine Saint Louis | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/st-lawrence-county-board-votes-no-confidence-in-district-attorney.html | St. Lawrence County Board Votes áʼ€ŠÂ…Â´No Confidenceáʼ€ŠÂ…Â´ in District Attorney | False | By Jesse McKinley | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/queens-woman-charged-with-animal-cruelty.html | Queens Woman Charged With Animal Cruelty | False | By Rick Rojas | | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/politics/democratic-race-sanders-clinton.html | Pulling Away From Bernie Sanders, Hillary Clinton Is Turning to the Fall | False | By Amy Chozick and Alexander Burns | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/man-arrested-in-fatal-stabbing-at-harlem-subway-station.html | Man Arrested in Fatal Stabbing at Harlem Subway Station | False | By Rick Rojas | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/health/zika-virus-haiti.html | Colombia Confirms More Birth Defects Linked to Zika | False | By Ezra Kaplan and Donald G. McNeil Jr. | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/2-workers-at-police-review-board-drop-sexism-suit-against-ex-chairman.html | 2 Workers at Police Review Board Drop Sexism Suit Against Ex-Chairman | False | By Ashley Southall | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/nyregion/queens-man-convicted-in-astoria-protection-racket.html | Queens Man Convicted in Astoria Protection Racket | False | By Alan Feuer | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/theater/review-tuck-everlasting-a-lyrical-meditation-on-life-death-and-immortality.html | Review: â€˜Tuck Everlasting,â€™ a Lyrical Meditation on Life, Death and Immortality | False | By Charles Isherwood | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/world/americas/venezuela-panel-nicolas-maduro.html | Venezuela Panel Clears the Way for a Process to Oust Nicolás Maduro | False | By Patricia Torres and Nicholas Casey | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/yogurt-buyers-send-dannon-back-to-the-farm.html | Yogurt Buyers Send Dannon Back to the Farm | False | By Stephanie Strom | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/maurice-kenny-a-poet-and-teacher-dies-at-86.html | Maurice Kenny, Who Explored His Mohawk Heritage in Poetry, Dies at 86 | False | By John Motyka | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/baseball/arm-woes-are-drawback-of-the-yankees-fast-pitches.html | Arm Woes Are Drawback of the Yankeesâ€™ Fast Pitches | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/upshot/why-donald-trump-is-probably-two-states-from-victory.html | Why Donald Trump Is Probably Two States From Victory | False | By Nate Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/madeline-sherwood-93-actress-on-the-flying-nun-stage-and-screen-dies.html | Madeline Sherwood, 93, Actress on Stage, Film and â€˜Flying Nun,â€™ Dies | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/baseball/rangers-pound-yankees-severino.html | Rangers Pound Luis Severino and Yankees | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/elections/chris-van-hollen-donna-edwards-senate-maryland.html | Chris Van Hollen and Katie McGinty Win Senate Primary Races | False | By Sheryl Gay Stolberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/sports/cycling/sexism-inquiry-in-britain.html | Sexism Inquiry in Britain | False | By Agence France-Presse | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/dealbook/comcast-is-said-to-be-in-talks-to-acquire-dreamworks-animation.html | Comcast Is Said to Be in Talks to Acquire DreamWorks Animation | False | By Brooks Barnes | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/business/media/barnes-nobles-longtime-leader-leonard-riggio-is-stepping-down.html | Barnes & Nobleâ€™s Longtime Leader, Leonard Riggio, Is Stepping Down | False | By Alexandra Alter | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/us/math-test-scores-decline-high-school-seniors.html | Test Scores Show a Decline in Math Among High School Seniors | False | By Kate Zernike | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/dyson-hair-dryer.html | Dyson Wants to Create a Hair Dryer Revolution | False | By Elizabeth Paton | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/television/whats-on-tv-wednesday.html | Whatâ€™s on TV Wednesday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/pageoneplus/corrections-april-27.html | Corrections: April 27, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/asia/north-korea-party-congress.html | North Korea to Convene Rare Party Congress Next Week | False | By Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/dont-blame-silicon-valley-for-theranos.html | Donâ€™t Blame Silicon Valley for Theranos | False | By Randall Stross | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/making-a-cable-merger-safe-for-consumers.html | Making a Cable Merger Safe for Consumers | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/voting-rights-lose-in-north-carolina.html | Voting Rights Lose in North Carolina | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/obamas-last-chance-to-end-the-forever-war.html | Obamaâ€™s Last Chance to End the â€˜Forever Warâ€™ | False | By Jennifer Daskal | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-27 | https://www.nytimes.com/2016/04/27/opinion/out-of-africa-part-iii.html | Out of Africa, Part III | False | By Thomas L. Friedman | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/dealbook/barclays-earnings-q1.html | Barclay's Profit Down 7%, but Bank Reports Progress in Strategy Shift | False | By Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/dennis-hastert-sentencing.html | Dennis Hastert Sentenced to 15 Months, and Apologizes for Sex Abuse | False | By Monica Davey, Julie Bosman and Mitch Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/americas/colombia-farc-child-soldiers.html | A Former Girl Soldier in Colombia Finds â€˜Life Is Hardâ€™ as a Civilian | False | By Nicholas Casey | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/a-manhattan-hotel-is-made-over-and-a-reporter-wanders-back-in-time.html | A Manhattan Hotel Is Made Over, and a Reporter Wanders Back in Time | False | By David W. Dunlap | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/living-in-soho-chic-stores-and-cobblestones.html | SoHo: Chic Stores and Cobblestones | False | By Aileen Jacobson | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/julie-miller-ironman-video-offers-proof-that-disqualified-triathlete-cut-course.html | Triathlete Says She Didnâ€™t Cheat. Video Suggests Otherwise. | False | By Sarah Lyall | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/salah-abdeslam-paris-attacks-suspect-extradited-to-france.html | Salah Abdeslam, Suspect in Paris Attacks, Is Extradited to France | False | By Aurelien Breeden | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/australia/nauru-iranian-refugee-self-immolation.html | Kept From Australia, Refugee at Nauru Center Sets Himself on Fire | False | By Austin Ramzy | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/the-revolution-prince-former-band-says-it-will-reunite.html | The Revolution, Princeâ€™s Former Band, Says It Will Reunite | False | By Roslyn Sulcas | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/soccer/real-madrid-and-manchester-city-goalless-not-guileless.html | Real Madrid and Manchester City: Goalless, Not Guileless | False | By Rob Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/where-did-the-government-jobs-go.html | Where Did the Government Jobs Go? | False | By Annie Lowrey | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/is-the-us-ready-for-post-middle-class-politics.html | Is the U.S. Ready for Post-Middle-Class Politics? | False | By Charles Homans | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/what-happened-to-worcester.html | What Happened to Worcester? | False | By Adam Davidson | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/tvs-dwindling-middle-class.html | TVâ€™s Dwindling Middle Class | False | By Wesley Morris | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/lending-a-library-a-hand-in-colorado.html | Lending a Library a Hand in Colorado | False | By Allison Amend | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/big-ben-to-fall-silent-during-renovation.html | Big Ben to Fall Silent During Renovation | False | By Liam Stack | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/franois-pinault-private-museum-paris.html | Franiâ€™ois Pinault, Luxury Goods Magnate, to Open Private Museum in Paris | False | By Doreen Carvajal | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-02 | https://www.nytimes.com/2016/04/27/nyregion/metropolitan-diary-getting-political-in-the-supermarket.html | Getting Political in the Supermarket | False | By Pamela Vassil | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/politics/first-draft/2016/04/27/donald-trump-keeps-playing-womans-card-against-hillary-clinton/ | Donald Trump Keeps Playing â€˜Womanâ€™s Cardâ€™ Against Hillary Clinton | False | By Alan Rappeport | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/minnesota-tsa-manager-says-he-was-told-to-target-somali-americans.html | Minnesota T.S.A. Manager Says He Was Told to Target Somali-Americans | False | By Ron Nixon | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/music/seinabo-seys-genre-bending-musical-heritage.html | Seinabo Seyâ€™s Genre-Bending Musical Heritage | False | By Stephen Heyman | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/upshot/donald-trump-beat-expectations-everywhere-suggesting-a-broad-shift.html | Donald Trump Beat Expectations Everywhere, Suggesting a Broad Shift | False | By Nate Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/dealbook/yahoo-board-starboard.html | Yahoo Agrees to Give 4 Board Seats to Starboard Value | False | By Michael J. de la Merced and Vindu Goel | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/bronx-gang-arrests.html | Sweep in Bronx Tackles Decade of Gang Chaos | False | By Benjamin Weiser | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/belgium-east-flanders-doel.html | Last Holdouts Struggle to Stop the Destruction of a Belgian Village | False | By Nina Siegal | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/real-estate-in-portugal.html | House Hunting in ... Portugal | False | By Alison Gregor | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/technology/android-faces-monopoly-claims-as-its-users-tackle-an-abundance-of-choices.html | Google Shuts Out Competitors on Android? Hardly | False | By Farhad Manjoo | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/middleeast/1983-beirut-bombing-supreme-court-iran.html | U.S. Ruling Over Compensation for â€™83 Beirut Bombing Riles Iran | False | By Thomas Erdbrink | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/technology/apple-china-iphone-earnings.html | Apple iPhone, Once a Status Symbol in China, Loses Its Luster | False | By Paul Mozur | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/robert-dursts-transfer-to-los-angeles-area-prison-is-approved.html | Robert Durstâ€™s Transfer to a Los Angeles-Area Prison Is Approved | False | By Charles V. Bagli | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/movies/daughters-of-the-dust-restoration-beyonce-lemonade.html | â€˜Daughters of the Dust,â€™ a Seeming Inspiration for â€˜Lemonade,â€™ Is Restored | False | By Mekado Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/olympics/rio-olympics-brazil-in-turmoil-countdown.html | With Brazil in Turmoil, Rio Counts Down to Olympics | False | By Rebecca R. Ruiz | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/27/arts/television/netflix-wet-hot-american-summer-sequal.html | Netflix Announces Another â€˜Wet Hot American Summerâ€™ Series | False | By Dave Itzkoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/justices-weigh-corruption-case-of-bob-mcdonnell-ex-governor-of-virginia.html | Justices Lean Toward Bob McDonnell, Ex-Virginia Governor, in Corruption Case | False | By Adam Liptak | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/hieronymus-bosch-netherlands.html | From Hell to Heaven in the Hometown of Bosch | False | By Nina Siegal | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/football/nfl-draft-lures-college-underclassmen.html | Why Wait? N.F.L.â€™s Riches Lure More Underclassmen to Draft | False | By Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/with-putin-looking-on-russian-rocket-fails-to-launch.html | With Vladimir Putin Waiting, Russian Rocket Launches Late | False | By Alexandra Odynova | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/movies/ghostbusters-then-and-now.html | â€˜Ghostbustersâ€™: Then and Now | False | By Mekado Murphy | 2016-07-28 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/valeant-pearson-ackman-hearing-congress-drug-prices.html | Valeant Chief, at Senate Hearing, Concedes Mistakes on Steep Drug Prices | False | By Katie Thomas | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/technology/with-finality-fbi-opts-not-to-share-iphone-unlocking-method.html | With Finality, F.B.I. Opts Not to Share iPhone-Unlocking Method | False | By Eric Lichtblau and Katie Benner | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-06 | https://www.nytimes.com/2016/04/26/fashion/papa-wembas-influential-fashion-style.html | Papa Wembaâ€™s Influential, Cross-Cultural Chic | False | By Guy Trebay | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/catherine-pugh-baltimore.html | Victor in Mayoral Primary Is Ready to â€˜Get Baltimore Workingâ€™ | False | By Sheryl Gay Stolberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/technology/personaltech/with-dubsmashlip-syncing-like-the-stars.html | With Dubsmash, Lip Syncing Like the Stars | False | By Kit Eaton | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/tom-coburn-ex-senator-says-merrick-garland-should-get-a-vote.html | Tom Coburn, Ex-Senator, Says Merrick Garland Should Get a Vote | False | By Emmarie Huetteman | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/music/review-new-york-festival-of-song-highlights-pieces-by-latin-american-women.html | Review: New York Festival of Song Highlights Pieces by Latin American Women | False | By Zachary Woolfe | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-27 | 2016-05-03 | https://well.blogs.nytimes.com/2016/04/27/get-your-flu-shot-in-the-morning/ | Get Your Flu Shot in the Morning | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/a-guggenheim-museum-branch-in-the-united-arab-emirates.html | A Guggenheim Museum Branch in the United Arab Emirates | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/spending-bill-falters-in-clash-over-amendment-tied-to-iran-nuclear-pact.html | Spending Bill Falters in Clash Over Amendment Tied to Iran Nuclear Pact | False | By David M. Herszenhorn | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-29 | https://www.nytimes.com/2016/04/28/arts/dance/review-dorrance-dance-where-tap-and-computers-intersect.html | Review: Dorrance Dance, Where Tap and Computers Intersect | False | By Brian Seibert | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/smallbusiness/selling-surfers-on-a-new-way-to-ride-the-waves.html | Selling Surfers on a New Way to Ride Waves | False | By Eilene Zimmerman | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/international-drug-policy.html | International Drug Policy | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/police-in-public-housing-a-view-from-the-nypd.html | Police in Public Housing: A View From the N.Y.P.D. | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/pennsylvania-delegates-donald-trump.html | In Pennsylvania, Unbound Delegates Remain Wary of Donald Trump | False | By Jeremy W. Peters | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/my-struggle-book-5-by-karl-ove-knausgaard.html | â€˜My Struggle: Book 5,â€™ by Karl Ove Knausgaard | False | By Hari Kunzru | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/balmain-army-soho.html | The Balmain Army Steps Out | False | By Katherine Bernard | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/science/driving-texting-safety-textalyzer.html | Texting and Driving? Watch Out for the Textalyzer | False | By Matt Richtel | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/economy/federal-reserve-interest-rates-yellen.html | Fed Keeps Rates Steady and Says Labor Market Is Improving | False | By Binyamin Appelbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/britain-labour-party-leader-suspends-lawmaker-over-anti-israel-posts.html | Naz Shah, British Lawmaker, Suspended Over Anti-Israel Posts | False | By Steven Erlanger | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/a-big-night-for-donald-trump-and-hillary-clinton.html | A Big Night for Donald Trump and Hillary Clinton | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-29 | https://www.nytimes.com/2016/04/28/arts/river-to-river-to-include-will-rawls-dance-heginbotham-and-eiko.html | River to River to Include Will Rawls, Dance Heginbotham and Eiko | False | By Joshua Barone | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://artsbeat.blogs.nytimes.com/2016/04/27/romanias-culture-minister-steps-down-as-ballet-dispute-continues/ | Romaniaâ€™s Culture Minister Steps Down as Ballet Dispute Continues | False | By Rachel Donadio and Roslyn Sulcas | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-29 | https://www.nytimes.com/2016/04/28/theater/review-the-school-for-scandal-is-full-throated-satire.html | Review: â€˜The School for Scandalâ€™ Is Full-Throated Satire | False | By Laura Collins-Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-03 | https://www.nytimes.com/2016/04/28/science/peacocks-dont-just-show-their-feathers-they-rattle-them.html | Peacocks Donâ€™t Just Show Their Feathers, They Rattle Them | False | By James Gorman | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/asia/harvard-research-fellow-re-elected-as-head-of-tibets-government-in-exile.html | Tibetans in Exile Re-elect Political Leader | False | By Geeta Anand and Tenzin Tsering | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/middleeast/in-israel-iraqi-jews-reflect-onbaghdad-heritage.html | In Israel, Iraqi Jews Reflect on Baghdad Heritage | False | By James Glanz and Irit Pazner Garshowitz | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/donald-trump-foreign-policy-speech.html | Donald Trump, Laying Out Foreign Policy, Promises Coherence | False | By Mark Landler and Ashley Parker | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/theater/in-dear-evan-hansen-an-outsider-is-upended.html | In â€˜Dear Evan Hansen,â€™ an Outsider Is Upended | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/science/mars-spacex-dragon-landing-2018.html | SpaceX Says It Plans to Send a Probe to Mars | False | By Kenneth Chang | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/politics/first-draft/2016/04/27/president-obama-will-visit-flint-mich-where-tap-water-is-tainted/ | President Obama Will Visit Flint, Mich., Where Tap Water Is Tainted | False | By Julie Hirschfeld Davis | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/baseball/for-dusty-baker-a-life-in-baseball-trying-not-to-be-defined.html | For Dusty Baker, a Life in Baseball Trying Not to Be Defined | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/04/27/t-magazine/how-to-arrange-flowers-mothers-day.html | How to Arrange Flowers (Because Motherâ€™s Day Is Near) | False | By Victoria Lewis | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/04/27/fashion/france-rio-olympic-uniforms-lacoste.html | The Olympic Fashion Unveil Begins | False | By Vanessa Friedman | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/donald-trump-caitlyn-jenner-nicki-minaj-time-100-gala.html | Donald Trump and Caitlyn Jenner Star at the Time 100 Gala | False | By Jacob Bernstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/technology/facebook-q1-earnings.html | Facebook Plans New Stock Class to Solidify Mark Zuckerbergâ€™s Control | False | By Mike Isaac and Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/technology/personaltech/taking-the-stigma-out-of-buying-usedelectronics.html | Taking the Stigma Out of Buying Used Electronics | False | By Brian X. Chen | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/music/brian-eno-the-ship.html | Brian Eno: Ambient Sounds, but Political, Too | False | By Jon Pareles | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/04/28/movies/margot-robbie-suicide-squad-the-legend-of-tarzan-interview.html | For Margot Robbie, the Hustle Never Stops | False | By Dave Itzkoff | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/media/dreamworks-deal-would-serve-comcasts-entertainment-strategy.html | DreamWorks Deal Would Serve Comcastâ€™s Entertainment Strategy | False | By Emily Steel and Brooks Barnes | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/books/review-with-heat-and-light-jennifer-haigh-drills-below-the-surface.html | Review: With â€˜Heat and Light,â€™ Jennifer Haigh Drills Below the Surface | False | By Janet Maslin | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/new-psychological-test-for-man-accused-of-killing-father.html | New Psychological Test for Man Accused of Killing Father | False | By Emily Palmer | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/books/newly-released-books-include-novels-by-dominic-smithand-marie-ndiaye.html | Newly Released Books Include Novels by Dominic Smith and Marie NDiaye | False | By Carmela Ciuraru | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/spring-look-new-fashion-rainbow-accessories-bows.html | Get Springâ€™s Easy Breezy Look With Floaty Clothes, Rainbow Accessories and Big Bows | False | By Erica M. Blumenthal | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/04/28/music/richard-lyons-a-founding-member-of-negativland-dies-at-57.html | Richard Lyons, 57, a Founder of the Subversive Band Negativland, Dies | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/gillian-anderson-fashion-inspiration.html | Gillian Anderson as a Fashion Inspiration | False | By Ruth La Ferla | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/coachella-as-a-jeremy-scott-fashion-playground-and-muse.html | Coachella as a Jeremy Scott Fashion Playground and Muse | False | By Sheila Marikar | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/fitness-athleta-bergdorf-goodman.html | Take Mom to a Dance Fitness Class at Athleta | False | By Alison S. Cohn | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/music/review-at-20-in-mo-yang-makes-his-new-york-recital-debut.html | Review: At 20, In Mo Yang Makes His New York Recital Debut | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/a-toddler-a-loose-gun-in-a-car-and-a-mother-dies.html | A Toddler, a Loose Gun in a Car, and a Mother Dies | False | By Richard Pã©rez-Peã±a | | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/music/pennies-from-utah-revive-a-symphony.html | Pennies From Utah Revive a Symphony | False | By Michael Cooper | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/boudoir-brooklyn-heights.html | A Brooklyn Bar With Inspiration From Marie Antoinette | False | By Joshua David Stein | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/press-freedom-weakened-around-the-world-in-2015-report-says.html | Press Freedom Weakened Around the World in 2015, Report Says | False | By Rick Gladstone | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/music/warsan-shire-who-gave-poetry-to-beyonces-lemonade.html | Warsan Shire, the Woman Who Gave Poetry to Beyoncéâ€™s â€˜Lemonadeâ€™ | False | By Amanda Hess | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/fashion/ariana-rockefeller-fashion-handbags.html | Ariana Rockefeller on Her Preppy Fashion Label and Famous Last Name | False | By Todd Plummer | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/les-waas-mister-softees-songwriter-dies-at-94.html | Les Waas, Adman, Dies at 94; Gave Mister Softee a Soundtrack | False | By Margalit Fox | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/theater/after-oscarssowhite-broadway-seeks-a-tonyssodiverse.html | After #OscarsSoWhite, Broadway Seeks a #TonysSoDiverse | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/television/viceland-huangs-world-review.html | Review: â€˜Huangâ€™s Worldâ€™ Mixes Food, Travel and Attitude | False | By Mike Hale | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/television/netflix-foxcatcher-documentary-review.html | Review: â€˜Team Foxcatcherâ€™ Looks at a Millionaireâ€™s Descent Into Murder | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/music/horse-lords-interventions.html | Review: â€˜Interventions,â€™ the Horse Lordsâ€™ Daring and Energetic Third Album | False | By Ben Ratliff | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/music/adam-ofarrill-stranger-days.html | Review: The Trumpeter Adam Oâ€™Farrill Shines in â€˜Stranger Daysâ€™ | False | By Nate Chinen | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/asia/north-korea-defectors-learn-english.html | U.S. Soldiers Defy North Korean Propaganda by Teaching Defectors English | False | By Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-05-01 | https://www.nytimes.com/2016/05/01/theater/carmen-cusack-puts-her-pain-and-her-joy-into-a-leading-broadway-role.html | Carmen Cusack Puts â€˜Her Pain and Her Joyâ€™ Into a Leading Broadway Role | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/health/e-cigarettes-vaping-quitting-smoking-royal-college-of-physicians.html | Smokers Urged to Switch to E-Cigarettes by British Medical Group | False | By Sabrina Tavernise | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/donald-trump-to-world-im-willing-to-walk.html | Donald Trumpâ€™s Strange Worldview | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/ford-and-google-team-up-tosupport-driverless-cars.html | Ford and Google Team Up to Support Driverless Cars | False | By Bill Vlasic | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/yale-defies-calls-to-rename-calhoun-college.html | Yale Defies Calls to Rename Calhoun College | False | By Noah Remnick | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/hockey/nhl-playoffs-coach-challenges-start-to-cool-off.html | In the Heat of the Playoffs, Coach Challenges Start to Cool Off | False | By Tal Pinchevsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/horace-ward-georgias-first-black-federaljudge-dies-at-88.html | Horace Ward, U.S. Judge Who Triumphed Over Bias, Dies at 88 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/asia/harry-wu-who-told-world-of-abuses-in-china-dies-at-79.html | Harry Wu, Who Told World of Abuses in China, Dies at 79 | False | By Sam Roberts | 2016-07-28 | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/man-wanted-for-robbery-plunges-to-death-during-gang-roundup.html | Man Wanted for Robbery Plunges to Death During Gang Roundup | False | By Ashley Southall and Nate Schweber | | TX 8-242-513 |
| 2016-04-27 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/hudson-river-park-wins-clearance-from-corps-of-engineers.html | Hudson River Park Wins Clearance From Corps of Engineers | False | By Rick Rojas | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/germany-migrants-struggles-to-integrate.html | Flooded With Migrants, Germany Struggles to Integrate Them | False | By Alison Smale | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/world/europe/angela-merkel-germany-bnd-gerhard-schindler.html | Angela Merkel Abruptly Fires Germanyâ€™s Spy Chief | False | By Melissa Eddy | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/she-was-suffocated-baby-hope-suspect-says-in-confession-played-in-court.html | â€˜She Was Suffocated,â€™ Baby Hope Suspect Says in Confession Played in Court | False | By James C. McKinley Jr. | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/dealbook/as-valeant-tumbles-so-does-billackmans-hedge-fund-herd.html | As Valeant Tumbles, So Does Bill Ackmanâ€šÃ„Ã´s Hedge Fund Herd | False | By Alexandra Stevenson and Matthew Goldstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/target-steps-out-in-front-of-bathroom-choice-debate.html | Target Steps Out in Front of Bathroom Choice Debate | False | By Rachel Abrams | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/baltimore-officer-shoots-boy-who-police-say-hadreplica-gun.html | Baltimore Officer Shoots Boy Who Police Say Had Replica Gun | False | By Liam Stack | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-30 | https://www.nytimes.com/2016/04/28/business/robert-j-cooper-39-creator-of-st-germain-elderflower-liqueur-dies.html | Robert J. Cooper, 39, Creator of Popular Elderflower Liqueur, Dies | False | By Robert Simonson | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/business/dealbook/rattner-drops-bid-to-return-to-investment-banking.html | Rattner Drops Bid to Return to Investment Banking | False | By Liz Moyer | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-30 | https://www.nytimes.com/2016/04/28/arts/music/saluting-robert-shaw-a-conductor-of-humanist-spirituality.html | Saluting Robert Shaw, a Conductor of Humanist Spirituality | False | By James R. Oestreich | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/basketball/ozzie-silna-savvy-owner-of-the-st-louis-spirits-is-dead-at-83.html | Ozzie Silna, Savvy A.B.A Owner Who Got Rich Off the N.B.A., Dies at 83 | False | By Richard Sandomir | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/politics/ted-cruz-bernie-sanders.html | After Losses, Ted Cruz Picks Carly Fiorina as Running Mate and Bernie Sanders Retrenches | False | By Alexander Burns and Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/theater/review-long-days-journey-into-night-is-a-tempest-in-a-bourbon-bottle.html | Review: â€šÃ„Â²Long Dayâ€šÃ„Â´s Journey Into Nightâ€šÃ„Â´ Is a Tempest in a Bourbon Bottle | False | By Ben Brantley | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/football/winston-hill-durable-lineman-for-jets-is-dead-at-74.html | Winston Hill, Durable Lineman for â€šÃ„Â´69 Champion Jets, Is Dead at 74 | False | By Daniel Victor | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/baseball/alex-rodriguez-returns-to-sputtering-new-york-yankees-lineup.html | Alex Rodriguez Returns to Add Some Spark, but Yankees Fall to Rangers | False | By Billy Witz | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/us/ex-reserve-deputy-in-oklahoma-is-convicted-in-shooting-death.html | Ex-Reserve Deputy in Oklahoma Is Convicted in Shooting Death | False | By Christopher Mele | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/new-york-attorney-generalsues-over-police-shooting-case-in-troy.html | New York Attorney General Sues Over Police Shooting Case in Troy | False | By Vivian Yee | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/nyregion/de-blasios-office-gets-subpoenas-as-inquiries-into-fund-raising-continue.html | De Blasioâ€šÃ„Â´s Office Gets Subpoenas as Inquiries Into Fund-Raising Continue | False | By J. David Goodman | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/baseball/matt-harvey-and-new-york-mets-win-over-cincinnati-reds.html | Matt Harvey Steadies Himself After a Shaky Beginning | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/soccer/montreal-impact-prolong-nycfcs-winless-streak.html | Late Goal by Impact Prolongs N.Y.C.F.C.â€šÃ„Â´s Winless Streak | False | By Andrew Das | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/design/gifts-to-los-angeles-county-museum-of-75-million-for-new-campus.html | Gifts to Los Angeles County Museum of $75 Million for New Campus | False | By Robin Pogrebin | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/pageoneplus/corrections-april-28-2016.html | Corrections: April 28, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/sports/football/for-nfl-draft-carson-wentz-has-everything-but-pedigree.html | For N.F.L. Draft, Carson Wentz Has Everything but Pedigree | False | By Marc Tracy | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/east-vs-west-in-the-arctic-circle.html | East vs. West in the Arctic Circle | False | By Jochen Bittner | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/at-mcdonalds-fat-profits-but-lean-wages.html | At McDonaldâ€šÃ„Â´s, Fat Profits but Lean Wages | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/trump-deals-the-woman-card.html | Trump Deals the Woman Card | False | By Gail Collins | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/a-promising-new-path-for-saudi-arabia.html | A Promising New Path for Saudi Arabia | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/the-retreat-from-voting-rights.html | The Retreat From Voting Rights | False | By William Barber II | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-28 | https://www.nytimes.com/2016/04/28/opinion/candidates-lets-talk-about-womens-health.html | Why Are 2016 Candidates Ignoring Womenâ€šÃ„Â´s Health? | False | By Nicholas Kristof | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-13 | https://www.nytimes.com/2016/04/28/universal/ko/canada-vancouver-chinese-immigrant-wealth-korean.html | â€šÃ„Â²Ã¥Â²â€žÃ¥Â¢Ã„Â¨Ã¥Â²Â¨ , Ã„Â¨Ã¥Â¨Ã¤Â¨... Ã„ÂˆÃ„Â¨Ã„¬Ã¥Â¬Ã¥Â¨Â¨Â¨ Ã„Â¨Ã¥Ã„Â¨Â¨Â´... Ã„Â¨Ã„Â¨Ã¥Ã„Â¨... | False | By Dan Levin | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/dealbook/deutsche-bank-earnings-q1.html | Deutsche Bank Profit Falls 58% Amid Overhaul | False | By Chad Bray | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/president-obama-weighs-his-economic-legacy.html | President Obama Weighs His Economic Legacy | False | By Andrew Ross Sorkin | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/in-more-backyards-the-chicken-comes-first.html | In More Backyards, the Chicken Comes First | False | By Andy Newman | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/more-than-mean-women-journalists-julie-dicaro-sarah-spain.html | Social Media, Where Sports Fans Congregate and Misogyny Runs Amok | False | By Juliet Macur | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/politics/indiana-primary.html | Cruz and Trump, as Clock Ticks Down, Hustle for Crucial Indiana Win | False | By Matt Flegenheimer and Jonathan Martin | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/duke-riley-pigeons-fly-by-night.html | 2,000 Pigeons Will Put on a Light Show in Brooklyn | False | By Andy Newman | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/international/volkswagen-legal-costs-emissions-cheating.html | VW Chief â€šÃ„Â²Personallyâ€šÃ„Â´ Apologized to Obama Over Cheating | False | By Jack Ewing | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/wedding-and-mothers-day-gifts-for-pet-owners.html | Wedding and Motherâ€šÃ„Â´s Day Gifts for Pet Owners | False | By Marianne Rohrlich | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/asia/china-foreign-ngo-law.html | Clampdown in China Restricts 7,000 Foreign Organizations | False | By Edward Wong | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/international/fringe-art-tests-the-mainstream.html | Fringe Art Tests the Mainstream | False | By Conrad De Aenlle | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/international/hubert-robert-and-the-beautiful-ravages-of-time.html | Hubert Robert and the Beautiful Ravages of Time | False | By Roderick Conway Morris | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-27 | https://www.nytimes.com/2016/04/27/arts/international/a-helping-hand-for-film-artists-in-oman.html | A Helping Hand for Film Artists in Oman | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/antons-dumplings-babushka-cafe-greenwich-village.html | Russian Dumplings, Like Grandmaâ€šÃ„Â´s, at Two Village Spots | False | By Ligaya Mishan | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/asia/north-korea-missile-test.html | North Korean Missile Test Fails, South Says, Bringing String of Crashes to 3 | False | By Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/realestate/by-the-sea-in-bali-with-an-artistic-touch.html | By the Sea in Bali, With an Artistic Touch | False | By Alex Frew McMillan | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/the-best-sandwich-ever.html | The Best Sandwich Ever | False | By Sam Sifton | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/judge-john-hodgman-on-the-harsh-politics-of-yahtzee.html | Judge John Hodgman on the Harsh Politics of Yahtzee | False | By John Hodgman | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/angie-martinez-doesnt-like-to-crush-peoples-hopes.html | Angie Martinez Doesnâ€šÃ„Â´t Like to Crush Peopleâ€šÃ„Â´s Hopes | False | By Ana Marie Cox | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/should-a-friend-have-been-told-that-his-date-was-hiv-positive.html | Should a Friend Have Been Told That His Date Was H.I.V. Positive? | False | By Kwame Anthony Appiah | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/bangkok-thailand-river-of-kings.html | Bangkokâ€šÃ„Â´s River of Kings | False | By Tony Perrottet | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/media/chris-wallace-in-house-moderate-at-fox-has-less-predictable-targets.html | Chris Wallace, In-House Moderate at Fox News, Has Less Predictable Targets | False | By Michael M. Grynbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/soccer/champions-league-shades-of-leicester-in-atleticos-win.html | Shades of Leicester City in AtlÃ©tico Madridâ€šÃ„Â´s Win | False | By Rob Hughes | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/realestate/elegant-residence-by-the-spanish-steps-in-rome.html | Elegant Residence by the Spanish Steps in Rome | False | By Kathleen Beckett | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/africa/33-lions-airlift-south-american-circuses-to-african-sanctuary.html | Airlift Is Sending 33 Lions From South American Circuses to African Sanctuary | False | By Jonah Engel Bromwich | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/colorado-weighs-replacing-obamas-health-policy-with-universal-coverage.html | Colorado Weighs Replacing Obamaâ€šÃ„Â´s Health Policy With Universal Coverage | False | By Jack Healy | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/arianna-huffingtons-sleep-revolution-starts-at-home.html | Arianna Huffingtonâ€šÃ„Â´s Sleep Revolution Starts at Home | False | By Bob Morris | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/media/viacom-q2-earnings.html | Viacom Reports Drop in Revenue and Profit | False | By Emily Steel | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/politics/republicans-ticket-splitting.html | Wary of Trump Effect, Republicans Hope for Split Tickets | False | By Jennifer Steinhauer | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/middleeast/aleppo-syria-strikes.html | Divided Aleppo Plunges Back Into War as Syrian Hospital Is Hit | False | By Anne Barnard | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-02 | https://www.nytimes.com/2016/04/28/nyregion/metropolitan-diary-it-takes-a-village-to-make-sushi.html | It Takes a Village to Make Sushi | False | By Jon Morgenstern | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/economy/us-economy-gdp-q1-growth.html | The Recoveryâ€šÃ„Â´s Two Sides: Weak Growth Even as Hiring Surges | False | By Nelson D. Schwartz | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/beyonce-formation-world-tour-lemonade.html | Review: â€šÃ„Â²Formationâ€šÃ„Â´ World Tour, BeyoncÃ© Through â€šÃ„Â²Lemonadeâ€šÃ„Â´-Tinted Glasses | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/middleeast/iraq-joe-biden-visit.html | Joe Biden Makes Surprise Visit to Iraq, Seeking to Bolster Fight Against ISIS | False | By Gardiner Harris | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/media/dreamworks-animation-comcast-deal-katzenberg.html | DreamWorks Animation Sale Leaves Jeffrey Katzenberg at a Crossroads | False | By Brooks Barnes, Emily Steel and Michael Cieply | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/deal-with-delta-gives-a-lift-to-bombardiers-new-plane.html | Bombardierâ€šÃ„Â´s New Plane Gets a Lift From Delta Order | False | By Ian Austen | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/louise-erdrich-by-the-book.html | Louise Erdrich: By the Book | False | | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/04/27/fashion/whitney-museum-max-mara-bag.html | The Whitneyâ€šÃ„Â´s Got a Bag of Its Own | False | By Guy Trebay | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-30 | https://www.nytimes.com/2016/04/29/us/lured-by-early-warm-weather-scorpions-emerge-to-swarm-arizona-homes.html | Lured by Early Warm Weather, Scorpions Emerge to Swarm Arizona Homes | False | By Fernanda Santos | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/beaujolais-chenin-blanc-freeks-mill-brooklyn.html | Just Beaujolais and Chenin Blanc (and That Could Be Enough) | False | By Eric Asimov | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/dance/robert-fairchild-crosses-back-to-ballet-gershwin-in-tow.html | Robert Fairchild Crosses Back to Ballet, Gershwin in Tow | False | By Roslyn Sulcas | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/politics/first-draft/2016/04/28/campaigns-and-super-pacs-spend-millions-on-indiana-ads/ | Campaigns andâ€‹â€‹Super PACsâ€‹â€‹ Spend Millions on Indiana Ads | False | By Nick Corasaniti | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://artsbeat.blogs.nytimes.com/2016/04/28/at-the-vatican-a-newly-refreshed-snapshot-of-italy-circa-1580/ | At the Vatican, a Newly Refreshed Snapshot of Italy, Circa 1580 | False | By Elisabetta Povoledo | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/music/players-are-wanted-for-ben-johnstons-works-some-sacrifice-is-required.html | Players Are Wanted for Ben Johnstonâ€‹â€‹s Works. Some Sacrifice Is Required. | False | By Corinna da Fonseca-Wollheim | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/theater/broadway-shows-get-the-point-again.html | Broadway Shows Get the Point! Again! | False | By Eric Grode | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/television/julianna-margulies-in-closing-arguments-for-the-good-wife.html | Julianna Margulies, in Closing Arguments for â€‹â€‹The Good Wifeâ€‹â€‹ | False | By Lorne Manly | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/europe/in-rome-cheap-public-housing-hid-for-years-in-plain-sight.html | In Rome, Cheap Public Housing Hid for Years in Plain Sight | False | By Jim Yardley | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/europes-case-against-google-might-help-rivals-more-than-consumers.html | Europeâ€‹â€‹s Case Against Google Might Help Rivals More Than Consumers | False | By James B. Stewart | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/when-anexpansion-dream-fizzles-brooklyn-calls.html | When an Expansion Dream Fizzles, Brooklyn Calls | False | By Joyce Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/football/retired-nfl-players-appeal-ruling-on-concussion-settlement.html | Retired N.F.L. Players Appeal Ruling on Concussion Settlement | False | By Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/middleeast/with-iraq-mired-in-turmoil-some-call-for-partitioning-the-country.html | With Iraq Mired in Turmoil, Some Call for Partitioning the Country | False | By Tim Arango | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/upshot/why-is-productivity-so-weak-three-theories.html | Why Is Productivity So Weak? Three Theories | False | By Neil Irwin | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/kristen-griest-on-course-to-become-first-female-army-officer-trained-to-lead-troops-into-combat.html | Kristen Griest on Course to Become First Female Army Officer Trained to Lead Troops Into Combat | False | By Katie Rogers | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/how-majority-rule-might-have-stopped-donald-trump.html | How Majority Rule Might Have Stopped Donald Trump | False | By Eric Maskin and Amartya Sen | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/q-and-a-with-jason-bateman-a-true-child-of-hollywood.html | Q. and A. With Jason Bateman: A True Child of Hollywood | False | By Mekado Murphy | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/music/albums-that-look-backward-the-range-father-parker-millsap.html | Albums That Look Backward: The Range, Father, Parker Millsap | False | By Jon Caramanica | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/science/lizards-sleep-rem-slow-wave-bearded-dragons.html | Lizards, Too, May Sleep in Stages | False | By Erica Goode | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/kesha-zedd-true-colors-dr-luke.html | Kesha Will Release a Song, With Dr. Lukeâ€‹â€‹s Approval | False | By Joe Coscarelli | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/books/review-graham-swifts-mothering-sunday-a-haunting-day-forever-relived.html | <div>Review: Graham Swiftâ€‹â€‹s â€‹â€‹Mothering Sunday,â€‹â€‹ a Haunting Day Forever Relived</div> | False | By Michiko Kakutani | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/television/the-cast-of-the-good-wife-on-favorite-moments-from-the-show.html | The Cast of â€‹â€‹The Good Wifeâ€‹â€‹ on Favorite Moments From the Show | False | By Lorne Manly | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/design/whispers-of-louis-kahns-vision-at-the-yale-center-for-british-art.html | Whispers of Louis Kahnâ€‹â€‹s Vision at the Yale Center for British Art | False | By Wendy Lesser | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/keanu-review-key-and-peele.html | Review: In â€‹â€‹Keanu,â€‹â€‹ Key & Peele Break Baddish for a Beloved Kitty | False | By Manohla Dargis | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/3-charged-in-connection-with-san-bernardino-shooting.html | 3 Tied to San Bernardino Gunman Are Indicted | False | By Ian Lovett and Richard Pã©rez-Peã±a | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/muslims-in-brussels.html | Muslims in Brussels | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/europe/labour-party-suspends-ken-livingstone-hitler-remarks.html | Labour Party Suspends Former London Mayor Over Hitler Remarks | False | By Stephen Castle | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/nigerias-rights-abuses.html | Nigeriaâ€‹â€‹s Rights Abuses | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/saturated-fat-is-bad.html | Saturated Fat Is Bad | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/marijuana-and-opioids.html | Marijuana and Opioids | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/missing-money-a-vicious-attack-and-slow-healing-for-charitys-leader.html | Missing Money, a Vicious Attack and Slow Healing for a Charityâ€‹â€‹s Leader | False | By Andy Newman | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/latest-turns-on-the-campaign-trail.html | Latest Turns on the Campaign Trail | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/remembering-brooklyn-priest-who-took-on-city-and-ears-of-the-police.html | Remembering Brooklyn Priest Who Took On City, and Ears of the Police | False | By Corey Kilgannon | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/dealbook/carl-icahn-says-he-has-sold-stake-in-apple.html | Carl Icahn Says He Has Sold His Stake in Apple Over China Concerns | False | By Liz Moyer | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-03 | https://www.nytimes.com/2016/04/29/science/this-is-your-brain-on-podcasts.html | This Is Your Brain on Podcasts | False | By Benedict Carey | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/europe/twitter-ed-balls-day-british-politician.html | With Errant Twitter Post, Ed Balls, a British Politician, Spawned a Holiday | False | By Hannah Olivennes and Dan Bilefsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/fassbinder-to-love-without-demands-review.html | Review: Rainer Werner Fassbinderâ€™s Intense World and His Films | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/review-ana-moura-and-buikanegotiate-between-roots-and-rules-at-carnegie.html | Review: Ana Moura and Buika Negotiate Between Roots and Rules at Carnegie | False | By Ben Ratliff | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/viva-review.html | Review: In â€˜Viva,â€™ a Star Is Waiting to Be Born | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/technology/amazon-q1-earnings.html | Amazonâ€™s Cloud Business Lifts Its Profit to a Record | False | By Nick Wingfield | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/the-de-blasio-inquiries-a-recap-and-whats-next.html | Why Mayor de Blasio Is Facing So Many Investigations | False | By William K. Rashbaum, J. David Goodman and William Neuman | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/viktoria-review.html | Review: â€˜Viktoria,â€™ a Familyâ€™s Atmospheric Voyage Through Change in Bulgaria | False | By Nicolas Rapold | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/things-to-do-in-the-hudson-valley-april-30-through-may-8.html | Things to Do in the Hudson Valley, April 30 Through May 8 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/hockey/san-jose-sharks-goalie-martin-jones.html | As Sharks Buckled, Goalie Martin Jones Announced His Arrival | False | By Tal Pinchevsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/transfixed-review.html | Review: â€˜Transfixed,â€™ a Real-Life Love Story, With Complications | False | By Ken Jaworowski | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/roommates-adhd-adderall-diet.html | Words Can Never Hurt Me? Bah! | False | By Philip Galanes | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/sacrifice-review.html | Review: â€˜Sacrificeâ€™ Yields Corpses and ClichÃ©s | False | By Glenn Kenny | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/ratchet-clank-review.html | Review: â€˜Ratchet & Clank,â€™ a Stale Tale Based on a PlayStation Game | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/drama-fills-de-blasios-routine-moments-as-investigations-swirl.html | Routine Parts of de Blasioâ€™s Day Arenâ€™t Routine as Inquiries Swirl | False | By J. David Goodman | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/review-emanuel-ax-weathers-beethovens-emotional-storms-at-carnegie-hall.html | Review: Emanuel Ax Weathers Beethovenâ€™s Emotional Storms at Carnegie Hall | False | By Vivien Schweitzer | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/review-avishai-cohen-kicks-off-tour-with-a-set-both-turbocharged-and-ghostly.html | Review: Avishai Cohen Kicks Off Tour With a Set Both Turbocharged and Ghostly | False | By Nate Chinen | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/basketball/kristaps-porzingis-carmelo-anthony-new-york-knicks.html | Good for Porzingis? Then Carmelo Anthony Is Good for the Knicks | False | By Harvey Araton | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/review-jay-armstrong-johnson-and-friends-wax-ebullient.html | Review: Jay Armstrong Johnson and Friends Wax Ebullient | False | By Stephen Holden | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/pali-road-review.html | Review: â€˜Pali Roadâ€™ Blends Romance and Suspense | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/review-new-york-philharmonic-presents-a-world-premiere.html | Review: New York Philharmonic Presents a World Premiere | False | By James R. Oestreich | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/papa-hemingway-in-cuba-review.html | Review: â€˜Papa: Hemingway in Cuba,â€™ a Mild Voyage With the Old Man and â€˜the Kidâ€™ | False | By Helen T. Verongos | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/things-to-do-in-connecticut-april-30-through-may-8.html | Things to Do in Connecticut, April 30 Through May 8 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/mothers-day-review.html | Review: â€˜Motherâ€™s Dayâ€™ Is a Goopy, Glossy Sentimental Mess | False | By Glenn Kenny | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/dance/review-exploring-domestic-drudgery-in-play-thing.html | Review: Exploring Domestic Drudgery in â€˜Play, Thingâ€™ | False | By Gia Kourlas | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/dough-review.html | Review: â€˜Dough,â€™ a Sweet but Pat Tale of Bridging Religious and Racial Differences | False | By Neil Genzlinger | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/picturing-america-in-the-selfie-age-at-the-whitney.html | Picturing America in the Selfie Age, at the Whitney | False | By Holland Cotter | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/things-to-do-in-new-jerseyapril-30-through-may-8.html | Things to Do in New Jersey, April 30 through May 8 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/bourek-review.html | Review: â€˜Bourek,â€™ About a Group of Drifting Souls | False | By Jeannette Catsoulis | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/dark-money-and-an-irs-blindfold.html | Dark Money and an I.R.S. Blindfold | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/the-bad-ass-librarians-of-timbuktu-by-joshua-hammer.html | â€˜The Bad-Ass Librarians of Timbuktu,â€™ by Joshua Hammer | False | By Ben Macintyre | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/the-american-side-review.html | â€˜The American Side,â€™ a Hard-Boiled Noir Set in Buffalo | False | By Ben Kenigsberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/a-beautiful-planet-review.html | Review: â€˜A Beautiful Planetâ€™ Shows a Dazzling Earth From Space | False | By Ken Jaworowski | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/metlivearts-series-features-podcaster-as-artist-in-residence.html | MetLiveArts Series Features Podcaster as Artist in Residence | False | By Zachary Woolfe | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/older-than-ireland-review.html | Review: In â€˜Older Than Ireland,â€™ Centenarians Recall Early and Latter Days | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/review-ingenious-versatility-in-the-whitneys-open-plan.html | Review: Ingenious Versatility in the Whitneyâ€š Ã â€˜s â€šÃ â€˜Open Planâ€šÃ â€˜ | False | By Roberta Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/the-man-who-knew-infinity-review.html | Review: â€šÃ â€˜The Man Who Knew Infinityâ€šÃ â€˜ Gives a Mathematical Genius His Due | False | By Andy Webster | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/theater/theater-listings-for-april-29-may-5.html | Theater Listings for April 29-May 5 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/my-grandfather-was-a-famous-artist-he-also-made-greeting-cards.html | My Grandfather Was a Famous Artist. He Also Made Greeting Cards. | False | By Jane Margolies | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/review-sex-death-and-little-subtlety.html | Review: Sex, Death and Little Subtlety | False | By Ken Johnson | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/comedy-listings-for-april-29-may-5.html | Comedy Listings for April 29-May 5 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/politics/first-draft/2016/04/28/bernie-sanders-shifting-tone-takes-on-democratic-party/ | Bernie Sanders, Shifting Tone, Takes On Democratic Party | False | By Yamiche Alcindor | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/unpaid-annual-taxes-rise-to-458-billion-irs-reports.html | Unpaid Annual Taxes Rise to $458 Billion, I.R.S. Reports | False | By David M. Herszenhorn | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/lattesa-the-wait-review.html | Review: â€šÃ â€˜Lâ€šÃ â€™Attesaâ€šÃ â€˜ (â€šÃ â€˜The Waitâ€šÃ â€˜) Turns Life Into a Ghost Story | False | By A.O. Scott | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/movie-listings-for-april-29-may-5.html | Movie Listings for April 29-May 5 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/moma-galleries-to-change-their-focus.html | MoMA Galleries to Change Their Focus | False | By Robin Pogrebin | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/movies/the-family-fang-review-jason-bateman-nicole-kidman.html | Review: Kidman and Bateman Face Childhood Scars in â€šÃ â€˜The Family Fangâ€šÃ â€˜ | False | By Manohla Dargis | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/dressed-to-kill-the-power-of-leopard-prints.html | Dressed to Kill: The Power of Leopard Prints | False | By Eve M. Kahn | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/classical-music-listings-for-april-29-may-5.html | Classical Music Listings for April 29-May 5 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/things-to-do-on-long-island-april-30-through-may-8.html | Things to Do on Long Island, April 30 Through May 8 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/review-eugene-von-bruenchenhein-king-of-lesser-lands.html | Review: Eugene Von Bruenchenhein, â€šÃ â€˜King of Lesser Landsâ€šÃ â€˜ | False | By Ken Johnson | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/review-david-claerbouts-video-art-via-video-games.html | Review: David Claerboutâ€šÃ â€˜s Video Art via Video Games | False | By Martha Schwendener | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/pop-rock-listings-for-april-29-may-5.html | Pop & Rock Listings for April 29-May 5 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/review-ryan-nord-kitchen-small-abstracts-big-impact.html | Review: Ryan Nord Kitchen: Small Abstracts, Big Impact | False | By Roberta Smith | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/television/netflix-special-correspondents-review-ricky-gervais.html | Review: â€šÃ â€˜Special Correspondentsâ€šÃ â€˜ Stars a Fumbling Ricky Gervais | False | By Mike Hale | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/jazz-listings-for-april-29-may-5.html | Jazz Listings for April 29-May 5 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/baltimore-shooting-panda-suit-bomb.html | Baltimore Police Wound Costumed Man After TV Station Standoff | False | By Alan Blinder | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/music/lincoln-center-drafts-children-as-detectives-for-its-meet-me-at-the-fountain-series.html | Lincoln Center Drafts Children as Detectives for Its Meet Me at the Fountain Series | False | By Laurel Graeber | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/dance/review-attraction-and-repulsion-in-les-vaisseaux.html | Review: Attraction and Repulsion in â€šÃ â€˜Les Vaisseauxâ€šÃ â€˜ | False | By Brian Seibert | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/dance/dance-listings-for-april-29-may-5.html | Dance Listings for April 29-May 5 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/artsspecial/two-momentous-occasions-in-new-york-history.html | Two Momentous Occasions in New York History | False | By Mary Jo Murphy | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/design/museum-gallery-listings-for-april-29-may-5.html | Museum & Gallery Listings for April 29-May 5 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/review-tillies-brings-farm-to-table-in-short-hills.html | Review: Tillieâ€šÃ â€˜s Brings Farm to Table in Short Hills | False | By Fran Schumer | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/spare-times-listings-for-april-29-may-5.html | Spare Times Listings for April 29-May 5 | False | By Joshua Barone, Martin Tsai and Zach Wichter | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/review-nikkei-of-peru-offers-dishes-inspired-by-a-japanese-diaspora.html | Review: Nikkei of Peru Offers Dishes Inspired by a Japanese Diaspora | False | By Kurt Wenzel | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/spare-times-for-children-listings-for-april-29--5.html | Spare Times for Children Listings for April 29-May 5 | False | By Laurel Graeber | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/review-in-mount-kisco-kebabs-with-or-without-the-shish.html | Review: In Mount Kisco, Kebabs With or Without the Shish | False | By M.h. Reed | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/review-harlan-publick-in-norwalk-offers-new-tastes-with-an-old-flavor.html | Review: Harlan Publick in Norwalk Offers New Tastes With an Old Flavor | False | By Patricia Brooks | 2016-09-07 | TX 8-338-102 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/politics/obama-talks-about-legacy.html | Obama Lobbies for an Appreciation of His Legacy | False | By Mark Landler | 2016-07-28 | TX 8-242-513 |
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-28 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/dealbook/robert-linton-steadfast-80s-wall-street-banker-dies-at-90.html | Robert Linton, Steadfast â€˜â€™80s Wall Street Banker, Dies at 90 | False | By Ben Protess | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/middleeast/iran-hints-at-retaliation-over-us-use-of-seized-assets.html | Iran Hints at Retaliation Over U.S. Use of Seized Assets | False | By Rick Gladstone | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/football/nfl-draft-jared-goff-los-angeles-rams.html | Rams Select Jared Goff With No. 1 Pick in N.F.L. Draft | False | By Ken Belson | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/world/middleeast/30prexy.html | Obama-Netanyahu Rift Impedes U.S. Offer of Record Aid Deal for Israel | False | By Julie Hirschfeld Davis | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/the-chrysler-200-symbol-of-acomeback-slowly-fades-away.html | The Chrysler 200, Symbol of a Comeback, Slowly Fades Away | False | By Bill Vlasic and Neal E. Boudette | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/street-homelessness-fell-12-percent-in-new-york-city-survey-finds.html | Street Homelessness Fell 12% in New York City, Survey Finds | False | By Nikita Stewart | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/koch-brothers-antonin-scalia-george-mason-law-school.html | University in Turmoil Over Scalia Tribute and Koch Role | False | By Nicholas Fandos | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/automobiles/autoreviews/review-hyundai-elantra-offers-fewer-curves-but-a-better-ride.html | Video Review: Hyundai Elantra Offers Fewer Curves, but a Better Ride | False | By Tom Voelk | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/faulting-de-blasio-for-walking-a-beaten-path-in-elections.html | Faulting de Blasio for Walking a Beaten Path in Elections | False | By Jim Dwyer | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/politics/out-of-office-ex-speaker-john-boehner-gleefully-releases-mute-button.html | Out of Office, Ex-Speaker John Boehner Gleefully Releases Mute Button | False | By Carl Hulse | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/media/suit-accuses-new-york-times-executives-of-bias.html | Suit Accuses New York Times Executives of Bias | False | By Sydney Ember | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/soccer/taking-on-the-world-and-the-fight-over-pay.html | Julie Johnston Takes On the World, and the Fight Over Pay | False | By Andrew Das | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/politics/hillary-clinton-donald-trump-women.html | Donald Trumpâ€™s Gender-Based Attacks on Hillary Clinton Have Calculated Risk | False | By Amy Chozick and Ashley Parker | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/ford-doubles-profits-for-the-best-quarter-in-its-history.html | Ford Doubles Profits for the Best Quarter in Its History | False | By Neal E. Boudette | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/business/dealbook/health-care-companies-see-scale-as-the-only-way-to-compete.html | Health Care Companies See Scale as the Only Way to Compete | False | By Leslie Picker | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/basketball/jason-terry-last-lesson-in-chemistry-for-houston-rockets.html | Jason Terryâ€™s Last Lesson in Chemistry for Distracted Rockets | False | By Scott Cacciola | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/new-jersey-congressman-citing-fraud-calls-on-congress-to-investigate-fema.html | New Jersey Representative, Citing Fraud, Calls on Congress to Investigate FEMA | False | By Emmarie Huetteman | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/books/jenny-diski-author-who-wrote-of-madness-and-isolation-dies-at-68.html | Jenny Diski, Author Who Wrote of Madness and Isolation, Dies at 68 | False | By William Grimes | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/us/willie-l-williams-head-of-2-police-forces-in-turmoil-dies-at-72.html | Willie L. Williams, Head of 2 Police Forces in Turmoil, Dies at 72 | False | By Bruce Weber | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/theater/review-shuffle-along-returns-to-broadways-embrace.html | Review: â€˜â€™Shuffle Alongâ€™â€™s Returns to Broadwayâ€™â€™s Embrace | False | By Ben Brantley | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/nyregion/white-powder-is-mailed-to-donald-trumps-campaign-office.html | White Powder Mailed to Donald Trumpâ€™s Campaign Office Deemed No Threat | False | By Christopher Mele | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/baseball/numbers-say-new-york-mets-over-yankees.html | Better New York Team? Numbers Say Mets | False | By Jay Schreiber | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/dealbook/india-vijay-mallya-debt-economy.html | Vijay Mallya, Indian â€˜â€™King of Good Times,â€™â€™ Dethroned by Debt | False | By Megha Bahree | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/football/in-eli-apple-giants-add-a-defensive-force-with-10th-pick.html | In Eli Apple, Giants Add a Defensive Force With 10th Pick | False | By Bill Pennington | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/sports/football/new-york-jets-take-darron-lee-the-latest-in-a-long-line-of-defensive-picks.html | Jets Take Darron Lee, the Latest in a Long Line of Defensive Picks | False | By Ben Shpigel | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/29/us/politics/criminal-history-job-applicants-prisoners-background-check.html | U.S. to Curb Queries on Criminal Histories of Government Job Seekers | False | By Eric Lichtblau | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/pageoneplus/corrections-april-29-2016.html | Corrections: April 29, 2016 | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/arts/television/whats-on-tv-friday.html | Whatâ€™s on TV Friday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/asia/north-korea-kim-dong-chul-sentence.html | North Korea Sentences American to 10 Years for Spying, Reports Say | False | By Choe Sang-Hun | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/the-racist-roots-of-a-way-to-sell-homes.html | The Racist Roots of a Way to Sell Homes | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/a-summer-vacation-that-lasts-a-lifetime.html | A Summer Vacation That Lasts a Lifetime | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/dont-abandon-americas-afghan-helpers.html | Donâ€™t Abandon Americaâ€™s Afghan Helpers | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/29/opinion/working-class-fraud.html | Working-Class Fraud | False | By Timothy Egan | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/theres-no-such-thing-as-a-free-rolex.html | Thereâ€™s No Such Thing as a Free Rolex | False | By Zephyr Teachout | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/if-not-trump-what.html | If Not Trump, What? | False | By David Brooks | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/wrath-of-the-conned.html | Wrath of the Conned | False | By Paul Krugman | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-29 | https://www.nytimes.com/2016/04/29/opinion/how-to-prepare-for-the-next-recession.html | How to Prepare for the Next Recession | False | By Ben Spielberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/soccer/how-leicester-city-went-right-side-up.html | The Remarkable Rise of Leicester City | False | By Sam Borden | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/australia/nauru-refugee-dies.html | Refugee Held on Nauru Dies After Self-Immolation to Protest Australian Policy | False | By Austin Ramzy | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/monotasking-drop-everything-and-read-this-story.html | Read This Story Without Distraction (Can You?) | False | By Verena von Pfetten | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/dealbook/washington-still-haggling-as-puerto-rico-debt-deadline-looms.html | Puerto Rico Debt Deadline Looms With Washington Still Haggling | False | By Mary Williams Walsh | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/a-checklist-for-new-landlords.html | A Checklist for New Landlords | False | By Ronnie Koenig | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/modern-love-netflix-relationship.html | The Entire Netflix History of Us | False | By Tonya Malinowski | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/nyregion/plan-to-turn-sony-building-into-high-end-apartments-is-abandoned.html | Plan to Turn Sony Building Into Luxury Apartments Is Abandoned | False | By Charles V. Bagli | 2016-09-07 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/europe/russia-debt-collectors-mob.html | Debt Collectors Adopt Mob Tactics as Russians Struggle to Pay Bills | False | By Neil MacFarquhar | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/when-the-landlord-is-a-friend.html | When the Landlord Is a Friend | False | By Ronnie Koenig | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/professor-justus-rosenberg-has-a-past.html | The Professor Has a Daring Past | False | By Sarah Wildman | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/international/eurozone-economy-q1.html | Europeâ€šÃ„Â´s Economy, After 8-Year Detour, Is Fitfully Back on Track | False | By Peter S. Goodman | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/dogs-cats-and-other-pets-at-weddings.html | If Anyone Here Objects to This Union, Bark | False | By Lois Smith Brady | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/roast-beef-mr-donahues-restaurant-nolita.html | Mr. Donahueâ€šÃ„Â´s Roast Beef Is Rare in Its Simplicity | False | By Jeff Gordinier | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-03 | https://www.nytimes.com/2016/04/29/science/the-curious-case-of-the-caspian-seas-scars.html | The Curious Case of the Caspian Seaâ€šÃ„Â´s Scars | False | By Nicholas St. Fleur | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/the-4-17-16-issue.html | The 4.17.16 Issue | False | | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/how-to-deliver-a-baby.html | How to Deliver a Baby | False | By Malia Wollan | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/hunger-games-in-south-africa.html | Hunger Games in South Africa | False | By Zp Dala | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/magazine/letter-of-recommendation-the-rabbit-who-wants-to-fall-asleep.html | Letter of Recommendation: â€šÃ„Â¨The Rabbit Who Wants to Fall Asleepâ€šÃ„Â´ | False | By Mark Oâ€šÃ„Â´Connell | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/eat-pray-love-elizabeth-gilbert.html | â€šÃ„Â¨Eat, Pray, Loveâ€šÃ„Â´ and Travel | False | By Diane Daniel | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/jobs/a-job-interview-with-the-whole-airport-departure-lounge.html | A Job Interview With the Whole Airport Departure Lounge | False | By Rob Walker | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/business/vivian-lee-trust-in-your-own-leadership-style.html | Vivian Lee: Trust in Your Own Leadership Style | False | By Adam Bryant | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/politics/indiana-republican-transgender-rights-bathroom.html | Ted Cruz, Attacking Donald Trump, Uses Transgender Bathroom Access as Cudgel | False | By Trip Gabriel | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/autoracing/formula-one-prepares-another-major-overhaul.html | Formula One Prepares Another Major Overhaul | False | By Brad Spurgeon | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/your-money/at-nerdwallet-guide-to-better-payday-lenders-james-zhang.html | A Private Equity Alumâ€šÃ„Â´s Guide to Better Payday Lenders | False | By Ron Lieber | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/better-aging-through-practice-practice-practice.html | Better Aging Through Practice, Practice, Practice | False | By Gerald Marzorati | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/theater/ben-foster-brings-his-beast-mode-to-a-streetcar-named-desire.html | Ben Foster Brings His Beast Mode to â€šÃ„Â¨A Streetcar Named Desireâ€šÃ„Â´ | False | By Alexis Soloski | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/your-money/the-pros-and-cons-of-using-a-robot-as-an-investment-adviser.html | The Pros and Cons of Using a Robot as an Investment Adviser | False | By Tara Siegel Bernard | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-02 | https://www.nytimes.com/2016/04/29/nyregion/metropolitan-diary-warning-to-a-samaritan.html | Warning to a Samaritan | False | By Cynthia Isaacs | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/small-colleges-losing-market-share-struggle-to-keep-doors-open.html | At Small Colleges, Harsh Lessons About Cash Flow | False | By Anemona Hartocollis | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/your-money/economic-gravity-in-the-oil-industry-what-goes-up-comes-down.html | Economic Gravity in the Oil Industry: What Goes Up Comes Down | False | By Paul Sullivan | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/politics/rafael-cruz-mannatech.html | Ted Cruzâ€šÃ„Â´s Father Worked With Supplements Maker Sued by Investors | False | By Megan Twohey | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/asia/forging-a-path-for-women-deep-into-indias-sacred-shrines.html | Forging a Path for Women, Deep Into Indiaâ€šÃ„Â´s Sacred Shrines | False | By Geeta Anand | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/your-money/sallie-mae-now-offers-education-loans-to-parents.html | Sallie Mae Now Offers Education Loans to Parents, Too | False | By Ann Carns | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/europe/france-nuit-debout-protests-paris.html | A New Generationâ€šÃ„Â´s Anger Resounds From a Packed Plaza in Paris | False | By Adam Nossiter | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/baseball/dee-gordon-suspended-80-games-for-doping-miami-marlins.html | Marlins All-Star Dee Gordon Suspended 80 Games for Doping | False | By Tyler Kepner | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/the-first-global-terrorists-were-anarchists-in-the-1890s.html | The First Global Terrorists Were Anarchists in the 1890s | False | By Maya Jasanoff | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/connectography-by-parag-khanna.html | â€šÃ„Â²Connectography,â€šÃ„Â´ by Parag Khanna | False | By Daniel W. Drezner | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/maurice-issermans-continental-divide.html | Maurice Issermanâ€šÃ„Â´s â€šÃ„Â²Continental Divideâ€šÃ„Â´ | False | By Gregory Crouch | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/americas/jonathan-nicola-said-he-was-17-but-the-high-school-basket-player-may-be-closer-to-30.html | He Said He Was 17, but High School Basketball Player May Be Closer to 30 | False | By Christopher Mele | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/nicholas-guyatts-bind-us-apart.html | Nicholas Guyattâ€šÃ„Â´s â€šÃ„Â²Bind Us Apartâ€šÃ„Â´ | False | By Eric Foner | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/business/valeants-new-chief-cuts-a-familiar-figure.html | Valeantâ€šÃ„Â´s New Skipper Is on the Same Tack | False | By Gretchen Morgenson | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/djs-in-cuba-the-arab-nude-in-beirut-sacred-music-in-fez-global-arts-guide.html | D.J.s in Cuba, â€šÃ„Â²The Arab Nudeâ€šÃ„Â´ in Beirut, Sacred Music in Fez: Global Arts Guide | False | Compiled by Christopher D. Shea | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/whit-channels-jane.html | Whit Channels Jane | False | By John Williams | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/politics/first-draft/2016/04/29/gov-mike-pence-of-indiana-to-endorse-ted-cruz-as-primary-nears/ | Gov. Mike Pence of Indiana Endorses Ted Cruz as Primary Nears | False | By Jonathan Martin and Matt Flegenheimer | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/walt-whitman-promoted-a-paleo-diet-who-knew.html | Found: Walt Whitmanâ€šÃ„Â´s â€šÃ„Â²Manly Healthâ€šÃ„Â´ | False | By Jennifer Schuessler | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/the-brazen-age-by-david-reid.html | â€šÃ„Â²The Brazen Age,â€šÃ„Â´ by David Reid | False | By Eric Bennett | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/twitter-instagram-unfollow-unfriend.html | And Now, I Unfollow Thee | False | By Katherine Rosman | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/the-midnight-watch-by-david-dyer.html | â€šÃ„Â²The Midnight Watch,â€šÃ„Â´ by David Dyer | False | By Gary Krist | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/media/whats-in-a-name-just-ask-frank-zappas-feuding-heirs.html | â€šÃ„Â²Zappa Plays Zappaâ€šÃ„Â´ Pits Zappa vs. Zappa | False | By Ben Sisario | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/chinook-salmon-recipe.html | The Brilliant Red Salmon Thatâ€šÃ„Â´s Worth the Splurge | False | By David Tanis | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/detroit-resurrected-by-nathan-bomey.html | â€šÃ„Â²Detroit Resurrected,â€šÃ„Â´ by Nathan Bomey | False | By Stephen Eide | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/shopping-guide-outdoor-furniture.html | Shopping Guide: Outdoor Furniture | False | By Tim McKeough | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/television/sports-detectives-tracks-down-famed-memorabilia.html | â€šÃ„Â²Sports Detectivesâ€šÃ„Â´ Tracks Down Famed Memorabilia | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/design/the-artist-ken-price-in-two-dimensions-instead-of-three.html | The Artist Ken Price, in Two Dimensions Instead of Three | False | By Randy Kennedy | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/music/roman-diaz-to-open-the-afro-cuban-inspired-source-project.html | Romã©â€n Dãâ€šo-az to Open the Afro-Cuban Inspired Source Project | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/an-outlier-at-harvard-im-a-hillary-supporter.html | An Outlier at Harvard: â€šÃ„Â²Iâ€šÃ„Â´m a Hillary Supporterâ€šÃ„Â´ | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/football/laremy-tunsil-at-nfl-draft-combustion-when-a-bong-a-gas-mask-and-social-media-mix.html | For Laremy Tunsil and N.F.L., Combustion When a Bong and Social Media Mix | False | By Ken Belson, Mark Leibovich and Ben Shpigel | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/athens-was-hotel-review.html | In Ancient Athens, a Most Modern Hotel | False | By Sarah Khan | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/travel/amsterdam-restaurant-rijksmuseum.html | At Amsterdamâ€šÃ„Â´s Rijksmuseum, Art on the Plate | False | By Edward Schneider | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/a-lonely-walk-in-the-rain-leads-to-love-finally.html | A Lonely Walk in the Rain Leads to Love, Finally | False | By Vincent M. Mallozzi | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/upshot/listen-carefully-for-signs-of-the-next-global-recession.html | Listen Carefully for Hints of the Next Global Recession | False | By Robert J. Shiller | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/otto-preminger-films-featured-at-the-modern.html | Otto Preminger Films Featured at the Modern | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/dance/ryan-mcnamaras-battleground-invokes-costume-and-conquest-at-the-guggenheim.html | Ryan McNamaraâ€šÃ„Â´s â€šÃ„Â²Battlegroundâ€šÃ„Â´ Invokes Costume and Conquest at the Guggenheim | False | By Brian Schaefer | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/arts/music/eve-queler-revisits-opera-orchestra-as-guest-conductor.html | Eve Queler Revisits Opera Orchestra as Guest Conductor | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/dan-fespermans-the-letter-writer-and-more.html | Dan Fespermanâ€šÃ„Â´s â€šÃ„Â²The Letter Writer,â€šÃ„Â´ and More | False | By Marilyn Stasio | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/asia/afghanistan-doctors-without-borders-hospital-strike.html | Pentagon Details Chain of Errors in Strike on Afghan Hospital | False | By Matthew Rosenberg | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/design/the-museum-of-modern-art-offers-buyouts-to-some-workers.html | The Museum of Modern Art Offers Buyouts to Some Workers | False | By Robin Pogrebin | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/tabbouleh-recipe-green-garlic.html | Green Garlic Gives Tabbouleh a Punch of Spring | False | By Melissa Clark | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/jeff-daniels-blackbird-baseball.html | Jeff Daniels Takes a Baseball Break From â€šÃ„Â²Blackbirdâ€šÃ„Â . | False | By Leah Rozen | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/movies/alicia-vikander-to-star-as-lara-croft-in-new-movie.html | Alicia Vikander to Star as Lara Croft in New Movie | False | By Christopher D. Shea | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/energy-environment/exxon-and-chevron-earnings-hurt-by-low-oil-prices.html | Low Oil Prices Pinch Exxon and Chevron Earnings | False | By Clifford Krauss | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/alaboratory-for-interfaith-studies-in-pennsylvania-dutch-country.html | A Laboratory for Interfaith Studies in Pennsylvania Dutch Country | False | By Samuel G. Freedman | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/design/new-sfmoma-aims-to-be-not-just-giant-but-global.html | New SFMoMA Aims to Be Not Just Giant, but Global | False | By Jori Finkel | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/no-trust-in-the-electoral-process.html | No Trust in the Electoral Process | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/what-its-like-to-write-jokes-for-president-obama.html | What Itâ€šÃ„Â´s Like to Write Jokes for President Obama | False | By David Litt | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/politics/justices-leave-texas-voter-id-law-intact-with-a-warning.html | Justices Leave Texas Voter ID Law Intact, With a Warning | False | By Adam Liptak | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/europe/joe-biden-speaks-about-faith-and-curing-cancer-at-the-vatican.html | Joe Biden Speaks About Faith and Curing Cancer at the Vatican | False | By Gardiner Harris | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/television/sick-of-angry-comics-try-some-sweet-tempered-stand-up.html | Sick of Angry Comics? Try Some Sweet-Tempered Stand-Up | False | By Jason Zinoman | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/campaign-stops/the-upside-to-overt-racism.html | Racism Is Real. Trump Helps Show It. | False | By Jenâ€šÃ„Â©e Desmond-Harris | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/middleeast/surge-in-palestinian-youths-in-prison-tests-israels-justice-system.html | Surge in Palestinian Youths in Prison Tests Israelâ€šÃ„Â´s Justice System | False | By Diaa Hadid | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/politics/obama-puts-his-weight-behind-smart-gun-technology.html | Obama Puts His Weight Behind Smart-Gun Technology | False | By Michael D. Shear and Eric Lichtblau | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/asia/china-blocks-us-navy-flotillas-visit-to-hong-kong.html | China Blocks U.S. Navy Flotillaâ€šÃ„Â´s Visit to Hong Kong | False | By Michael S. Schmidt and Michael Forsythe | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/alinea-restaurant-chicago-grant-achatz.html | A New Alinea Plans to Serve Emotions as Well as Entrees | False | By Kevin Pang | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/baseball/jake-arrieta-shows-hes-human-despite-accusations-to-the-contrary.html | Jake Arrieta Shows Heâ€šÃ„Â´s Human, Despite Accusations to the Contrary | False | By Michael Powell | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/theater/tonys-panel-rejects-bid-to-label-shuffle-along-a-revival.html | Tonys Panel Rejects Bid to Label â€šÃ„Â²Shuffle Alongâ€šÃ„Â´ a Revival | False | By Michael Paulson | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/the-cosmopolitans-by-sarah-schulman-and-more-review.html | Homages | False | By Jan Stuart | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/virginias-move-to-uphold-voting-rights-for-felons.html | Virginiaâ€šÃ„Â´s Move to Uphold Voting Rights for Felons | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/royalty-hightower-michael-barbieri-parker-sawyers-sarah-gadon-breakthrough.html | Breakthrough Performances From the Summer Movies Season | False | By Logan Hill | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/politics/another-chance-for-bipartisan-achievement-slips-away.html | Another Chance for Bipartisan Achievement Slips Away | False | By Jennifer Steinhauer | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/timothy-levitch-new-york-city-tour-guide-as-beat-poet.html | Timothy Levitch, a Beat-Poet Tour Guide | False | By Corey Kilgannon | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/05/01/opinion/aid-in-dying-a-good-or-a-harm.html | Aid in Dying: A Good or a Harm? | False | | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/how-andrew-bolton-of-met-costume-institute-spends-his-sundays.html | How Andrew Bolton of Met Costume Institute Spends His Sundays | False | By John Leland | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/its-a-beaver-its-a-big-water-rat-no-its-a-muskrat.html | Itâ€šÃ„Â´s a Beaver! Itâ€šÃ„Â´s a Big â€šÃ„Â²Water Ratâ€šÃ„Â´! No, Itâ€šÃ„Â´s a Muskrat | False | By Dave Taft | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/a-penthouse-on-the-hudson-for-20-million.html | A Penthouse on the Hudson for $20 Million | False | By Vivian Marino | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/05/01/us/a-few-miles-from-san-bernardino-a-muslim-prom-queen-reigns.html | A Few Miles From San Bernardino, a Muslim Prom Queen Reigns | False | By Jennifer Medina | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/mark-green-new-yorks-first-public-advocate-reflects-on-a-liberal-epoch.html | New Yorkâ€šÃ„Â´s First Public Advocate Reflects on a Liberal Epoch | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/music/drake-views-album-review.html | Review: On â€šÃ„Â²Views,â€šÃ„Â´ Drake Is Still His Own Genre | False | By Jon Caramanica | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/summer-movies-disaster-movies.html | Watch Out! Summer Means Disaster Movies | False | By Marc Spitz | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/after-pete-seeger-a-coffeehouse-tries-to-carry-on.html | After Pete Seeger, a Coffeehouse Tries to Carry On | False | By Phillip Lutz | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/rebecca-miller-maggies-plan-greta-gerwig.html | Rebecca Miller Is Brainy, and Very, Very Funny | False | By Charles McGrath | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/pericles-two-river-theater-in-red-bank.html | In â€šÃ„Ã²'Pericles,â€šÃ„Ã´ a Dive Bar, the Blues and a Banjo Ukulele | False | By Michael Sommers | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/middleeast/partial-truce-said-to-be-restored-in-syria-but-not-yet-in-aleppo.html | Partial Truce Said to Be Restored in Syria, but Not Yet in Aleppo | False | By Anne Barnard | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/a-condo-to-rise-in-nomad.html | A Condo to Rise in NoMad | False | By C. J. Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/look-at-us-now-mother-presents-a-family-journey-to-forgiveness.html | â€šÃ„Ã²'Look at Us Now, Mother!â€šÃ„Ã´ Presents a Family Journey to Forgiveness | False | By Renâ€šÃ„Ã©e Bacher | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/wit-playhouse-on-park-in-west-hartford.html | In â€šÃ„Ã²'Wit,â€šÃ„Ã´ an Actress Shorn of Hair Shines | False | By David DeWitt | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/technology/tv-stations-agree-to-sell-enough-spectrum-to-meet-fccs-goal.html | TV Stations Agree to Sell Enough Spectrum to Meet F.C.C.â€šÃ„Ã´s Goal | False | By Cecilia Kang | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/at-the-floasis-in-bushwick-playing-with-fire.html | In Bushwick, Playing With Fire, Then Eating It | False | By Daniel Krieger | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/bill-cunningham-all-aswirl.html | Bill Cunningham | All Aswirl | False | By Bill Cunningham | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/europe/reinhold-hanning-former-auschwitz-guard-apologizes-at-trial.html | Former Auschwitz Guard Apologizes at Trial in Germany | False | By Melissa Eddy | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-03 | https://www.nytimes.com/2016/04/30/arts/music/review-hoppers-wife-imagines-a-painter-married-to-a-gossip-queen.html | Review: â€šÃ„Ã²'Hopperâ€šÃ„Ã´s Wifeâ€šÃ„Ã´ Imagines a Painter Married to a Gossip Queen | False | By Vivien Schweitzer | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/hockey/nhl-draft-lottery-promises-a-bit-more-excitement-this-year.html | N.H.L. Draft Lottery Promises a Bit More Excitement This Year | False | By Victor Mather | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/photographer-cassandra-giraldo-brooklyn-teenagers.html | Brooklyn Teenagers Capture a Photographerâ€šÃ„Ã´s Eye | False | By Annie Correal | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/nyregion/officer-convicted-of-assault-for-stomping-on-suspects-head.html | Officer Convicted of Assault for Stomping on Suspectâ€šÃ„Ã´s Head | False | By Alan Feuer | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/bill-de-blasio-nypd-akai-gurley-ramarley-graham.html | For Mayor de Blasio, Police Dept. Is a Force to Be Reckoned With | False | By Ginia Bellafante | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/04/30/health/zika-virus-first-death-in-us-puerto-rico.html | First U.S. Death Tied to Zika Is Reported in Puerto Rico | False | By Donald G. McNeil Jr. and Daniel Victor | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/emily-kinney-the-walking-dead.html | A Pop Life After â€šÃ„Ã²'The Walking Deadâ€šÃ„Ã´ | False | By Stacey Anderson | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/politics/first-draft/2016/04/29/microsoft-will-not-donate-money-to-republicans-convention/ | Microsoft Will Not Donate Money to Republicansâ€šÃ„Ã´ Convention | False | By Nicholas Confessore | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/dont-treat-young-adults-as-teenagers.html | Donâ€šÃ„Ã´t Treat Young Adults as Teenagers | False | By Laurence Steinberg, Thomas Grisso, Elizabeth S. Scott and Richard J. Bonnie | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/eli-paperboy-reed-lifts-young-voices-in-the-gospel-spirit.html | Eli Paperboy Reed Lifts Young Voices in the Gospel Spirit | False | By John Leland | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/seth-rogen-anna-kendrick-celebrity-favorite-summer-movies.html | Favorite Summer Movies From This Summerâ€šÃ„Ã´s Stars and Directors | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/in-an-era-of-streaming-cinema-is-under-attack.html | In an Era of Streaming, Cinema Is Under Attack | False | By A.O. Scott and Manohla Dargis | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/in-a-poor-mexican-town-saving-butterflies-or-creating-jobs.html | A Mine vs. a Million Monarchs | False | By Dan Fagin | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/music/review-kelli-oharas-operatic-turn-in-dido-and-aeneas.html | Review: Kelli Oâ€šÃ„Ã´Haraâ€šÃ„Ã´s Operatic Turn in â€šÃ„Ã²'Dido and Aeneasâ€šÃ„Ã´ | False | By Anthony Tommasini | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/television/web-only-series-on-which-the-viewer-wins-with-a-pair.html | Web-Only Series on Which the Viewer Wins With a Pair | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/theater/review-in-anna-akhmatova-a-magical-interlude-reconjured.html | Review: In â€šÃ„Ã²'Anna Akhmatova,â€šÃ„Ã´ a Magical Interlude Reconjured | False | By Andy Webster | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/design/at-the-brooklyn-museum-with-a-chatty-curator-in-your-pocket.html | Whoâ€šÃ„Ã´s in Charge at the Brooklyn Museum? It Could Be You | False | By Daniel McDermon | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-05-01 | https://www.nytimes.com/2016/05/01/movies/moviesspecial/summer-movie-releases-2016-schedule.html | Summer Movie Release Schedule 2016 | False | By Anita Gates | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-05-02 | https://www.nytimes.com/2016/04/30/arts/music/review-crescendos-and-decay-in-juilliard-premieres.html | Review: Crescendos and Decay in Juilliard Premieres | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/dole-knew-about-listeria-problem-fda-report-says.html | Dole Knew About Listeria Problem at Salad Plant, F.D.A. Report Says | False | By Stephanie Strom | 2016-07-28 | TX 8-242-513 |
| 2016-04-29 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/nissan-recalls-3-5-million-vehicles-for-airbag-problems.html | Nissan Recalls 3.5 Million Vehicles for Airbag Problems | False | By Christopher Jensen | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/baseball/improvements-on-the-field-and-on-the-mets-balance-sheet.html | Improvements on the Field and on the Metsâ€šÃ„Ã´ Balance Sheet | False | By Richard Sandomir | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/san-francisco-police-orders-officers-to-complete-anti-harassment-class.html | San Francisco Police Chief Releases Officersâ€šÃ„Ã´ Racist Texts | False | By Thomas Fuller | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/football/being-center-of-attention-is-old-news-for-darron-lee-the-jets-speedy-first-round-linebacker.html | Being Center of Attention Is Old News for Darron Lee, the Jetsâ€šÃ„Ã´ Speedy First-Round Linebacker | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/world/europe/irish-leaders-make-deal-to-from-new-government.html | Ending Impasse, Irish Leaders Agree on a Government | False | By Stephen Castle | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/business/media/philip-kives-k-tel-pitchman-who-perfected-as-seen-on-tv-infomercials-dies-at-87.html | Philip Kives, Pitchman Who Perfected â€šÃ„Â²As Seen on TVâ€šÃ„Â´ Infomercials, Dies at 87 | False | By Margalit Fox | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/a-mockery-of-justice-for-the-poor.html | A Mockery of Justice for the Poor | False | By John Pfaff | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/politics/trump-campaign.html | Mocking Critics, Donald Trump Says He Can Win Without Republican Unity | False | By Jonathan Martin and Adam Nagourney | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/nyregion/ex-inmates-credibility-questioned-as-rikers-guards-stand-trial.html | Ex-Inmateâ€šÃ„Â´s Credibility Questioned as Rikers Guards Stand Trial | False | By Winnie Hu | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/us/joseph-meek-charleston-shooting-dylann-roof.html | Friend of Dylann Roof Pleads Guilty in Charleston Case | False | By Chris Dixon | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/national-briefing.html | National Briefing | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/the-one-thing-worse-than-trump.html | The One Thing Worse Than Trump | False | By Gail Collins | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/a-moral-debt-for-bombing-the-doctors-without-borders-hospital.html | A Moral Debt for Bombing the Doctors Without Borders Hospital | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/the-house-votes-unanimously-to-strengthen-email-privacy.html | The House Votes Unanimously to Strengthen Email Privacy | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/olympics/tommy-kono-weight-lifting-champion-raised-in-internment-camp-dies-at-85.html | Tommy Kono, Weight-Lifting Champion Raised in Internment Camp, Dies at 85 | False | By Frank Litsky | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/nyregion/now-selling-new-york-four-heroes-in-a-half-shell.html | To Sell New York, the City Calls on the Ninja Turtles | False | By Annie Correal | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/opinion/crime-or-not-fund-raising-in-new-york-stinks.html | Crime or Not, Fund-Raising in New York Stinks | False | By The Editorial Board | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/nyregion/plan-proceeds-to-convert-arcades-in-lower-manhattan-to-retail-space.html | Plan Proceeds to Convert Arcades in Lower Manhattan to Retail Space | False | By David W. Dunlap | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/football/continuing-recent-trend-jets-draft-a-quarterback.html | Continuing Recent Trend, Jets Draft a Quarterback | False | By Dave Caldwell | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/football/in-round-2-giants-snare-receiver-with-a-familiar-style.html | In Round 2, Giants Snare Receiver With a Familiar Style | False | By Mike Vorkunov | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/baseball/mets-set-team-record-with-12-run-inning-against-giants.html | Mets Beat Giants and Set Team Record With 12-Run Inning | False | By Seth Berkman | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/sports/baseball/blasts-by-ortiz-and-rodriguez-resuscitate-a-dormant-rivalry.html | Blasts by Ortiz and Rodriguez Resuscitate a Dormant Rivalry | False | By David Waldstein | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-05-02 | https://www.nytimes.com/2016/04/30/george-weymouth-conservationist-horse-enthusiast-and-bon-vivant-dies-at-79.html | George Weymouth, Conservationist, Horse Enthusiast and Bon Vivant, Dies at 79 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/nyregion/federal-inquiry-into-cuomo-project-in-buffalo-focuses-on-ex-senior-aide.html | Federal Inquiry Into Cuomo Project in Buffalo Focuses on Ex-Senior Aide | False | By William K. Rashbaum | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-05-08 | https://www.nytimes.com/2016/04/30/nyregion/review-the-outgoing-tide-at-the-dreamcatcher-repertory-theater.html | Review: â€šÃ„Â²The Outgoing Tideâ€šÃ„Â´ by the Dreamcatcher Repertory Theater | False | By Ken Jaworowski | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-04-30 | https://www.nytimes.com/2016/04/30/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2016-07-28 | TX 8-242-513 |
| 2016-04-30 | 2016-05-02 | https://www.nytimes.com/2016/05/02/science/what-is-alzheimers-disease.html | What Is Alzheimerâ€šÃ„Â´s Disease? | False | By Pam Belluck | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-02 | https://www.nytimes.com/2016/05/02/insider/tracking-a-case-of-Alzheimers-after-the-diagnosis.html | Learn You Have Alzheimerâ€šÃ„Â´s, Then Invite a Reporter to Tail You? Really? | False | By N. R. Kleinfield | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/brooklyn-wearables-revolution.html | Brooklynâ€šÃ„Â´s Wearable Revolution | False | By Vanessa Friedman | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/elon-musk-mother-maye-musk-model-met-gala.html | At 68, Maye Musk, the Mother of Elon, Is Reclaiming the Spotlight | False | By Laura M. Holson | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/business/energy-environment/a-crusader-in-the-coal-mine-taking-on-president-obama.html | A Crusader in the Coal Mine, Taking On President Obama | False | By Jad Mouawad | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/your-money/hauling-a-load-of-breakdowns-and-broken-hearts.html | Hauling a Load of Breakdowns and Broken Hearts | False | By David Segal | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/realestate/as-a-lease-ends-open-houses-begin.html | As a Lease Ends, Open Houses Begin | False | By Ronda Kaysen | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/valerie-villarreal-and-cesar-diaz-married.html | Valerie Villarreal and Cesar Diaz: A Real Angel, Made to Wait | False | By Vincent M. Mallozzi | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/middleeast/iraq-protesters-storm-parliament-demanding-end-to-corruption.html | Protesters Storm Baghdadâ€šÃ„Â´s Green Zone to Denounce Corruption | False | By Falih Hassan, Omar Al-Jawoshy and Tim Arango | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-03 | https://www.nytimes.com/2016/05/01/business/remo-belli-developer-of-the-synthetic-drumhead-dies-at-88.html | Remo Belli, Who Developed Synthetic Drumhead and Changed Music, Dies at 88 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/europe/muslims-labour-candidacy-shapes-london-mayoral-race.html | Muslimâ€šÃ„Â´s Labour Party Candidacy Shapes London Mayoral Race | False | By Stephen Castle | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/flint-michigan-water-crisis-mental-health.html | A Potent Side Effect to the Flint Water Crisis: Mental Health Problems | False | By Abby Goodnough and Scott Atkinson | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/business/selling-bottled-water-thats-better-for-the-planet.html | Selling Bottled Water Thatâ€š Ã„ Ã´s Better for the Planet | False | By Gloria Dawson | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/politics/donald-trump-vice-president.html | Run on a Ticket With Donald Trump? No, Thanks, Many Republicans Say | False | By Patrick Healy and Ashley Parker | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/asia/hindu-tailor-once-jailed-for-slurring-prophet-is-hacked-to-death.html | ISIS Says It Killed Bangladesh Tailor Once Jailed for Blasphemy | False | By Julfikar Ali Manik and Geeta Anand | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/baseball/more-machine-than-man-an-electric-umpires-call-of-the-future.html | An Electronic Umpire? Baseball Tried It (In the 1950s!) | False | By Richard Sandomir | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/americas/honduras-fires-over-two-dozen-police-commanders.html | Honduras Fires Over Two Dozen Police Commanders | False | By Elisabeth Malkin | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/politics/in-nod-to-a-bernie-sanders-ad-hillary-clinton-seeks-his-fans-support.html | In Nod to a Bernie Sanders Ad, Hillary Clinton Seeks His Fansâ€š Ã„ Ã´ Support | False | By Nick Corasaniti | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/middleeast/syrian-city-torn-by-war-shows-jarring-resolve-to-try-to-live-normally.html | On the Ground in Aleppo: Bloodshed, Misery and Hope | False | By Declan Walsh | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/business/one-top-taxpayer-moved-and-new-jersey-shuddered.html | One Top Taxpayer Moved, and New Jersey Shuddered | False | By Robert Frank | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-02 | https://www.nytimes.com/2016/05/01/sports/blackie-sherrod-texas-sportswriter-his-peers-loved-swiping-lines-from-dies-at-96.html | Blackie Sherrod, 96, Who Wrote About Sports With a Texas Swagger, Dies | False | By Bruce Weber | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/business/dealbook/hackers-81-million-sneak-attack-on-world-banking.html | Hackersâ€š Ã„ Ã´ $81 Million Sneak Attack on World Banking | False | By Michael Corkery | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/samuel-billy-kyles-obituary-martin-luther-king.html | Samuel Billy Kyles, Witness to Kingâ€š Ã„ Ã´s Last Moments, Dies at 81 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/trump-plays-the-mans-card.html | Trump Plays the Manâ€š Ã„ Ã´s Card | False | By Nicholas Kristof | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/jobs/a-young-logger-with-deep-roots-in-the-california-timberlands.html | A Young Logger With Deep Roots in the California Timberlands | False | As told to Patricia R. Olsen | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/fear-of-ngos-in-beijing-and-beyond.html | Fear of N.G.O.s, in Beijing and Beyond | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/kim-binsted.html | Kim Binsted | False | By Kate Murphy | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/i-was-the-voice-over-for-bin-laden.html | I Was the Voice-Over for Bin Laden | False | By Nihar Patel | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/the-many-faces-of-dennis-hastert.html | The Many Faces of Dennis Hastert | False | By Frank Bruni | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/give-us-a-king.html | Give Us a King! | False | By Ross Douthat | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/what-can-stop-kids-from-dropping-out.html | What Can Stop Kids From Dropping Out | False | By David L. Kirp | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/rescue-the-supreme-court-from-limbo.html | Rescue the Supreme Court From Limbo | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/why-is-american-home-birth-so-dangerous.html | Why Is American Home Birth So Dangerous? | False | By Amy Tuteur | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/donald-the-dove-hillary-the-hawk.html | Donald the Dove, Hillary the Hawk | False | By Maureen Dowd | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/stop-saying-i-feel-like.html | Stop Saying â€š Ã„ Ã²I Feel Likeâ€š Ã„ Ã´ | False | By Molly Worthen | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/voting-gets-harder-in-kansas.html | Voting Gets Harder in Kansas | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/basketball/the-birth-of-hack-a-shaq.html | The Birth of Hack-a-Shaq | False | By Andrew Keh | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/a-warmer-fuzzier-los-angeles.html | A Warmer, Fuzzier Los Angeles | False | By David L. Ulin | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/americas/inquiry-into-missing-mexican-students-ends-on-note-of-frustration.html | Inquiry Into Missing Mexican Students Ends on Note of Frustration | False | By Kirk Semple | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/asia/antismoking-coalition-gives-big-tobacco-a-fight-in-indonesia.html | Antismoking Coalition Gives Big Tobacco a Fight in Indonesia | False | By Jon Emont | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/baseball/padres-count-on-a-career-200-hitter-to-guide-them-to-contention.html | Padres Count on a Career .200 Hitter to Guide Them to Contention | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/opinion/sunday/ultra-luxury-for-the-1.html | Ultra-Luxury for the 1% | False | | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/hockey/ties-after-three-periods-send-the-fans-to-twitter.html | Ties After Three Periods Send the Fans to Twitter | False | By Julie Robenhymer | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/basketball/clippers-battered-and-bloodied-are-shown-the-door-again.html | Battered and Bloodied, the Clippers Are Shown the Door, Again | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/baseball/not-you-again-david-price-and-yankees-are-familiar-adversaries.html | Not You Again? David Price and Yankees Are Familiar Adversaries | False | By Benjamin Hoffman | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/hockey/with-separate-styles-two-defenders-merge-as-a-force-for-the-predators.html | With Separate Styles, Two Defenders Merge as a Force for the Predators | False | By Andrew Knoll | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/middleeast/rouhani-backers-gain-iran-parliamentary-seats-but-not-majority.html | Rouhani Backers Gain Iran Parliamentary Seats, but Not Majority | False | By Thomas Erdbrink | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/africa/in-congo-wars-are-small-and-chaos-is-endless.html | In Congo, Wars Are Small and Chaos Is Endless | False | By Jeffrey Gettleman | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/africa/kenya-burns-poached-elephant-ivory-uhuru-kenyatta.html | Kenya Burns Elephant Ivory Worth $105 Million to Defy Poachers | False | By Jeffrey Gettleman | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/asia/nepals-earthquake-recovery-remains-in-disarray-a-year-later.html | A Year After Earthquake, Nepalâ€šÃ„Ã´s Recovery Is Just Beginning | False | By Ellen Barry | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/hockey/tampa-bay-lightning-even-series-against-new-york-islanders.html | Lightning Use Fast Start to Even Series Against the Islanders | False | By Marty Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/politics/michael-bloomberg.html | Michael Bloomberg Says Both Parties Have Demagogues in Presidential Race | False | By Liam Stack | 2016-09-07 | TX 8-338-102 |
| 2016-04-30 | 2016-05-01 | https://www.nytimes.com/2016/05/01/nyregion/from-albany-to-prison-ex-lawmakers-on-life-behind-bars.html | From Albany to Prison: Ex-Lawmakers on Life Behind Bars | False | By Vivian Yee | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/football/ignoring-linemen-new-york-giants-focus-on-pass-defense.html | Ignoring Linemen for the First Time, the Giants Focus on Pass Defense | False | By Mike Vorkunov | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/baseball/michael-conforto-new-york-mets-win-over-san-francisco-giants.html | Calm Conforto Keeps Collecting Hits as Mets Win Eighth Straight | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/football/new-york-jets-may-be-judged-on-christian-hackenberg.html | Jets May Be Judged on Christian Hackenberg and Players They Could Not Land | False | By Mike Vorkunov | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/01/nyregion/daniel-j-berrigan-defiant-priest-who-preached-pacifism-dies-at-94.html | Daniel J. Berrigan, Defiant Priest Who Preached Pacifism, Dies at 94 | False | By Daniel Lewis | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/international-jazz-day-white-house-concert.html | Global Flavors and Asides to Obamas at White House Jazz Gala | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/world/europe/photo-of-paris-attacks-victim-sets-off-press-freedom-case.html | Photo of Paris Massacre Victim Sets Off Press Freedom Case | False | By Dan Bilefsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/us/politics/obama-needles-clinton-and-gop-field-at-correspondents-dinner.html | Obama Needles Clinton and G.O.P. Field at Correspondentsâ€šÃ„Ã´ Dinner | False | By Michael D. Shear | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/baseball/new-york-yankees-run-production-missing-boston-red-sox.html | Yankeesâ€šÃ„Ã´ Run Production Still Missing, Along With Explanations | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/alice-shepherd-alexander-randall.html | Alice Shepherd, Alexander Randall | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/jason-freedman-neil-patel.html | Jason Freedman, Neil Patel | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/laura-thompson-sean-love.html | Laura Thompson, Sean Love | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/julia-lorenzet-jacob-oher.html | Julia Lorenzet, Jacob Oher | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/lauren-kirchner-evan-simko-bednarski.html | Lauren Kirchner, Evan Simko-Bednarski | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/alicia-aemisegger-patrick-biggs.html | Alicia Aemisegger, Patrick Biggs | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/meric-gulum-justin-weinkle.html | Meric Gulum, Justin Weinkle | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/dunja-simunovic-victor-dupont.html | Dunja Simunovic, Victor Dupont | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/carolyn-treasure-kenneth-barshop.html | Carolyn Treasure, Kenneth Barshop | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/hope-yates-manu-nathan.html | Hope Yates, Manu Nathan | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/alyssa-hjemdahl-monsen-john-mckee.html | Alyssa Hjemdahl-Monsen, John McKee | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/allison-siegel-and-michael-mccullick-married.html | Allison Siegel and Michael McCullick: Seems Like a Good Idea for a Musical | False | By Jaclyn Peiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/katherine-phillips-eric-bent.html | Katherine Phillips, Eric Bent | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/frances-eaton-jack-mayer.html | Frances Eaton, Jack Mayer | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/stefania-distefano-daniel-simonetti.html | Stefania Distefano, Daniel Simonetti | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/sports/baseball/shortcomings-in-the-yankees-rotation.html | Shortcomings in the Yankees Rotation | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/elizabeth-chan-brian-knabenshue.html | Elizabeth Chan, Brian Knabenshue | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/natasha-desai-sameer-singh.html | Natasha Desai, Sameer Singh | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/robert-martiniello-james-rizzolo.html | Robert Martiniello, James Rizzolo | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/jessica-haber-matthew-podell.html | Jessica Haber, Matthew Podell | False | | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/charlotte-johnson-christopher-jones.html | Charlotte Johnson, Christopher Jones | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/01/pageoneplus/corrections-may-1-2016.html | Corrections: May 1, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/soccer/spain-la-liga-title-chase-is-a-real-page-turner.html | Spanish Liga Title Chase Is a Real Page Turner | False | By Rob Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/politics/indiana-primary-economy.html | Indiana Economy Offers Caution and Inspiration as Primary Nears | False | By Trip Gabriel | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/01/nyregion/metropolitan-diary-the-street-forever-known-as-prince.html | The Street Forever Known as Prince | False | By Virginia Clammer | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/a-case-for-using-street-art-to-clean-up-dreary-stretches-of-the-bronx.html | A Case for Using Street Art to Clean Up Dreary Stretches of the Bronx | False | By David Gonzalez | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/television/whats-on-tv-sunday.html | Whatâ€™s on TV Sunday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/politics/ted-cruz-delegate-count.html | Ted Cruzâ€™s Support Softens Among the Delegates He Courted | False | By Jeremy W. Peters | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/the-jungle-book-tops-box-office.html | â€˜The Jungle Bookâ€™ Trounces 3 New Wide-Release Films to Top Box Office | False | By Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/world/americas/brazil-president-dilma-rousseff-impeachment-allies-alienated.html | Dilma Rousseff, Facing Impeachment in Brazil, Has Alienated Many Allies | False | By Andrew Jacobs | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/tarot-cards-in-the-age-of-yelp-what-psychics-see-in-those-stars.html | Tarot Cards in the Age of Yelp: What Psychics See in Those Stars | False | By Michael Wilson | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/world/asia/10-indonesian-sailors-held-hostage-in-philippines-are-released.html | Abu Sayyaf Releases 10 Indonesian Sailors Held Hostage in Philippines | False | By Floyd Whaley | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/design/jewish-museum-to-feature-the-work-of-pierre-chareau.html | Jewish Museum to Feature the Work of Pierre Chareau | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/man-wrongfully-convicted-of-murder-awaits-his-exoneration-52-years-later.html | Man Wrongfully Convicted of Murder Awaits His Exoneration, 52 Years Later | False | By Alan Feuer | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/media/following-larry-wilmore-before-his-big-night.html | With Larry Wilmore Before the White House Correspondentsâ€™ Dinner | False | By Jim Rutenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-03 | https://www.nytimes.com/2016/05/02/sports/autoracing/nico-rosberg-wins-russian-grand-prix-mercedes-formula-one.html | Nico Rosberg Takes Russian Grand Prix for Seventh Win in a Row | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/soccer/leicester-misses-shot-to-clinch-title.html | Leicester Misses Shot to Clinch Title | False | By Rob Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/world/middleeast/iraq-protesters-leave-baghdad-green-zone-on-clerics-order.html | Iraq Protesters Leave Baghdad Green Zone on Clericâ€™s Order | False | By Falih Hassan, Omar Al-Jawoshy and Tim Arango | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/theater/review-streetcar-named-desire-gillian-anderson-ben-foster.html | Review: A Darwinian â€˜Streetcarâ€™ With a Feminist Streak | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/baseball/san-francisco-giants-new-york-mets-noah-syndergaard.html | Giants Discover, and Exploit, a Weakness Against Syndergaard | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/television/tv-review-houdini-doyle-fox.html | Review: â€˜Houdini & Doyle,â€™ Another Crime-Solving Pair | False | By Mike Hale | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/treasury-auctions-set-for-the-week-of-may-2.html | Treasury Auctions Set for the Week of May 2 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/movies/baaghi-review.html | Review: â€˜Baaghi,â€™ a Bollywood Rebel Tale in Search of a Cause | False | By Rachel Saltz | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/tennis/rafael-nadal-french-open-clay.html | After Last Yearâ€™s Slip, Nadal Again Finds Firm Footing on Clay | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/review-manhattan-school-of-music-persee-et-andromede.html | Review: â€˜PersÃ©e et AndromÃ¨deâ€™ Glows at Manhattan School of Music | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/books/review-jenny-diskis-in-gratitude-an-uphill-life-on-and-off-cancer-road.html | Review: Jenny Diskiâ€™s â€˜In Gratitude,â€™ an Uphill Life on and Off Cancer Road | False | By Dwight Garner | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/hockey/rick-dipietro-new-york-islanders-radio-hahn-and-humpty.html | Now Working Without a Net, an Ex-Islander Is Live on the Air | False | By Dave Caldwell | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/international/profile-cao-wenxuan-hans-christian-andersen-award-winner.html | Little Sugarcoating in Cao Wenxuanâ€™s Childrenâ€™s Books | False | By Amy Qin | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/review-santigold-genre-hopping-with-some-nostalgia-and-lots-of-80s-oomph.html | Review: Santigold, Genre-Hopping With Some Nostalgia and Lots of â€™80s Oomph | False | By Jon Pareles | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/review-premieres-a-tribute-and-an-anniversary-at-carnegie-hall.html | Review: Premieres, a Tribute and an Anniversary at Carnegie Hall | False | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/review-lera-lynn-mixes-heat-and-cool-at-city-winery.html | Review: Lera Lynn Mixes Heat and Cool at City Winery | False | By Jon Pareles | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/theater/review-a-wedding-reunion-goes-down-like-a-shot-of-whiskey-in-kentucky.html | Review: A Wedding Reunion Goes Down Like a Shot of Whiskey in â€˜Kentuckyâ€™ | False | By Alexis Soloski | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/correction-officers-show-solidarity-for-rikers-colleagues-on-trial.html | Correction Officers Show Solidarity for Rikers Colleagues on Trial | False | By Kate Pastor | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/dance/review-la-mama-moves-festival-ballez.html | Review: For This Spin on â€˜Sleeping Beauty,â€™ Someday Her Princess Will Come | False | By Brian Seibert | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/review-a-vivid-vision-of-muffat-at-juilliard415.html | Review: A Vivid Vision of Muffat at Juilliard415 | False | By James R. Oestreich | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/basketball/warriors-defeat-trail-blazers-in-game-1.html | Remade Trail Blazers Fall Short of Golden State Warriors in Game 1 | False | By John Branch | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/02/world/europe/brexit-referendum-companies-neutral-eu.html | British Companies Avoid Taking Sides in the Debate Over an E.U. Exit | False | By Stephen Castle | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-01 | https://www.nytimes.com/2016/05/02/world/asia/police-in-bangladesh-detain-3-in-killing-of-hindu-tailor.html | Police in Bangladesh Detain 3 in Killing of Hindu Tailor | False | By Julfikar Ali Manik and Geeta Anand | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-03 | https://www.nytimes.com/2016/05/02/technology/new-york-city-casts-a-net-to-catch-the-next-big-start-up.html | New York City Casts a Net to Catch the Next Big Start-Up | False | By Steve Lohr | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/an-economic-forecast-for-the-european-union.html | An Economic Forecast for the European Union | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/a-vicious-hit-shatters-a-tenuous-peace.html | A Punishing Hit, and a Penalty to Match | False | By Ben Shpigel | 2016-09-07 | TX 8-338-102 |
| 2016-05-01 | 2016-05-02 | https://www.nytimes.com/2016/05/02/world/europe/leicester-city-fc-soccer-premier-league-championship.html | Unglamorous Leicester Revels in Unimaginable Soccer Magic | False | By Steven Erlanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/dealbook/halliburton-and-baker-hughes-call-off-35-billion-merger.html | Halliburton and Baker Hughes Call Off $35 Billion Merger | False | By Leslie Picker | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/conrad-burns-obituary-former-montana-senator-dies-at-81.html | Conrad Burns, Former U.S. Senator of Montana, Dies at 81 | False | By Christopher Mele and Daniel Victor | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/world/asia/thailand-tiger-temple.html | Thai Officials Battle Buddhist Monks Over Tigers€Š Â‚Ä´ Fate | False | By Richard C. Paddock | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/the-wrong-way-to-handle-the-kunduz-tragedy.html | The Wrong Way to Handle the Kunduz Tragedy | False | By Eugene R. Fidell | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/dredging-of-miami-port-badly-damaged-coral-reef-study-finds.html | Dredging of Miami Port Badly Damaged Coral Reef, Study Finds | False | By Lizette Alvarez | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/los-angeles-police-official-resigns-over-racist-emails.html | Los Angeles Police Official Resigns Over Racist Emails | False | By Liam Stack | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/media/for-women-in-advertising-its-still-a-mad-men-world.html | For Women in Advertising, It‚Äôs Still a ‚ÄòMad Men‚Äô World | False | By Sydney Ember | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/politics/malia-obama-rebels-sort-of-by-choosing-harvard.html | Malia Obama Rebels, Sort of, by Choosing Harvard | False | By Julie Hirschfeld Davis and Nicholas Fandos | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/mets-noah-syndergaard-stumbles-in-the-face-of-a-model-of-poise.html | Mets‚Äô Noah Syndergaard Stumbles in the Face of a Model of Poise | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/alex-rodriguez-puts-forth-a-principle-to-reverse-the-yankees-struggles.html | Alex Rodriguez Puts Forth a Principle to Reverse the Yankees‚Äô Struggles | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/dealbook/china-lending-inflates-real-estate-stocks-even-egg-futures.html | China Lending Inflates Real Estate, Stocks, Even Egg Futures | False | By Neil Gough | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/media/letting-stephen-colbert-be-stephen-colbert-whoever-that-is.html | Letting Stephen Colbert Be Stephen Colbert (Whoever That Is) | False | By Jim Rutenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/lifted-up-by-love-not-just-basketball.html | Lifted Up by Love, Not Just Basketball | False | By William C. Rhoden | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/media/sandwiched-in-a-cannes-contender-a-diner-scene-for-the-ages.html | Sandwiched in a Cannes Contender, a Diner Scene for the Ages | False | By Michael Cieply | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/politics/indiana-primary-ted-cruz-donald-trump.html | Ted Cruz Stays Positive Despite Grim Numbers in Indiana | False | By Matt Flegenheimer and Thomas Kaplan | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/technology/an-ipad-misplaced-at-the-airport-takes-its-own-vacation.html | An iPad Misplaced at the Airport Takes Its Own Vacation | False | By Nick Wingfield | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/media/high-times-and-agency-unite-to-sell-marijuana-to-mainstream.html | High Times and Agency Unite to Sell Marijuana to Mainstream | False | By Matt Krupnick | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/us/politics/stricter-rules-for-voter-ids-reshape-races.html | Stricter Rules for Voter IDs Reshape Races | False | By Michael Wines and Manny Fernandez | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/business/quaker-oats-100-natural-claim-questioned-in-lawsuit.html | Quaker Oats‚Äô 100% Natural Claim Questioned in Lawsuit | False | By Stephanie Strom | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/a-new-marina-aims-to-remind-new-yorkers-of-their-waterways.html | A New Marina Aims to Remind New Yorkers of Their Waterways | False | By Sarah Maslin Nir | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/blaze-engulfs-historic-serbian-orthodox-church-in-manhattan.html | New York City Serbian Orthodox Church Is Gutted in Fire | False | By Liam Stack and Annie Correal | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/theater/review-dear-evan-hansen-puts-a-twist-on-teenage-angst.html | Review: ‚ÄòDear Evan Hansen‚Äô Puts a Twist on Teenage Angst | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/theater/lortel-awards-winners-guards-at-the-taj-the-robber-bridegroom.html | Lortel Awards Celebrate ‚ÄòGuards at the Taj,‚Äô ‚ÄòThe Robber Bridegroom‚Äô | False | By Andrew R. Chow | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/music/eurovision-grand-final-will-air-on-logo-in-us.html | Eurovision Grand Final Will Air on Logo in U.S. | False | By Andrew R. Chow | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/departing-judge-offers-blunt-defense-of-ruling-that-ended-stop-and-frisk.html | Departing Judge Offers Blunt Defense of Ruling in Stop-and-Frisk Case | False | By Benjamin Weiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/sports/yankees-bats-heat-up-but-pitching-falls-short-in-loss-at-fenway.html | Yankees‚Äô Bats Heat Up, but Pitching Falls Short in Loss at Fenway | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/nyregion/counterculture-figures-gather-to-honor-coca-crystal-one-of-their-own.html | Counterculture Figures Gather to Honor Coca Crystal, One of Their Own | False | By Annie Correal | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/pageoneplus/corrections-may-2-2016.html | Corrections: May 2, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/health/biggest-loser-weight-loss.html | After â€šÃ„Â°The Biggest Loser,â€šÃ„Â´ Their Bodies Fought to Regain Weight | False | By Gina Kolata | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/drastic-cutbacks-in-illinois.html | Drastic Cutbacks in Illinois | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/google-europe-and-privacy.html | Google, Europe and Privacy | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/how-to-get-brutal-guards-out-of-the-jails.html | How to Get Brutal Guards Out of the Jails | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/abortion-in-nepal.html | Abortion in Nepal | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/the-lack-of-asians-in-hollywood-and-on-broadway.html | The Lack of Asians in Hollywood and on Broadway | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/filming-of-hospital-patients.html | Filming of Hospital Patients | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/north-koreas-brazen-nuclear-moves.html | North Koreaâ€šÃ„Â´s Brazen Nuclear Moves | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/02/opinion/campaign-stops/go-ahead-play-the-woman-card.html | Go Ahead, Play the Woman Card | False | By Jill Filipovic | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/the-diabetic-economy.html | The Diabetic Economy | False | By Paul Krugman | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/appropriations-trickery-in-congress.html | Appropriations Trickery in Congress | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-02 | https://www.nytimes.com/2016/05/02/opinion/a-trump-sanders-coalition-nah.html | A Trump-Sanders Coalition? Nah | False | By Charles M. Blow | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/california-primary.html | California Prepares for Long-Denied Star Turn in Presidential Race | False | By Adam Nagourney and Jonathan Martin | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/dealbook/bitcoin-craig-wright-satoshi-nakamoto.html | Heâ€šÃ„Â´s Bitcoinâ€šÃ„Â´s Creator, He Says, but Skeptics Pounce on His Claim | False | By Paul Mozur and Nathaniel Popper | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/airport-security-lines.html | Catching a Flight? Budget Hours, Not Minutes, for Security | False | By Jad Mouawad | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/alter-egos-hillary-clinton-barack-obama-and-the-twilight-struggle-over-american-power-by-mark-landler.html | â€šÃ„Â²Alter Egos: Hillary Clinton, Barack Obama, and the Twilight Struggle Over American Power,â€šÃ„Â´ by Mark Landler | False | By Jacob Heilbrunn | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/don-delillos-zero-k.html | Joshua Ferris Reviews Don DeLilloâ€šÃ„Â´s â€šÃ„Â²Zero Kâ€šÃ„Â´ | False | By Joshua Ferris | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-22 | https://www.nytimes.com/2016/05/02/t-magazine/travel-beirut-architecture-art-design.html | The Eternal Magic of Beirut | False | By Michael Specter | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://well.blogs.nytimes.com/2016/05/02/aging-in-place/ | Aging in Place | False | By Jane E. Brody | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/perfect-pie-bill-yosses.html | Savory and Sweet Pies From a Former White House Pastry Chef | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/tasting-rome-italian-cookbook.html | Roman Cookbook Is History, Lost Dishes and Inspiration | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/europe/ttip-greenpeace-leak-trade-deal.html | Greenpeace Leaks U.S.-E.U. Trade Deal Documents | False | By Sewell Chan | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/for-hillary-clinton-and-john-kerry-divergent-paths-to-iran-nuclear-talks.html | For Hillary Clinton and John Kerry, Divergent Paths to Iran Nuclear Talks | False | By Mark Landler | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/china-demolition-hainan-beating.html | Video of Beatings Amid Demolition in China Leads to Punishments | False | By Austin Ramzy | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/music/gennady-tkachenko-papizh-georgias-got-talent.html | Whatâ€šÃ„Â´s That Sound? Nature? No, Itâ€šÃ„Â´s This Guyâ€šÃ„Â´s Voice | False | By Sam Borden | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/europe/russia-economy-putin.html | Putin Took Credit for the Boom. Now Thereâ€šÃ„Â´s a Bust. | False | By Andrew Higgins | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-05 | https://www.nytimes.com/2016/05/03/technology/personaltech/sharing-your-instagram-feed-or-not.html | Sharing Your Instagram Feed (or Not) | False | By J. D. Biersdorfer | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/media/hulu-is-said-to-plan-full-cable-and-broadcast-channel-streaming.html | Hulu Is Said to Plan Full Cable and Broadcast Channel Streaming | False | By Emily Steel and Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/china-ren-zhiqiang.html | China Puts a Tycoon, Ren Zhiqiang, on Probation for Criticizing Policies | False | By Edward Wong | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/middleeast/syria-talks.html | Talks on Syria Seek to Extend Fragile Truce to Aleppo | False | By Anne Barnard and Sewell Chan | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/donald-trump-trade-policy-china.html | Experts Warn of Backlash in Donald Trump's China Trade Policies | False | By Binyamin Appelbaum | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/as-construction-deaths-rise-a-mass-for-fallen-workers-grows.html | As Construction Deaths Rise, a Mass for Fallen Workers Grows | False | By Matt A.V. Chaban | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/upshot/spains-jobless-numbers-almost-look-like-misprints.html | The Mystery of Spain's Perpetual Jobs Problem | False | By Peter Eavis | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/northeast-china-economy-jobs.html | In China's Northeast, a Daily Jostle for Jobs Produces Mostly Despair | False | By Javier C. Hernández and Owen Guo | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/australia/nauru-somali-refugee-bodan.html | 2nd Refugee in a Week Sets Herself Afire on Nauru | False | By Michelle Innis | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/dealbook/gnc-may-put-itself-up-for-sale.html | GNC May Put Itself Up for Sale | False | By Leslie Picker | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/selling-the-trans-atlantic-trade-deal.html | Selling the Trans-Atlantic Trade Deal | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/tennis/roger-federer-withdraws-from-madrid-open.html | Roger Federer Withdraws From Madrid Open, Citing Back Injury | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/out-of-the-elevator-a-perfect-match.html | Out of the Elevator, a Perfect Match | False | By Jaclyn Peiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-08 | https://www.nytimes.com/2016/05/08/movies/whit-stillman-interview-jane-austen-love-and-friendship-lady-susan.html | Whit Stillman Discusses Austen's Sense and His Sensibility | False | By Alexandra Alter | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/diana-kirkland-dallas-hansen.html | Diana Kirkland, Dallas Hansen | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/daisy-shaw-jeffrey-ellis.html | Daisy Shaw, Jeffrey Ellis | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-01 | https://www.nytimes.com/2016/05/01/fashion/weddings/clare-barnett-marcos-huerta.html | Clare Barnett, Marcos Huerta | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-08 | https://www.nytimes.com/2016/05/02/t-magazine/blackyoto-japanese-upcycling-vintage-clothing.html | Brand to Know: The Line Revitalizing Vintage Pieces â—® by Dyeing Them Black | False | By Alex Ronan | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/laduree-macaron-baking-class.html | The Lesson Is Macarons, and Class Is in Session | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/eat-in-global-feedback-union-square-park.html | To Reduce Food Waste, an Eat-In at Union Square | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/skillet-stainless-steel-cast-iron-solidteknics.html | Improving the Simple Steel Skillet | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/urbani-truffles-cooking-classes.html | At Urbani's Truffle Lab, Classes and Cooking Lessons | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/louisiana-crawfish-hawks-restaurant.html | Where Crawfish Are Boiled, Fried and Celebrated | False | By Bryan Miller | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/supreme-court-redskins-trademark-case.html | Supreme Court Could Weigh In on Redskins Trademark Case | False | By Adam Liptak | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/afghan-forces-begin-mission-to-break-talibans-grip-on-highway.html | Afghan Forces Begin Mission to Break Taliban's Grip on Highway | False | By Taimoor Shah and Mujib Mashal | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/paris-restaurants-terrorism.html | Empty Tables After Paris and Brussels Terror Attacks | False | By Elaine Sciolino | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/middleeast/baghdad-iraq-green-zone-protests.html | Days of Chaos in Baghdad: Protest or Meltdown? | False | By Tim Arango | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/child-sex-abuse-laws.html | Child Sex Abuse Laws | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/03/arts/dance/sergei-filin-of-bolshoi-ballet-discusses-his-work-and-a-2013-acid-attack.html | Sergei Filin of Bolshoi Ballet Discusses His Work and a 2013 Acid Attack | False | By Marina Harss | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/obama-and-war-powers.html | Obama and War Powers | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/for-chobanis-workers-an-unexpected-windfall.html | For Chobani's Workers, an Unexpected Windfall | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/science/after-a-comeback-new-challenges-for-yellowstones-grizzly-bears.html | After a Comeback, New Challenges for Yellowstone's Grizzly Bears | False | By Jim Robbins | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://well.blogs.nytimes.com/2016/05/02/bodily-changes-are-driving-girls-out-of-sports/ | Breast and Body Changes Are Driving Teen Girls Out of Sports | False | By Jan Hoffman | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/science/envying-the-starfish-regenerator-of-limbs.html | Envying the Starfish, Regenerator of Limbs | False | By C. Claiborne Ray | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/soccer/ruling-moves-gibraltar-closer-to-fifa-membership.html | Ruling Moves Gibraltar Closer to FIFA Membership | False | By James Montague | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/science/eugenia-cheng-math-how-to-bake-pi.html | Eugenia Cheng Makes Math a Piece of Cake | False | By Natalie Angier | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/science/bach-pie-recipe-eugenia-cheng.html | Bach Pie Recipe | False | By Eugenia Cheng | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/music/beyonce-lemonade-chart-sales.html | Beyoncé's 'Lemonade' Debuts at No. 1 With Huge Streaming Numbers | False | By Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/nepal-arrests-canadian-man-over-provocative-twitter-post.html | Nepal Arrests Canadian Man Over 'Provocative' Twitter Post | False | By Bhadra Sharma | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/03/movies/gay-lesbian-transgender-and-not-appearing-in-this-movie.html | Gay, Lesbian, Bisexual, Transgender and Not Appearing in This Movie | False | By Liam Stack | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/doctor-warned-to-be-silent-on-abortion-files-civil-rights-complaint.html | Doctor, Warned to Be Silent on Abortions, Files Civil Rights Complaint | False | By Erik Eckholm | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/science/carbon-dioxide-recycling.html | Researchers Aim to Put Carbon Dioxide Back to Work | False | By Henry Fountain | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/diver-breaks-record-for-deepest-plunge-into-ocean-then-does-it-again.html | William Trubridge Breaks Record for Deepest Dive Into Ocean, Then Does It Again | False | By Mike McPhate | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-04 | https://www.nytimes.com/2016/05/03/arts/design/baltimore-museum-of-art-names-new-director-christopher-bedford.html | Baltimore Museum of Art Names New Director: Christopher Bedford | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/kamel-daoud-black-in-algeria-then-youd-better-be-muslim.html | Black in Algeria? Then Youâ€šÃ„Ã´d Better Be Muslim | False | By Kamel Daoud | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/health/umbilical-cord-infections-umbipro-gel.html | Fight to Prevent a Newborn Infection Receives a Lift | False | By Donald G. McNeil Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/mens-style/rh-mens-fashion-leather.html | A Shop for Leather Goods and More in Los Angeles | False | By John Ortved | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/the-way-to-contain-health-care-costs.html | States Can Contain Health Care Costs. Hereâ€šÃ„Ã´s How. | False | By Richard M. Scheffler and Sherry Glied | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/analyzing-the-appeal-of-donald-trump.html | Analyzing the Appeal of Donald Trump | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/politics/first-draft/2016/05/02/donald-trump-says-he-has-more-foreign-policy-experience-than-virtually-anyone-in-race/ | Donald Trump Says He Has More Foreign Policy Experience Than â€šÃ„Ã²Virtually Anyoneâ€šÃ„Ã´ in Race | False | By Maggie Haberman | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-22 | https://www.nytimes.com/2016/05/02/t-magazine/fashion/jewelry-collaboration-duro-olowu-sidney-garber.html | Duro Olowu and Sidney Garberâ€šÃ„Ã´s Striking Jewelry Collaboration | False | By Hannah Goldfield | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/television/tv-review-person-of-interest-season-5.html | â€šÃ„Ã²Person of Interest,â€šÃ„Ã´ Its Computers and Crime, Returns | False | By Mike Hale | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/books/review-julian-barness-the-noise-of-time-the-inner-shostakovich.html | Review: Julian Barnesâ€šÃ„Ã´s â€šÃ„Ã²The Noise of Time,â€šÃ„Ã´ the Inner Shostakovich | False | By Michiko Kakutani | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/teacher-protest-shuts-almost-all-detroit-public-schools.html | Teacher Protest Shuts Almost All Detroit Public Schools | False | By Richard Pã©rez-Peã±a | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/music/review-opera-lafayettes-potent-triumvirate-of-daughter-lover-and-mother.html | Review: Opera Lafayetteâ€šÃ„Ã´s Potent Triumvirate of Daughter, Lover and Mother | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/ex-cuomo-aide-paid-by-companies-with-state-business-records-show.html | Ex-Cuomo Aide Paid by Companies With State Business, Records Show | False | By Jesse McKinley and William K. Rashbaum | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/soccer/diego-simeone-shapes-atleticos-identity-with-a-defensive-hammer.html | Diego Simeone Shapes Atlã©tico Madridâ€šÃ„Ã´s Identity With a Defensive Hammer | False | By Sam Borden | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/theater/review-in-the-place-we-built-politics-grip-a-hungarian-bar.html | Review: In â€šÃ„Ã²The Place We Built,â€šÃ„Ã´ Politics Grip a Hungarian Bar | False | By Laura Collins-Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/soccer/leicester-city-clinches-premier-league-title.html | Leicester City Completes Rise by Clinching Premier League Title | False | By Andrew Das | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/mens-style/brooks-brothers-oxford-button-down-collar.html | Brooks Brothers Revives the Preppiest Shirt Collar | False | By Troy Patterson | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/music/court-names-bank-to-oversee-princes-estate-in-absence-of-a-will.html | Court Names Bank to Oversee Princeâ€šÃ„Ã´s Estate in Absence of a Will | False | By Sheila M. Eldred | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/music/pearl-jam-madison-square-garden.html | Review: Pearl Jamâ€šÃ„Ã´s Full-Throttle Marathon at Madison Square Garden | False | By Jon Pareles | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/theater/review-toast-blends-farce-with-kitchen-sink-realism.html | Review: â€šÃ„Ã²Toastâ€šÃ„Ã´ Blends Farce With Kitchen-Sink Realism | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/christie-orders-lead-tests-for-all-new-jersey-public-schools.html | Christie Orders Lead Tests for All New Jersey Public Schools | False | By Marc Santora | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-10 | https://www.nytimes.com/2016/05/03/science/if-you-blink-you-might-miss-the-eta-aquarids-meteor-shower.html | If You Blink, You Might Miss the Eta Aquarids Meteor Shower | False | By Nicholas St. Fleur | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/technology/fitbit-strives-to-escape-the-shadow-of-apple.html | Fitbit Strives to Escape the Shadow of Apple | False | By Brian X. Chen | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/music/country-music-humor-alter-egos.html | Corn Pone, Rebooted: Countryâ€šÃ„Ã´s New Humor | False | By Jewly Hight | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/design/for-scott-rothkopf-a-swift-ascendance-in-the-whitney-hierarchy.html | For Scott Rothkopf, a Swift Ascendance in the Whitney Hierarchy | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/design/brian-eno-artwork-the-ship.html | The Healing Arts of Brian Eno | False | By Christopher D. Shea | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/politics/first-draft/2016/05/02/hillary-clinton-cashes-in-on-donald-trumps-womns-card-comments/ | Hillary Clinton Cashes In on Donald Trumpâ€šÃ„Ã´s â€šÃ„Ã²Womanâ€šÃ„Ã´s Cardâ€šÃ„Ã´ Comments | False | By Amy Chozick | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/theater/study-diversity-in-new-york-theater-roles-rose-in-2014-15-season.html | Study: Diversity in New York Theater Roles Rose in 2014-15 Season | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/olympics/modernized-and-recertified-brazilian-laboratory-is-ready-for-the-olympics.html | Brazilâ€šÃ„Ã´s Antidoping Lab Reborn as the Olympics Near | False | By Rebecca R. Ruiz | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/fda-again-reviews-mandatory-training-for-painkiller-prescribers.html | Opioid Prescribing Gets Another Look as F.D.A. Revisits Mandatory Doctor Training | False | By Barry Meier | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/now-dennis-hastert-seems-an-architect-of-dysfunction-as-speaker.html | Now, Dennis Hastert Seems an Architect of Dysfunction as Speaker | False | By Carl Hulse | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/virginia-felon-voting-rights-republicans-court-challenge.html | Virginia Republicans Weigh Court Challenge to Voting Rights for Felons | False | By Jess Bidgood | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/dealbook/jacques-brand-deutsche-bank-chief-in-north-america-will-leave.html | Deutsche Bank Chief in North America Will Leave | False | By Leslie Picker and Peter Eavis | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/media/hulk-hogan-vs-gawker-round-2.html | Hulk Hogan vs. Gawker, Round 2 | False | By Daniel Victor | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/americas/cruise-ship-from-miami-docks-in-havana-ending-decades-old-freeze.html | Cruise Ship From Miami Docks in Cuba, Ending Decades-Old Freeze | False | By Victoria Burnett | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/chris-gibson-gop-congressman-decides-not-to-run-for-new-york-governor-in-2018.html | Chris Gibson, G.O.P. Congressman, Decides Not to Run for New York Governor in 2018 | False | By Vivian Yee | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/media/judge-requires-sumner-redstone-to-testify-on-eve-of-competency-suit.html | Judge Requires Sumner Redstone to Testify on Eve of Competency Suit | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-02 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/college-student-in-newark-killed-in-attempted-robbery-at-fraternity-house.html | College Student in Newark Killed in Attempted Robbery at Fraternity House | False | By Noah Remnick | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/design/artists-space-the-gallery-in-soho-to-leave-greene-street.html | Artists Space, the Gallery in SoHo, to Leave Greene Street | False | By Randy Kennedy | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/serbs-in-new-york-mourn-a-spiritual-pillar-swallowed-by-flames.html | Serbs in New York Mourn a Spiritual Pillar, Swallowed by Flames | False | By Corey Kilgannon | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/turbulent-politics-in-baghdad.html | Turbulent Politics in Baghdad | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/upstate-new-yorks-defiant-district-attorney.html | Upstate New Yorkâ€šÃ„Ã´s Defiant District Attorney | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/hockey/islander-ready-for-next-level-of-noise.html | The Islandersâ€šÃ„Ã´ Travis Hamonic Is as Excited as the Fans Are | False | By Allan Kreda | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/nepal-bans-surrogacy-leaving-couples-with-few-low-cost-options.html | Nepal Bans Surrogacy, Leaving Couples With Few Low-Cost Options | False | By Rachel Abrams | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/asia/kenneth-bae-longest-held-us-prisoner-of-north-korea-reveals-details-of-ordeal.html | Kenneth Bae, Longest-Held U.S. Prisoner of North Korea, Reveals Details of Ordeal | False | By Rick Gladstone | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/ruined-serbian-orthodox-church-was-a-landmark-of-old-new-york.html | Ruined Serbian Orthodox Church Was a Landmark of Old New York | False | By David W. Dunlap | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/supreme-court-stephen-breyer-capital-punishment-california.html | In California Case, Justice Breyer Assails Capital Punishment | False | By Adam Liptak | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/baseball/for-braves-no-place-to-go-but-up.html | For Rebuilding Braves, No Place to Go but Up | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/dealbook/at-berkshire-hathaway-meeting-warren-buffett-talks-of-sharing-the-wealth.html | Warren Buffett Holds Forth on Sharing the Wealth | False | By Andrew Ross Sorkin | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/business/dealbook/puerto-rico-defaults-on-principal-of-422-million-debt-payment.html | As Puerto Rico Defaults, Eyes Turn to Washington | False | By Mary Williams Walsh | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/americas/honduras-arrests-4-men-in-killing-of-berta-caceres.html | Honduras Arrests 4 Men in Killing of Berta Câ€šÃ±Ã°ceres, Indigenous Activist | False | By Elisabeth Malkin | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/colorado-court-strikes-down-local-bans-on-fracking.html | Colorado Court Strikes Down Local Bans on Fracking | False | By Michael Wines | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/world/middleeast/wartime-damascus-preserves-tenuous-air-of-normalcy.html | On Streets of Syriaâ€šÃ„Ã´s Capital, Even the Sweet Is Sour | False | By Declan Walsh | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/south-dakota-disabilities-nursing-homes.html | South Dakota Wrongly Puts Thousands in Nursing Homes, Government Says | False | By Matt Apuzzo | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/design/marisol-an-artist-known-for-blithely-shattering-boundaries-dies-at-85.html | Marisol, an Artist Known for Blithely Shattering Boundaries, Dies at 85 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/politics/indiana-primary.html | Donald Trumpâ€šÃ„Ã´s Foes Fear Indiana Primary Could Be Decisive Blow | False | By Alexander Burns | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/technology/judge-seeking-data-shuts-down-whatsapp-in-brazil.html | WhatsApp Blocked in Brazil as Judge Seeks Data | False | By Vinod Sreeharsha | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/resettling-the-first-american-climate-refugees.html | Resettling the First American â€šÃ„Ã´Climate Refugeesâ€šÃ„Ã´ | False | By Coral Davenport and Campbell Robertson | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/texas-grants-child-care-license-to-migrant-detention-center.html | Texas Grants Child Care License to Migrant Detention Center | False | By Julia Preston | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/mens-style/rolex-daytona-watch.html | The Rolex Daytona Is the Hottest Watch That Money Canâ€šÃ„Ã´t Buy | False | By Alex Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/us/national-briefing.html | National Briefing | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/union-complains-to-fcc-that-verizon-is-pressuring-phone-customers.html | Union Complains to F.C.C. That Verizon Is Pressuring Phone Customers | False | By Patrick McGeehan | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/baseball/mets-david-wright-leads-parade-of-home-runs-in-victory-over-braves.html | David Wright Leads Parade of Home Runs in Victory Over Braves | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/sports/baseball/poor-start-by-yankees-is-frustrating-to-brian-cashman.html | Poor Start by Yankees Is Frustrating to Brian Cashman | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/nyregion/at-the-met-gala-minimalism-is-a-relative-term.html | At the Met Gala, Minimalism Is a Relative Term | False | By Jacob Bernstein | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/arts/television/whats-on-tv-tuesday.html | Whatâ€Â‚Â´s on TV Tuesday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/pageoneplus/corrections-may-3-2016.html | Corrections: May 3, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/the-choice-explosion.html | The Choice Explosion | False | By David Brooks | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/opinion/bernie-sanderss-gift-to-his-party.html | Bernie Sandersâ€Â‚Â´s Gift to His Party | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/dealbook/ubs-q1-earnings.html | UBS First-Quarter Profit Down 64% on Market Turbulence | False | By Chad Bray | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/science/ligo-gravitational-wave-breakthrough-prize-yuri-milner.html | LIGO Gravitational Wave Researchers to Divide $3 Million | False | By Dennis Overbye | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/what-in-the-world/india-cows-carbon-emissions.html | Indiaâ€Â‚Â´s Answer to Global Warming: Cows That Belch Less | False | By Ellen Barry | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/what-in-the-world/aung-san-suu-kyi-name.html | A Nickname for Daw Aung San Suu Kyi? Thereâ€Â‚Â´s No Short Answer | False | By Patrick J. Lyons | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/surge-in-ridership-pushes-new-york-subway-to-limit.html | Surge in Ridership Pushes New York Subway to Limit | False | By Emma G. Fitzsimmons | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/australia/nauru-detention-centre-refugee-self-immolations.html | Australia Chides Rights Advocates for Giving â€Â‚Â²False Hopeâ€Â‚Â´ to Asylum Seekers | False | By Michelle Innis | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/matti-friedmans-pumpkinflowers.html | Matti Friedmanâ€Â‚Â´s â€Â‚Â²Pumpkinflowersâ€Â‚Â´ | False | By Gal Beckerman | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/t-c-boyle-reviews-richard-russos-everybodys-fool.html | T. C. Boyle Reviews Richard Russoâ€Â‚Â´s â€Â‚Â²Everybodyâ€Â‚Â´s Foolâ€Â‚Â´ | False | By T. Coraghessan Boyle | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/theater/hamilton-tony-nominations-record.html | â€Â‚Â²Hamiltonâ€Â‚Â´ Makes History With 16 Tony Nominations | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/chicago-a-ferris-bueller-fest-tours.html | In Chicago, a â€Â‚Â²Ferris Buellerâ€Â‚Â´ Fete | False | By Ashley Winchester | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-03 | https://www.nytimes.com/2016/05/03/upshot/workers-are-getting-a-bit-more-of-the-economic-pie-and-shareholders-less.html | Workers Are Getting a Bit More of the Economic Pie (and Shareholders Less) | False | By Neil Irwin | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/the-forced-heroism-of-the-survivor.html | The Forced Heroism of the â€Â‚Â²Survivorâ€Â‚Â´ | False | By Parul Sehgal | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/discounts-direct-hotel-booking.html | Where to Find Hotel Deals? Try a Hotel. | False | By Stephanie Rosenbloom | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/soccer/leicester-city-sly-roman-fox-claudio-ranieri-stars-in-fairy-tale.html | Claudio Ranieri, the Sly Roman Fox in Leicesterâ€Â‚Â´s Fairy Tale | False | By Rob Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/middleeast/us-service-member-killed-iraq-isis.html | Navy SEAL Is Killed in Northern Iraq in Fight With ISIS | False | By Helene Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/as-states-expand-gun-rights-police-join-gun-opposition.html | As States Expand Gun Rights, the Police Object | False | By Campbell Robertson and Timothy Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/has-the-replay-taken-the-fun-out-of-watching-sports.html | Has the Replay Taken the Fun Out of Watching Sports? | False | By Jay Caspian Kang | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/oklahoma-city-thunder-san-antonio-spurs-ginobili.html | No Points in Chaotic 13.5 Seconds, but Five Missed Calls, the N.B.A. Says | False | By Andrew Keh | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/dealbook/philips-to-pursue-ipo-of-lighting-business-in-amsterdam.html | Philips to Pursue I.P.O. of Lighting Business in Amsterdam | False | By Chad Bray | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/dealbook/quintiles-and-ims-health-to-combine-in-merger-of-equals.html | Quintiles and IMS Health to Combine in â€Â‚Â²Merger of Equalsâ€Â‚Â´ | False | By Chad Bray | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/media/new-york-times-co-q1-earnings.html | New York Times Co. Reports Loss as Digital Subscriptions Grow | False | By Sydney Ember | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/europe/king-felipe-spain-dissolves-parliament-new-elections.html | King Felipe of Spain Dissolves Parliament, Clearing Way for New Elections | False | By Raphael Minder | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/theater/hamilton-leads-the-tony-award-nominations.html | â€Â‚Â²Hamiltonâ€Â‚Â´ Leads the Tony Award Nominations | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/tokyo-budget-travel.html | A $1,000 Day in Tokyo for $100 | False | By Lucas Peterson | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/asia/malaysia-sarawak-election.html | Malaysian State Bars Lawmaker Nurul Izzah Anwar From Campaigning | False | By Richard C. Paddock | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/technology/personaltech/resetting-the-itunes-authorization-counter.html | Resetting the iTunes Authorization Counter | False | By J. D. Biersdorfer | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/realestate/commercial/to-rebuild-sharswood-philadelphia-goes-beyond-housing.html | To Rebuild a Neighborhood, Philadelphia Goes Beyond Housing | False | By Jon Hurdle | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/music/operas-game-of-musical-chairs-brings-a-netrebko-reprise.html | Operaâ€Â‚Â´s Game of Musical Chairs Brings a Netrebko Reprise | False | By Michael Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/make-britain-great-again.html | Make Britain Great Again | False | By Tanya Gold | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/music/desert-trip-coachella-stones-dylan-mccartney.html | Dylan, Rolling Stones and McCartney to Play New Desert Trip Festival | False | By Joe Coscarelli | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/design/noguchi-ceiling-from-1940s-is-uncovered-at-u-haul-in-st-louis.html | Noguchi Ceiling From 1940s Is Uncovered at U-Haul in St. Louis | False | By Eve M. Kahn | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/waldorf-astoria-bar-book-cocktails.html | The Waldorfâ€šÃ„Â´s Cocktail Bible, Remixed | False | By Robert Simonson | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/soccer/uefa-recognizes-kosovo-paving-way-for-fifa-membership.html | UEFAâ€šÃ„Â´s Recognition of Kosovo Angers Serbs | False | By James Montague | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/books/daniel-aaron-literary-critic-and-historian-dies-at-103.html | Daniel Aaron, Critic and Historian Who Pioneered American Studies, Dies at 103 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/technology/women-in-tech-band-together-to-track-diversity-after-hours.html | Women in Tech Band Together to Track Diversity, After Hours | False | By Mike Isaac | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/developer-aby-rosen-to-pay-7-million-in-suit-over-unpaid-taxes-on-art.html | Developer Aby Rosen to Pay $7 Million in Suit Over Unpaid Taxes on Art | False | By Charles V. Bagli | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/design/suitland-high-school-a-maryland-arts-crucible.html | Against Tough Odds, a High School Arts Program Fosters Success | False | By Miranda S. Spivack | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/un-security-council-hospital-attacks.html | U.N. Security Council Condemns Attacks on Health Workers in War Zones | False | By Somini Sengupta | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/eric-ripert-chef-book.html | Eric Ripert Looks Back on a Youth Both Tender and Tough | False | By Jeff Gordinier | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/music/afeni-shakur-mother-of-tupac-shakur-is-dead.html | Afeni Shakur, Guidepost for Slain Rapper Son, Dies at 69 | False | By Katie Rogers | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/middleeast/damascus-aleppo-syria-qanda.html | A Strange, Sad, Surprising Reality of Syria at War | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-22 | https://www.nytimes.com/2016/05/03/t-magazine/entertainment/writers-room-irvine-welsh.html | A Writerâ€šÃ„Â´s Room: Irvine Welsh | False | By Irvine Welsh | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/dealbook/fairway-unable-to-fend-off-rivals-files-for-bankruptcy.html | Fairway, Unable to Fend Off Rivals, Files for Bankruptcy | False | By Rachel Abrams | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/leicester-won-at-5000-1-odds-whos-the-next-long-shot.html | Leicester Won at 5,000-1 Odds. Whoâ€šÃ„Â´s the Next Long Shot? | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/kitchen-knife-skills.html | The Case for Mastering Basic Knife Skills | False | By Julia Moskin | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/dining/brooklyn-beasts-and-bottles-enrique-olvera-atla.html | Beasts & Bottles Equals Rotisserie and Bar in Brooklyn | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/north-koreas-mess.html | North Koreaâ€šÃ„Â´s Mess | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/texting-while-driving-how-can-we-stop-it.html | Texting While Driving: How Can We Stop It? | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/lincoln-center-presidents-abrupt-departure-was-prompted-by-an-affair.html | Lincoln Center Presidentâ€šÃ„Â´s Abrupt Departure Was Prompted by a Relationship | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/international/former-top-porsche-developer-suspended-in-vw-scandal-quits-for-good.html | Former Top Porsche Developer, Suspended in VW Scandal, Quits for Good | False | By Jack Ewing | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/europe/food-theft-in-italy-may-not-be-a-crime-court-rules.html | Can the Homeless and Hungry Steal Food? Maybe, an Italian Court Says | False | By Gaia Pianigiani and Sewell Chan | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/geri-taylors-journey-with-alzheimers.html | Geri Taylorâ€šÃ„Â´s Journey With Alzheimerâ€šÃ„Â´s | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/europe/lutz-bachmann-pegida-fined-germany.html | German Anti-Immigrant Leader Fined Over Facebook Post | False | By Melissa Eddy | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/stop-and-frisk-judge.html | Stop-and-Frisk Judge | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/asia/us-diplomats-same-sex-marriage-causes-stir-in-china.html | U.S. Diplomatâ€šÃ„Â´s Same-Sex Marriage Causes Stir in China | False | By Edward Wong | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/asia/nepal-expels-canadian-for-sowing-discord-on-twitter.html | Nepal Expels Canadian for Sowing â€šÃ„Â²Discordâ€šÃ„Â´ on Twitter | False | By Bhadra Sharma | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/economy/populist-policies-let-brazils-tomorrow-slip-away.html | Populist Policies Let Brazilâ€šÃ„Â´s Tomorrow Slip Away | False | By Eduardo Porter | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/international/chinas-steel-makers-undercut-rivals-as-economy-slows.html | Chinaâ€šÃ„Â´s Steel Makers Undercut Rivals as Trade Debate Intensifies | False | By Stanley Reed and Keith Bradsher | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/middleeast/maternity-hospital-attack-aleppo-syria.html | Another Aleppo Hospital Is Hit, This Time on Government-Held Side | False | By Anne Barnard | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/sheldon-silver-ex-new-york-assembly-speaker-gets-12-year-prison-sentence.html | Sheldon Silver, Ex-New York Assembly Speaker, Gets 12-Year Prison Sentence | False | By Benjamin Weiser and Vivian Yee | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/men-chest-hair.html | Welcome Back, Chest Hair | False | By Max Berlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/middleeast/israeli-gets-life-in-prison-for-murder-of-palestinian-teenager.html | Israeli Gets Life in Prison for Murder of Palestinian Teenager | False | By Isabel Kershner | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-06 | https://www.nytimes.com/2016/05/04/business/dealbook/deferred-interest-promotions-are-back-under-scrutiny.html | Deferred-Interest Promotions Are Back Under Scrutiny | False | By Victoria Finkle | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/brooklyn-teenager-given-12-years-to-life-for-killing-bus-passenger.html | Brooklyn Teenager Given 12 Years to Life for Killing Bus Passenger | False | By Alan Feuer | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/dealbook/pulte-fight-pits-companys-founder-against-its-board.html | Pulte Fight Pits Companyâ€šÃ„Ã´s Founder Against Its Board | False | By Steven Davidoff Solomon | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/red-carpet-hair-adir-abergal.html | The Stylist Whoâ€šÃ„Ã´s Shaking Up Red Carpet Hair | False | By Bee Shapiro | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/iwo-jima-marines-bradley.html | â€šÃ„Â²Flags of Our Fathersâ€šÃ„Ã´ Author Now Doubts His Father Was in Iwo Jima Photo | False | By Michael S. Schmidt | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/music/lincoln-center-announces-out-of-doors-lineup-including-patti-smith.html | Lincoln Center Announces Out of Doors Lineup, Including Patti Smith | False | By Andrew R. Chow | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/television/review-maron-tackles-drug-abuse-deepening-the-series.html | Review: â€šÃ„Â²Maronâ€šÃ„Ã´ Tackles Drug Abuse, Deepening the Series | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/dance/review-battleground-a-dance-battle-punctuated-by-a-rainbow-of-limbs.html | Review: â€šÃ„Â²Battleground,â€šÃ„Ã´ a Dance Battle Punctuated by a Rainbow of Limbs | False | By Siobhan Burke | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/books/review-the-jazz-of-physics-by-stephon-alexander.html | Review: As Goes Music, So Goes the Universe | False | By Dan Tepfer | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/movies/a-bigger-splash-review-tilda-swinton.html | Review: â€šÃ„Â²A Bigger Splash,â€šÃ„Ã´ With a Speechless Tilda Swinton, Is Ready for Its Close-Up | False | By Manohla Dargis | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/books/hamilton-the-revolution-races-out-of-bookstores-echoing-the-musicals-success.html | â€šÃ„Â²Hamilton: The Revolutionâ€šÃ„Ã´ Races Out of Bookstores, Echoing the Musicalâ€šÃ„Ã´s Success | False | By Alexandra Alter | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/technology/google-fiat-chrysler-minivans-self-driving.html | Google to Get Fiat Chrysler Minivans for Self-Driving Tests | False | By Bill Vlasic and Neal E. Boudette | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/movies/sick-of-popcorn-movies-straub-huillet-retrospective-offers-an-antidote.html | Sick of Popcorn Movies? Straub-Huillet Retrospective Offers an Antidote | False | By J. Hoberman | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/long-island-plane-crash-kills-3.html | Long Island Plane Crash Kills 3 | False | By Arielle Dollinger and Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/movies/sin-alas-review.html | Review: â€šÃ„Â²Sin Alasâ€šÃ„Ã´ Opens Up a Time Capsule in a Changing Havana | False | By Manohla Dargis | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-05 | https://www.nytimes.com/2016/05/04/arts/design/flush-of-excitement-delayed-at-the-guggenheim.html | Flush of Excitement Delayed at the Guggenheim | False | By Barbara Graustark | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/technology/brazilian-judge-lifts-suspension-of-whatsapp.html | Brazilian Judge Lifts Suspension of WhatsApp | False | By Vinod Sreeharsha | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-10 | https://well.blogs.nytimes.com/2016/05/03/medical-errors-may-cause-over-250000-deaths-a-year/ | Medical Errors May Cause Over 250,000 Deaths a Year | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-05 | https://www.nytimes.com/2016/05/04/theater/broadways-disaster-will-close-having-drawn-just-one-tony-nomination.html | Broadwayâ€šÃ„Ã´s â€šÃ„Â²Disasterâ€šÃ„Ã´ Will Close, Having Drawn Just One Tony Nomination | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/dealbook/sard-verbinnen-is-said-to-offer-40-stake-to-private-equity.html | A P.R. Firm for Wall Street Is Managing a Rough Deal of Its Own | False | By David Gelles | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/mans-body-feet-encased-in-concrete-washes-ashore-in-brooklyn.html | Manâ€šÃ„Ã´s Body, Feet Encased in Concrete, Washes Ashore in Brooklyn | False | By Ashley Southall | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/politics/indiana-republican-democratic.html | Donald Trump All but Clinches G.O.P. Race With Indiana Win; Ted Cruz Quits | False | By Jonathan Martin and Patrick Healy | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/ted-cruzs-bitter-end.html | Ted Cruzâ€šÃ„Ã´s Bitter End | False | By Frank Bruni | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/takata-airbag-recall.html | Takata Airbag Recall Is Said to Grow by 35 Million | False | By Hiroko Tabuchi | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/politics/ted-cruz.html | Ted Cruz Suspends His Campaign for President | False | By Matt Flegenheimer | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/national-briefing.html | National Briefing | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/justice-dept-restoring-inspectors-access-to-records.html | Justice Dept. Takes Steps to Restore Watchdogsâ€šÃ„Ã´ Access to Records | False | By Eric Lichtblau | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/americas/brazils-vice-president-michel-temer-wont-face-inquiry-over-petrobras.html | Brazilâ€šÃ„Ã´s Vice President, Michel Temer, Wonâ€šÃ„Ã´t Face Inquiry Over Petrobras | False | By Simon Romero | 2016-09-07 | TX 8-338-102 |
| 2016-05-03 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/baseball/yankees-burdened-by-past-success.html | Yankees, With 23 Straight Winning Seasons, Are Burdened by Past Success | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/candles-may-have-caused-fire-that-gutted-serbian-church-officials-say.html | Candles May Have Caused Fire That Gutted Serbian Church, Officials Say | False | By Corey Kilgannon | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/washington-metro-subway-accidents-report.html | Washington Metro System Failed to Learn From Accidents, Report Finds | False | By Nicholas Fandos | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/horse-racing/american-pharoah-already-a-champion-at-the-stud-life-too.html | American Pharoah Is Already a Champion at the Stud Life, Too | False | By Joe Drape | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/trump-and-the-lords-work.html | Trump and the Lordâ€šÃ„Ã´s Work | False | By Thomas L. Friedman | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/los-angeles-county-restricts-solitary-for-juveniles.html | Los Angeles County Restricts Solitary for Juveniles | False | By Adam Nagourney and Timothy Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/studying-how-poverty-keeps-hurting-young-minds-and-what-to-do-about-it.html | Studying How Poverty Keeps Hurting Young Minds, and What to Do About It | False | By Jim Dwyer | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/business/media/hulu-aims-to-deliver-what-you-want-to-watch-next.html | Hulu Aims to Deliver What You Want to Watch Next | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/bob-fitch-photojournalist-of-civil-rights-era-dies-at-76.html | Bob Fitch, Photojournalist of Civil Rights Era, Dies at 76 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/upshot/trump-would-have-uphill-battle-against-clinton.html | Yes, Itâ€šÃ„Â´s Early, but Donald Trump Would Have Uphill Battle Against Hillary Clinton | False | By Nate Cohn | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/americas/wildfire-empties-fort-mcmurray-in-albertas-oil-sands-region.html | Wildfire Empties Fort McMurray in Albertaâ€šÃ„Â´s Oil Sands Region | False | By Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/its-donald-trumps-party-now.html | Itâ€šÃ„Â´s Donald Trumpâ€šÃ„Â´s Party Now | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/seattle-tech-boom-amazon-homelessness.html | Lured by Seattleâ€šÃ„Â´s Tech Boom, but Being Left Behind | False | By Kirk Johnson | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/middleeast/egypts-interior-ministry-in-error-releases-memos-on-restricting-news-media.html | Egyptâ€šÃ„Â´s Interior Ministry, in Error, Releases Memos on Restricting News Media | False | By Declan Walsh and Nour Youssef | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/theater/review-an-idiot-telling-a-tale.html | Review: An â€šÃ„Â¯Idiot,â€šÃ„Â´ Telling a Tale | False | By Laura Collins-Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/nyregion/new-york-city-board-could-freeze-one-year-stabilized-leases-for-another-year.html | New York City Board Could Freeze One-Year Stabilized Leases for Another Year | False | By Mireya Navarro | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-07 | https://www.nytimes.com/2016/05/04/arts/music/ned-miller-a-country-songwriter-who-gave-up-singing-is-dead-at-90.html | Ned Miller, a Country Songwriter Who Gave Up Singing, Dies at 90 | False | By Daniel E. Slotnik | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/baseball/facing-listless-lineup-mets-matt-harvey-languishes.html | Facing Listless Lineup, Metsâ€šÃ„Â´ Matt Harvey Languishes | False | By Zach Schonbrun | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/us/politics/obama-may-create-monument-to-gay-rights-movement.html | Obama May Create Monument to Gay Rights Movement | False | By Michael D. Shear | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/baseball/luis-severino-falters-alex-rodriguez-limps-off-and-yankees-plunge-deepens.html | Luis Severino Drops Ball, Alex Rodriguez Limps Off, and Yankeesâ€šÃ„Â´ Dive Deepens | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/what-sheldon-silvers-sentence-says-about-albany.html | What Sheldon Silverâ€šÃ„Â´s Sentence Says About Albany | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/sports/hockey/lightning-rally-to-defeat-islanders-in-overtime.html | Lightning Deal Final Blow in Bruising Game With Isles | False | By Allan Kreda | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-09 | https://www.nytimes.com/2016/05/04/technology/ibm-wants-everyone-to-try-a-quantum-computer.html | IBM Wants Everyone to Try a Quantum Computer | False | By John Markoff | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/04/nyregion/thomas-libous-powerful-new-york-senator-felled-by-scandal-dies-at-63.html | Thomas Libous, Powerful New York Senator Felled by Scandal, Dies at 63 | False | By Jesse McKinley | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/04/pageoneplus/corrections-may-4-2016.html | Corrections: May 4, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://lens.blogs.nytimes.com/2016/05/04/neil-latham-many-days-at-the-horse-races/ | Many Days at the Races | False | By Joe Sexton | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/world/asia/taliban-afghan-poppy-harvest-opium.html | Bountiful Afghan Opium Harvest Yields Profits for the Taliban | False | By Taimoor Shah and Mujib Mashal | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/why-we-need-a-foreign-policy-elite.html | Why We Need a Foreign Policy Elite | False | By Evan Thomas | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/in-aleppo-we-are-running-out-of-coffins.html | In Aleppo, We Are Running Out of Coffins | False | By Osama Abo El Ezz | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-04 | https://www.nytimes.com/2016/05/04/opinion/more-carnage-in-syria.html | More Carnage in Syria | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/stark-underground-space-at-world-trade-center-will-host-a-riot-of-ads.html | Stark Underground Space at World Trade Center Will Host a Riot of Ads | False | By David W. Dunlap | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/politics/trump-gop.html | With Donald Trump in Charge, Republicans Have a Day of Reckoning | False | By Patrick Healy, Jonathan Martin and Maggie Haberman | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/flint-water-lead-obama.html | â€šÃ„Â¯Iâ€šÃ„Â´ve Got Your Back,â€šÃ„Â´ Obama Tells Flint Residents | False | By Michael D. Shear and Julie Bosman | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/londons-answer-to-the-met-ball.html | Londonâ€šÃ„Â´s Answer to the Met Ball | False | By Vanessa Friedman | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/elmhurst-queens-a-crossroads-of-the-world.html | Elmhurst, Queens, a â€šÃ„Â²Crossroads of the Worldâ€šÃ„Â´ | False | By Julie Besonen | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/grit-by-angela-duckworth.html | â€šÃ„Â²Gritâ€šÃ„Â´ by Angela Duckworth | False | By Judith Shulevitz | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/also-known-as.html | Also Known As | False | By Pseudonymous Bosch | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/music/is-britney-spears-ready-to-stand-on-her-own.html | Is Britney Spears Ready to Stand on Her Own? | False | By Serge F. Kovaleski and Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-10 | https://well.blogs.nytimes.com/2016/05/04/to-keep-obesity-at-bay-exercise-may-trump-diet/ | To Keep Obesity at Bay, Exercise May Trump Diet | False | By Gretchen Reynolds | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/technology/moores-law-running-out-of-room-tech-looks-for-a-successor.html | Moore's Law Running Out of Room, Tech Looks for a Successor | False | By John Markoff | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/soccer/champions-league-bayern-loses-in-winning-and-atletico-advances.html | Bayern Loses in Winning 2-1, and Atlático Madrid Advances | False | By Rob Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/08/travel/philadelphia-vegan-restaurants.html | In the City of the Cheese Steak, Vegans Feel at Home | False | By Erik Piepenburg | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/must-suspicions-about-personal-health-be-shared-with-an-insurer.html | Must Suspicions About Personal Health Be Shared With an Insurer? | False | By Kwame Anthony Appiah | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/milo-yiannopoulos-doesnt-have-feelings.html | Milo Yiannopoulos Doesn't Have Feelings | False | Interview by Ana Marie Cox | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/judge-john-hodgman-on-phone-calls-while-commuting.html | Judge John Hodgman on Phone Calls While Commuting | False | By John Hodgman | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/the-amateur-cloud-society-that-sort-of-rattled-the-scientific-community.html | The Amateur Cloud Society That (Sort Of) Rattled the Scientific Community | False | By Jon Mooallem | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/science/leopards-are-more-vulnerable-than-believed-study-finds.html | Leopards Are More Vulnerable Than Believed, Study Finds | False | By Erica Goode | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 0001-01-01 | https://www.nytimes.com/2016/05/05/world/europe/europe-turkey-visa.html | European Union Proposes Visa-Free Travel for Turks | False | By James Kanter | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/tamales-catfish-pie-delicacies-of-the-mississippi-delta.html | Tamales, Catfish and Meringue Pie: Delicacies of the Mississippi Delta | False | By Phil McCausland | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-09 | https://www.nytimes.com/2016/05/04/nyregion/metropolitan-diary-a-friend-moves-to-washington.html | A Friend Moves to Washington | False | By Robin Elise Beck | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/dealbook/nyse-london-stock-exchange.html | Owner of New York Stock Exchange Will Not Bid for London Rival | False | By Chad Bray | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/utah-abortion-law-fetal-anesthesia.html | When Can Fetuses Feel Pain? Utah Abortion Law and Doctors Are at Odds | False | By Jack Healy | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/real-estate-on-the-coast-of-wales.html | House Hunting in ... Wales | False | By Kevin Brass | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/technology/apple-set-to-move-to-its-spaceship-should-try-more-moonshots.html | Apple, Set to Move to Its Spaceship, Should Try More Moonshots | False | By Farhad Manjoo | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-22 | https://www.nytimes.com/2016/05/04/t-magazine/vacation-planning.html | In Defense of the Imperfect Holiday | False | By Christine Smallwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/met-gala-kylie-jenner-beyonce.html | At the Met Gala, Everyone Seems a Little Starstruck. Even the Stars. | False | By Matthew Schneier | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/politics/donald-trump-nominee.html | 9 Ways Donald Trump Would Be Unlike Any Other Nominee | False | By Nick Corasaniti | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/americas/fort-mcmurray-canada-fire.html | Fort McMurray Blaze, Fast and Unpredictable, Keeps Firefighters at a Distance | False | By Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/technology/apple-loses-iphone-china-trademark-case.html | In China, an iPhone May Not Necessarily Be a Phone | False | By Paul Mozur | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/baseball/why-the-chicago-cubs-wont-fade-this-year.html | Why the Chicago Cubs Won't Fade This Year | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-06 | https://www.nytimes.com/2016/05/05/arts/dance/joyce-season-to-look-back-to-18th-century-with-ny-quadrille.html | Joyce Season to Look Back to 18th Century With 'NY Quadrille' | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/dealbook/bill-gross-sells-a-prized-investment-stamps.html | Bill Gross Sells a Prized Investment: Stamps | False | By Landon Thomas Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/upshot/what-i-got-wrong-about-donald-trump.html | What I Got Wrong About Donald Trump | False | By Nate Cohn | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/americas/panama-papers-twitter-defending-honor.html | Defending Their Nation's Honor on Social Media: #PanamaIsMoreThanPapers | False | By Kirk Semple | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/mens-style/nychal-denzel-smith-air-jordans.html | The Intellectual in Air Jordans | False | By Steven Kurutz | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/dance/boston-ballet-partners-with-william-forsythe.html | Boston Ballet Partners With William Forsythe | False | By Roslyn Sulcas | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/islamic-state-war-powers-lawsuit-obama.html | An Army Captain Takes Obama to Court Over ISIS Fight | False | By Charlie Savage | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/politics/john-kasich.html | John Kasich Suspends Campaign for President | False | By Thomas Kaplan | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/asia/hong-kong-gucci.html | Rest in Peace ... Just Not in Gucci Loafers | False | By Michael Forsythe | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/06/fashion/mens-style/mens-book-clubs.html | Men Have Book Clubs, Too | False | By Jennifer Miller | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/is-americas-war-on-isis-illegal.html | Is America's War on ISIS Illegal? | False | By Bruce Ackerman | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/politics/donald-trump-president.html | 'President Trump'? Here's How He Says It Would Look | False | By Patrick Healy | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/met-gala-beyonce-taylor-swift-kardashians.html | Beyoncé, Taylor Swift and Kanye West at 2016 Met Gala After-Parties | False | By Denny Lee | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-06 | https://www.nytimes.com/2016/05/05/sports/basketball/golden-state-warriors-leandro-barbosa-horse-medicine.html | Warriors' Leandro Barbosa Swears By a Remedy That Restored His Giddyup | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/no-doubt-now-donald-trump-is-here-to-stay.html | No Doubt Now: Donald Trump Is Here to Stay | False | | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/takata-airbag-defect-recall.html | Takata Airbag Defect Is Traced to Moisture and Temperature | False | By Hiroko Tabuchi | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/europe/labour-party-british-elections.html | British Elections Pose Test for Jeremy Corbyn, Labour Party Leader | False | By Stephen Castle | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-09 | https://www.nytimes.com/2016/05/05/technology/mark-zuckerberg-hires-education-leader-to-run-philanthropic-effort.html | Zuckerberg and Chan Hire Education Leader to Run Philanthropic Effort | False | By Natasha Singer | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/africa/jean-baptiste-bagaza-ex-leader-of-burundi-is-dead-at-69.html | Jean-Baptiste Bagaza, Deposed Leader of a Troubled Burundi, Is Dead at 69 | False | By Sewell Chan | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/international/ecb-to-remove-500-bill-the-bin-laden-bank-note-criminals.html | Europe to Remove 500-Euro Bill, the â€šÃ„Ã²Bin Ladenâ€šÃ„Ã´ Bank Note Criminals Love | False | By Jack Ewing | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/04/t-magazine/fashion/wide-brimmed-straw-hats-julia-chance.html | A Festive, Fringed Sun Hat for Summer | False | By Isabel Wilkinson | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/brendon-babenzien-streetwear-label-noah-supreme.html | Streetwear Label Noah Seeks to Push Skateboard Style Forward | False | By John Ortved | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/technology/personaltech-the-smartphone-way-to-inner-calm.html | The Smartphone Way to Inner Calm | False | By Kit Eaton | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/climate-refugees.html | â€šÃ„Ã²Climate Refugeesâ€šÃ„Ã´ | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/misery-in-the-skies.html | Misery in the Skies | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/friends-sought-help-for-princes-addiction-lawyer-says.html | Princeâ€šÃ„Ã´s Addiction and an Intervention Too Late | False | By John Eligon, Serge F. Kovaleski and Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/puerto-ricos-distress.html | Puerto Ricoâ€šÃ„Ã´s Distress | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/asia/north-korea-congress-kim-jong-un.html | Kim Jong-un Seeks to Cement Power at First North Korean Congress in 36 Years | False | By Choe Sang-Hun | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/horse-racing/lani-japan-kentucky-derby-long-shot.html | Lani, a Colt With a Chance … If He Wants to Run | False | By Tom Pedulla | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/a-new-foreign-policy-elite.html | A New Foreign Policy Elite | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/science/zika-virus-moquitoes-microbe.html | Bacteria-Infected Mosquitoes Could Slow Spread of Zika Virus | False | By Carl Zimmer | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/market-hotel-bushwick-rock-club.html | Market Hotel, a D.I.Y. Rock Club in Bushwick, Rises Again | False | By Billy Gray | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/theater/under-the-brooklyn-bridge-a-big-top-goes-up.html | Under the Brooklyn Bridge, a Big Top Goes Up | False | By Steven McElroy | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/hepatitis-c-deaths-in-us-rose-in-2014-but-new-drugs-hold-promise.html | Hepatitis C Deaths in U.S. Rose in 2014, but New Drugs Hold Promise | False | By Abby Goodnough | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/europe/david-cameron-syria-refugees.html | David Cameron Says Britain Will Accept More Syrian Children as Refugees | False | By Steven Erlanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/design/how-to-make-the-most-of-the-frieze-week-art-fairs.html | How to Make the Most of the Frieze Week Art Fairs | False | By Daniel McDermon | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/search-for-familys-lost-history-leads-to-mass-grave-in-poland.html | Search for Familyâ€šÃ„Ã´s Lost History Leads to Mass Grave in Poland | False | By Julie Satow | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/flint-city-worker-agrees-to-cooperate-in-water-investigation.html | Flint City Worker Agrees to Cooperate in Water Investigation | False | By Scott Atkinson | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/theater/no-script-no-roles-its-no-problem-for-the-actors-of-stolen-house.html | No Script, No Roles: Itâ€šÃ„Ã´s No Problem for the Actors of â€šÃ„Ã²Stolen Houseâ€šÃ„Ã´ | False | By Matthew Love | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/baseball/alex-rodriguez-ny-yankees-disabled-list.html | Yankeesâ€šÃ„Ã´ Bats Perk Up in Shutout, Saving the Day | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/middleeast/syria-aleppo-partial-truce.html | Partial Truce in Syria Is Said to Extend to Aleppo | False | By Anne Barnard | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/local-design-materials.html | Local Designs, Served Fresh | False | By Tim McKeough | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/design-fair-sight-unseen-offsite.html | A Design Fair to Remember | False | By Rima Suqi | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/smallbusiness/building-an-estate-sale-business-with-franchises.html | Building an Estate Sale Business by Franchising a Name and Brand | False | By Janet Morrissey | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/teenagers-killing-inspires-memorials-but-not-gun-control.html | Teenagerâ€šÃ„Ã´s Killing Inspires Memorials, but Not Gun Control | False | By Richard Fausset | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/music/the-met-opera-is-struggling-how-can-it-fill-those-empty-seats.html | The Met Opera Is Struggling. How Can It Fill Those Empty Seats? | False | By Zachary Woolfe, Anthony Tommasini, Michael Cooper, Corinna da Fonseca-Wollheim and David Allen | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/houseware-jewelry-design.html | The Birds and the Bugs | False | By Tim McKeough | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/north-carolina-transgender-bathroom-bill.html | U.S. Warns North Carolina That Transgender Bill Violates Civil Rights Laws | False | By Eric Lichtblau and Richard Fausset | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/hockey/st-louis-blues-ken-hitchcock-is-still-coaching-and-still-not-satisfied.html | Blues'â€š¬,â€š¬ Ken Hitchcock Is Still Coaching and Still Not Satisfied | False | By Ben Shpigel | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/baseball/new-york-mets-rout-atlanta-braves-steven-matz.html | Defying Conditions, Mets Slug Their Way to a Victory Over the Braves | False | By Zach Schonbrun | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/television/review-grace-and-frankie-fonda-and-tomlin-continue-to-shine.html | Review: â€š¬,Â²Grace and Frankieâ€š¬,Â´: Fonda and Tomlin Continue to Shine | False | By Mike Hale | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/fashion/zach-miko-plus-size-model.html | The Plus-Size Modeling World Has a New Star: And It's a Guy | False | By Michelle Green | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/books/review/richard-russo-returns-upstate-in-everybodys-fool.html | Review: Richard Russo Returns Upstate in â€š¬,Â²Everybodys's Foolâ€š¬,Â´ | False | By Janet Maslin | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/television/review-flowers-features-a-household-in-the-twilight-zone.html | Review: â€š¬,Â²Flowersâ€š¬,Â´ Features a Household in the Twilight Zone | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/this-is-harriet-tubman-who-will-appear-on-the-20-bill-accept-no-substitutes.html | This is Harriet Tubman, Who Will Appear on the $20 Bill. Accept No Substitutes. | False | By Tamar Lewin | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/technology/personaltech/in-the-race-to-pay-mobile-wallets-win.html | Why Apple Pay and Other Mobile Wallets Beat Chip Cards | False | By Brian X. Chen | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/review-megan-hilty-goes-beyond-daffy-to-sweetness-even-regret.html | Review: Megan Hilty Goes Beyond Daffy, to Sweetness, Even Regret | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/love-and-loss-set-to-music-during-the-holocaust.html | Love and Loss, Set to Music, During the Holocaust | False | By Corinna da Fonseca-Wollheim | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/movies/anna-karina-jean-luc-godard.html | Anna Karina Recalls Her Life in Film With Jean-Luc Godard | False | By Glenn Kenny | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/review-jean-selim-abdelmoula-displays-both-delicate-and-robust-tones.html | Review: Jean-Sélim Abdelmoula Displays Both Delicate and Robust Tones | False | By Corinna da Fonseca-Wollheim | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/ry-x-dawn.html | Review: RY X Stretches Pop Structures on â€š¬,Â²Dawnâ€š¬,Â´ | False | By Jon Pareles | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/dance/review-sao-paulo-dance-company-makes-a-tepid-us-debut.html | Review: São Paulo Dance Company Makes a Tepid U.S. Debut | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/jack-dejohnette-in-movement-return.html | Review: Jack DeJohnetteâ€š¬,Â´s â€š¬,Â²In Movementâ€š¬,Â´ and â€š¬,Â²Returnâ€š¬,Â´ Show Sweep | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/music/julianna-barwick-will.html | Review: Julianna Barwick, Vaguely Renaissance and Very Now | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/health/short-answers-to-hard-questions-about-weight-loss.html | Short Answers to Hard Questions About Weight Loss | False | By Gina Kolata | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/agriculture-start-ups-get-boost-from-big-firms-and-investors.html | Agriculture Start-Ups Get Boost From Big Firms and Investors | False | By Andrew Pollack | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-07 | https://www.nytimes.com/2016/05/05/arts/dance/polina-semionova-withdraws-from-american-ballet-theaters-2016-spring-season.html | Polina Semionova Withdraws From American Ballet Theaterâ€š¬,Â´s 2016 Spring Season | False | By Michael Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/theater/joe-morton-of-scandal-from-tv-villain-to-stage-activist.html | Joe Morton of â€š¬,Â²Scandalâ€š¬,Â´: From TV Villain to Stage Activist | False | By Leah Rozen | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/horse-racing/nyquist-draws-post-13-and-is-made-the-kentucky-derby-favorite.html | Nyquist Draws Post 13 and Is Made the Kentucky Derby Favorite | False | By Melissa Hoppert | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/upbeat-interracial-ad-for-old-navy-leads-to-backlash-twice.html | Upbeat Interracial Ad for Old Navy Leads to Backlash. Twice. | False | By Richard PéÂérez-PeÂ±a | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/john-kasich-exits-an-ugly-campaign-season.html | John Kasich Exits an Ugly Campaign Season | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/nyc-design-festival-fashion-trends.html | From Runway to Runner: The Crossover Appeal of Fashion Trends | False | By Julie Lasky | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/cement-shoes-fabled-anchor-to-watery-grave-surface-on-body-in-brooklyn.html | Cement Shoes, Fabled Anchor to Watery Grave, Surface in Brooklyn | False | By Michael Wilson | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/television/gloria-steinem-viceland-women.html | Gloria Steinem Brings Feminism to Viceland | False | By Melena Ryzik | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/los-angeles-homelessness-veterans-families.html | Homelessness Rises in Los Angeles, Except for Veterans and Families | False | By Adam Nagourney | 2016-09-07 | TX 8-338-102 |
| 2016-05-04 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/europe/erdogan-ahmet-davutoglu-turkey-prime-minister-is-expected-to-be-replaced.html | Ahmet Davutoglu, Turkeyâ€š¬,Â´s Prime Minister, Is Expected to Be Replaced | False | By Tim Arango and Ceylan Yeginsu | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/media/tribune-publishing-says-no-to-gannetts-815-million-offer.html | Tribune Publishing Says No to Gannettâ€š¬,Â´s $815 Million Offer | False | By Sydney Ember and Leslie Picker | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/us-military-deaths-in-operations-against-isis.html | U.S. Military Deaths in Operations Against ISIS | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/tesla-says-it-will-sharply-ramp-up-production-of-model-3.html | Tesla Says It Will Sharply Ramp Up Production of Model 3 | False | By Bill Vlasic | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/the-donald-trump-new-normal.html | The Donald Trump New Normal | False | By Gail Collins | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/world/middleeast/iran-us-relations-persian-gulf.html | Iran Accuses U.S. of Meddling as Tensions Grow | False | By Rick Gladstone | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/de-blasio-asks-state-senate-for-7-years-of-control-over-schools.html | De Blasio Asks State Senate for 7 More Years of Control Over Schools | False | By Kate Taylor | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/technology/infighting-threatens-to-fell-a-venture-capital-firm.html | Infighting Threatens to Fell a Venture Capital Firm | False | By Katie Benner | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/golf/adam-scott-olympics-rio-de-janeiro-gold-has-little-luster.html | Golfâ€šÃ„Â´s Schedule Takes the Sheen Off Olympic Gold | False | By Karen Crouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/pilot-in-long-island-plane-crash-had-called-for-help.html | Pilot in Long Island Plane Crash Had Called for Help | False | By Rick Rojas and Arielle Dollinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/baseball/alex-rodriguez-injury-deepens-new-york-yankees-pain.html | Alex Rodriguezâ€šÃ„Â´s Injury Deepens Yankeesâ€šÃ„Â´ Pain | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/another-combat-death-in-iraq-may-presage-future-us-role.html | Another Combat Death in Iraq May Presage Future U.S. Role | False | By Mark Mazzetti and Helene Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/soccer/real-madrid-beats-manchester-city-to-reach-champions-league-final.html | Real Madrid Ensures a Crosstown Battle for the Champions League Title | False | By Raphael Minder | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/charles-gatewood-photographer-of-extremes-dies-at-73.html | Charles Gatewood, Photographer of Extremes, Dies at 73 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/national-briefing.html | National Briefing | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/science/harold-kroto-nobel-prize-winning-chemist-is-dead-at-76.html | Harold Kroto, Nobel Prize-Winning Chemist, Is Dead at 76 | False | By Nicholas St. Fleur | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/500-affordable-units-to-rise-on-housing-authority-land-in-bronx-and-brooklyn.html | 500 Affordable Units to Rise on Housing Authority Land in Bronx and Brooklyn | False | By Mireya Navarro | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/man-pleads-guilty-to-killing-girl-15-in-2012.html | Man Pleads Guilty to Killing Girl, 15, in 2012 | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/05/arts/carl-fredrik-reutersward-known-for-knotted-gun-sculpture-dies-at-81.html | Carl Fredrik Reutersward, Known for Knotted-Gun Sculpture, Dies at 81 | False | By Daniel E. Slotnik | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/debate-erupts-over-californias-india-history-curriculum.html | Debate Erupts in California Over Curriculum on Indiaâ€šÃ„Â´s History | False | By Jennifer Medina | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/05/theater/review-crude-and-that-refers-to-more-than-oil.html | Review: â€šÃ„Â²Crude,â€šÃ„Â´ and That Refers to More Than Oil | False | By Laura Collins-Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/california-raising-smoking-age-to-21.html | California Raising Smoking Age to 21 | False | By Adam Nagourney | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/us/politics/robert-bennett-former-senator-from-utah-dies-at-82.html | Robert Bennett, Former Senator From Utah and Tea Party Casualty, Dies at 82 | False | By Adam Clymer | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/nyregion/shutdown-or-less-service-mta-weighs-2-options-for-l-train-project.html | Shutdown or Less Service? M.T.A. Weighs 2 Options for L Train Project | False | By Emma G. Fitzsimmons | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/dealbook/consumer-agency-moves-to-assert-bank-customers-right-to-sue.html | Rule on Arbitration Would Restore Right to Sue Banks | False | By Jessica Silver-Greenberg and Michael Corkery | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/pageoneplus/corrections-may-5-2016.html | Corrections: May 5, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/how-new-york-can-put-an-end-to-the-plastic-bag.html | How New York Can Put an End to the Plastic Bag | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/caitlyn-jenner-goes-to-school.html | Caitlyn Jenner Goes to School | False | By Nicholas Kristof | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/opinion/safe-ways-to-shorten-airport-security-lines.html | Safe Ways to Shorten Airport Security Lines | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/australia/neil-prakash-isis-iraq.html | ISIS Operative From Australia Is Killed in Iraq Airstrike, Officials Say | False | By Michelle Innis | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/the-aspiring-novelist-who-became-obamas-foreign-policy-guru.html | The Aspiring Novelist Who Became Obamaâ€šÃ„Â´s Foreign-Policy Guru | False | By David Samuels | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/hockey/at-hofstra-on-wrhu-theyre-live-with-the-islanders.html | At Hofstra, on WRHU, Theyâ€šÃ„Â´re Live With the Islanders | False | By Dave Caldwell | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/05/nyregion/students-at-fake-university-say-they-were-collateral-damage-in-sting-operation.html | Students at Fake University Say They Were Collateral Damage in Sting Operation | False | By Liz Robbins | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/donald-trump-gop.html | Donald Trump Reaches Out, Quietly, to Republican Establishment | False | By Ashley Parker and Maggie Haberman | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-09 | https://www.nytimes.com/2016/05/06/business/media/the-republican-horse-race-is-over-and-journalism-lost.html | The Republican Horse Race Is Over, and Journalism Lost | False | By Jim Rutenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/guns-children-deaths.html | One Week in April, Four Toddlers Shot and Killed Themselves | False | By Jack Healy, Julie Bosman, Alan Blinder and Julie Turkewitz | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/christopher-jackson-of-hamilton-at-home-in-the-bronx.html | Christopher Jackson of â€šÃ„Â²Hamilton,â€šÃ„Â´ at Home in the Bronx | False | By Joanne Kaufman | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/dealbook/via-silicon-valley-ride-sharing-financing.html | Via Attracts Financing, Despite Silicon Valleyâ€šÃ„Â´s Nervousness About Ride Sharing | False | By Michael J. de la Merced | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/international/frieze-new-york-expanding-its-scope.html | Frieze New York Expanding Its Scope | False | By Ted Loos | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/05/arts/international/german-art-rejected-by-nazis-is-embraced-in-israel.html | German Art Rejected by Nazis Is Embraced in Israel | False | By David Belcher | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/05/arts/international/the-glories-of-two-parma-masters-correggio-parmigianino-rome.html | The Glories of Two Parma Masters | False | By Roderick Conway Morris | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/international/in-amsterdam-interior-design-gets-a-centennial-splash.html | In Amsterdam, Interior Design Gets a Centennial Splash | False | By Nina Siegal | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/arts/international/in-venice-the-power-of-the-press-on-display.html | In Venice, the Power of the Press on Display | False | By Roderick Conway Morris | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/angelas-caribbean-bed-stuy-hungry-city.html | Angelaâ€™s Takes a Return Trip to the Caribbean | False | By Ligaya Mishan | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/the-nameless-city-by-faith-erin-hicks.html | â€˜The Nameless City,â€™ by Faith Erin Hicks | False | By Sabaa Tahir | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/europe/nato-russia-poland.html | NATO Ratchets Up Missile Defense Despite Russian Criticism | False | By Steven Erlanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/business/media/britain-new-day-newspaper-close.html | New Day, British Newspaper That Shunned Web, Will Close After 10 Weeks | False | By Nicola Clark | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/letter-of-recommendation-tiny-spaces.html | Letter of Recommendation: Tiny Spaces | False | By Molly Young | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/kimchi-fried-rice-korean-comfort-food.html | Kimchi Fried Rice, Korean Comfort Food | False | By Francis Lam | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/review-at-the-costume-institute-couture-meets-technology.html | At the Costume Institute, Couture Meets Technology | False | By Roberta Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/trump-naysayers-how-wrong-they-were.html | Trump Naysayers: How Wrong They Were | False | By Mike McPhate | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/look-out-for-the-fitzgerald-trouts-and-way.lon.html | â€˜â€˜Look Out for the Fitzgerald-Troutsâ€™â€™ and â€˜â€˜Waylon!â€™â€™ | False | Christopher Healy | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/sports/soccer/real-madrid-slogs-its-way-into-champions-league-final-with-atletico.html | Real Madrid Slogs Its Way Into the Champions League Final | False | By Rob Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/john-corey-whaleys-highly-illogical-behavior.html | John Corey Whaleyâ€™s â€˜â€™Highly Illogical Behaviorâ€™â€™ | False | By Neal Shusterman | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/europe/ahmet-davutoglu-turkey-prime-minister.html | How Erdogan Moved to Solidify Power by Ousting a Pivotal Ally | False | By Tim Arango and Ceylan Yeginsu | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/international/alibaba-q4-earnings.html | Alibaba Sales Up 39% on Increased Consumer Spending in China | False | By Paul Mozur | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/canary-islands-astronomy-stargazing.html | Starry Nights in the Canary Islands | False | By Nina Burleigh | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/nick-offerman-by-the-book.html | Nick Offerman: By the Book | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/science/exxon-mobil-backs-fuelcell-effort-to-advance-carbon-capture-technology.html | Exxon Mobil Backs FuelCell Effort to Advance Carbon Capture Technology | False | By John Schwartz | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/europe/as-britons-vote-zac-goldsmith-and-sadiq-khan-fight-to-be-london-mayor.html | As Britons Vote, Zac Goldsmith and Sadiq Khan Fight to Be London Mayor | False | By Sewell Chan | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/samurai-rising-by-pamela-s-turner.html | â€˜â€™Samurai Rising,â€™â€™ by Pamela S. Turner | False | By Sarah Miller | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/wolf-hollow-by-lauren-wolk.html | â€˜â€™Wolf Hollow,â€™â€™ by Lauren Wolk | False | By Jennifer Donnelly | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/rescued-by-eliot-schrefer.html | â€˜â€™Rescued,â€™â€™ by Eliot Schrefer | False | By Sara Gruen | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-09 | https://www.nytimes.com/2016/05/05/nyregion/metropolitan-diary-weekend-rituals-with-mom-and-dad.html | Weekend Rituals With Mom and Dad | False | By Alan Blum, M.d. | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/kwame-alexanders-booked.html | Kwame Alexanderâ€™s â€˜â€™Bookedâ€™â€™ | False | By Connor Ennis | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/the-great-american-whatever-by-tim-federle.html | â€˜â€™The Great American Whatever,â€™â€™ by Tim Federle | False | By Ali Benjamin | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/cry-heart-but-never-break-and-more.html | â€˜â€™Cry, Heart, but Never Break,â€™â€™ and More | False | By Mark Levine | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/alison-mcghees-tell-me-a-tattoo-story-and-more.html | Alison McGheeâ€™s â€˜â€™Tell Me a Tattoo Story,â€™â€™ and More | False | By Edan Lepucki | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/ladivine-by-marie-ndiaye.html | â€˜â€™Ladivine,â€™â€™ by Marie NDiaye | False | By Patrick McGrath | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/il-sung-nas-the-opposite-zoo-and-more.html | Il Sung Naâ€™s â€˜â€™The Opposite Zoo,â€™â€™ and More | False | By Minh C. Le | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/kate-dicamillos-raymie-nightingale.html | Kate DiCamilloâ€™s â€˜â€™Raymie Nightingaleâ€™â€™ | False | By Amber Dermont | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/their-own-home-in-downtown-brooklyn.html | Their Own Home in Downtown Brooklyn | False | By Joyce Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/basketball/cleveland-cavaliers-3-pointers-record.html | Move Over, Warriors. Cavs Can Shoot 3s, Too. | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/asia/south-china-sea-song-zuying.html | Soft Power: Beijing Puts On a Show on Disputed South China Sea Island | False | By Jane Perlez and Yufan Huang | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/automobiles/autoreviews/video-review-kia-sportage-gets-a-stylish-makeover.html | Video Review: Kia Sportage Gets a Stylish Makeover | False | By Tom Voelk | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/new-jersey-collectors-at-home-with-their-art.html | A Passion for Folk Art That Can Barely Be Contained | False | By James Barron | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/movies/a-bigger-splash-luca-guadagnino-tilda-swinton-ralph-fiennes-interview.html | â€˜A Bigger Splashâ€™â€™: Sex and Angst and Rock â€˜nâ€™ Roll | False | By Julie Bloom | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/fashion-chanel-havana.html | Chanel Cruises Into Havana, Showcasing Style and Questions | False | By Vanessa Friedman | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/europe/gibraltar-brexit-vote.html | â€˜Brexitâ€™: Vote Stokes Fear on the Rock | False | By Raphael Minder | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/americas/cunha-rousseff-brazil-impeachment.html | Brazilian Lawmaker Behind Rousseff Impeachment Is Told to Step Down | False | By Simon Romero | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/should-prostitution-be-a-crime.html | Should Prostitution Be a Crime? | False | By Emily Bazelon | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-22 | https://www.nytimes.com/2016/05/05/t-magazine/travel/japan-hotel-olympics.html | In Advance of the 2020 Olympics, a Mini Hotel Boom in Japan | False | By John Wogan | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/media/cartoonist-fired-from-farm-news.html | Cartoonist Fired From Farm News for Pro-Farmer Cartoon | False | By Christine Hauser | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2018-03-01 | https://www.nytimes.com/2016/05/05/insider/1906-the-members-have-been-gagged-edith-wharton-says.html | 1906 | â€˜The Members Have Been Gagged,â€™ Edith Wharton Says | False | By David W. Dunlap | 2018-05-16 | TX 8-550-404 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/science/fda-rules-electronic-cigarettes.html | F.D.A. Imposes Rules for E-Cigarettes in a Landmark Move | False | By Sabrina Tavernise | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/a-rare-delillo-sighting.html | A Rare DeLillo Sighting | False | By John Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/realestate/a-home-in-israel-with-eastern-influences.html | A Home in Israel, With Eastern Influences | False | By Jessica Steinberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/bernie-sanders-online-support.html | Bernie Sandersâ€™s Online Foot Soldiers Weigh Their Next Campaign | False | By Jonathan Mahler and Nick Corasaniti | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/realestate/upscale-dining-is-matched-with-upscale-apartments.html | Upscale Dining Is Matched With Upscale Apartments | False | By Laura Latham | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/mothers-and-daughters-whose-wedding-is-it-anyway.html | Mothers and Daughters: Whose Wedding Is it Anyway? | False | By Alix Strauss | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/etsy-rob-kalin.html | After Etsy, Scratching an Itch | False | By Penelope Green | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/remade-by-terror.html | Remade by Terror | False | By Parul Sehgal | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/television/q-and-a-with-eva-green-darkly-demonically-daringly-dreadful.html | Q. and A. With Eva Green: Darkly, Demonically, Daringly â€˜Dreadfulâ€™ | False | By Roslyn Sulcas | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/06/sports/baseball/bryce-harper-naturals-roy-hobbs.html | Baseballâ€™s Naturals: There Goes Yet Another Roy Hobbs | False | By Rob Neyer | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/wine-school-assignment-barbera.html | Your Next Lesson: Barbera | False | By Eric Asimov | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/television/chelsea-handler-impulsive-provocative-and-streaming-on-netflix.html | Chelsea Handler: Impulsive, Provocative and Streaming on Netflix | False | By Dave Itzkoff | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/wine-school-austrian-riesling.html | Mining the Minerality in Austrian Rieslings | False | By Eric Asimov | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/middleeast/mapping-the-holocaust-how-jews-were-taken-to-their-final-destinations.html | Mapping the Holocaust: How Jews Were Taken to Their Final Destinations | False | By Isabel Kershner | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-22 | https://www.nytimes.com/2016/05/05/t-magazine/travel/chloe-lonsdale-boathouse-sussex-coast.html | At Home With a Cult Denim Designer (in a 400-Year-Old Boathouse) | False | By Alexa Brazilian | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/rug-design-luke-irwin.html | An Ancient Mosaic Serves as Inspiration | False | By Tim McKeough | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/americas/fort-mcmurray-firefighters.html | Forces of Nature Conspire Against Firefighters Around Fort McMurray | False | By Fernanda Santos | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/the-wet-expensive-bike-ride-whats-not-to-love.html | The Wet, Expensive Bike Ride: Whatâ€™s Not to Love? | False | By Joyce Wadler | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/homepolish-online-decorators.html | Me, Living in Chaos; You, a Decorator | False | By Steven Kurutz | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/olympians-shouldnt-swim-through-sewage.html | Olympians Shouldnâ€™t Swim Through Sewage | False | By Lynne Cox | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/theater/rupert-everett-gets-his-oscar-wilde-that-is.html | Rupert Everett Gets His Oscar (Wilde, That Is) | False | By Rupert Everett | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://artsbeat.blogs.nytimes.com/2016/05/05/new-york-philharmonic-names-new-principal-trumpet/ | New York Philharmonic Names New Principal Trumpet | False | By Michael Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/national-design-awards-2016.html | National Design Awards Announced | False | By Julie Lasky | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/asia/us-embassy-warns-americans-in-afghanistan-after-kidnapping-attempt.html | U.S. Embassy in Afghanistan Warns Americans After Kidnapping Attempt | False | By Rod Nordland | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/captain-america-civil-war-review-chris-evans.html | Review: In â€˜Captain America: Civil War,â€™ Super-Bro Against Super-Bro | False | By A.O. Scott | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/middleeast/israelis-find-second-tunnel-from-giza-and-may-know-of-others.html | Israelis Find Second Tunnel From Gaza and May Know of Others | False | By Isabel Kershner | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/theater/for-paula-vogel-a-once-banned-beautiful-love-story-inspires-her-new-play.html | For Paula Vogel, a Once-Banned â€šÃ„Â²Beautifulâ€šÃ„Â´ Love Story Inspires Her New Play | False | By Laura Collins-Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/facebook-bends-the-rules-of-audience-engagement-to-its-advantage.html | Facebook Has 50 Minutes of Your Time Each Day. It Wants More. | False | By James B. Stewart | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-10 | https://www.nytimes.com/2016/05/06/science/phd-post-doc-positions-study.html | Where Can a Ph.D. Take You? Back to School, Usually | False | By Tatiana Schlossberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/europe/donald-trump-foreign-policy.html | In Donald Trumpâ€šÃ„Â´s Rise, Allies See New American Approach | False | By David E. Sanger and Jim Yardley | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/heart-attack-wedding-invitation-parties-gifts.html | When the News Is Scary, Consider the Audience | False | By Philip Galanes | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/washingtons-metro.html | Washingtonâ€šÃ„Â´s Metro | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/take-back-the-prisons.html | Take Back the Prisons | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/anda-andrei-design-boutique-hotel.html | A Flair for Boutiques | False | By Tim McKeough | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/alligator-wrestling-in-colorado-a-draw-for-thrill-seekers-and-critics.html | Alligator Wrestling in Colorado? A Draw for Thrill Seekers, and Critics | False | By Julie Turkewitz | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/palestinian-youths-in-jail.html | Palestinian Youths in Jail | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://artsbeat.blogs.nytimes.com/2016/05/05/better-than-a-hamilton-shout-out-john-jay-manuscript-surfaces/ | Better Than a â€šÃ„Â²Hamiltonâ€šÃ„Â´ Shout-Out? John Jay Manuscript Surfaces | False | By Jennifer Schuessler | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/privacy-and-the-sec.html | Privacy and the S.E.C. | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/media/summer-redstone-trial-could-be-lurid-and-spark-power-struggle.html | Summer Redstone Trial Captivates Hollywood and Wall Street | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/beach-volleyball-rises-in-shifting-sands-of-college-sports.html | Beach Volleyball Rises in Shifting Sands of College Sports | False | By Marc Tracy | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/television/joan-crawford-bette-davis-susan-sarandon-jessica-lange-feud.html | New Ryan Murphy Series Will Dramatize Joan Crawford-Bette Davis Feud | False | By Jeremy Egner | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/05/movies/dark-horse-review.html | Review: In â€šÃ„Â²Dark Horse,â€šÃ„Â´ a Real-Life Steeplechase Champion Inspires a Town | False | By Jeannette Catsoulis | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/05/style/home-design-events-new-york.html | Design Around Town | False | By Tim McKeough | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/design/informed-by-travel-sigmar-polke-painted-playful-journeys.html | Informed by Travel, Sigmar Polke Painted Playful Journeys | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/new-york-city-council-backs-5-cent-fee-on-plastic-bags.html | 5Â¢ Fee on Plastic Bags Is Approved by New York City Council | False | By J. David Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/when-castro-put-out-the-welcome-mat-for-americans-in-1959.html | When Castro Put Out the Welcome Mat for Americans in 1959 | False | By Mary Jo Murphy | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/paul-ryan-donald-trump.html | Paul Ryan Says He Is â€šÃ„Â²Not Readyâ€šÃ„Â´ to Endorse Donald Trump | False | By Jennifer Steinhauer and Alexander Burns | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/movies/meryl-streep-in-kramer-vs-kramer-an-early-and-defiant-role.html | Meryl Streep in â€šÃ„Â²Kramer vs. Kramerâ€šÃ„Â´: An Early (and Defiant) Role | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/music/lang-lang-and-yuja-wang-stars-from-china-at-carnegie-hall.html | Lang Lang and Yuja Wang, Stars From China, at Carnegie Hall | False | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/music/zhu-brings-his-electronic-dance-music-to-town.html | Zhu Brings His Electronic Dance Music to Town | False | By Jon Pareles | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/television/wallander-the-final-season-goodbyes-all-around.html | â€šÃ„Â²Wallander: The Final Seasonâ€šÃ„Â´: Goodbyes All Around | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/dance/dancers-confront-spatial-change-in-luxury-rentals.html | Dancers Confront Spatial Change in â€šÃ„Â²Luxury Rentalsâ€šÃ„Â´ | False | By Siobhan Burke | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/fajitas-recipe.html | Give Fajitas, a Tex-Mex Classic, the Treatment They Deserve | False | By Martha Rose Shulman | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/comedy-listings-for-may-6-12.html | Comedy Listings for May 6-12 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/politics/first-draft/2016/05/05/donald-trump-taco-bowl/ | Donald Trumpâ€šÃ„Â´s â€šÃ„Â²Taco Bowlâ€šÃ„Â´ Message: â€šÃ„Â²I Love Hispanicsâ€šÃ„Â´ | False | By Ashley Parker | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/solving-the-mystery-of-ancient-ink-origins.html | Solving the Mystery of Ancient Ink Origins | False | By Eve M. Kahn | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/mens-style/adult-men-roommates-new-york.html | Age 31 and Up, With Roommates. You Got a Problem With That? | False | By Sridhar Pappu | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/review-mad-tiger.html | Review: â€šÃ„Â²Mad Tiger,â€šÃ„Â´ or the Story of Peelander-Zâ€šÃ„Â´s Near Breakup | False | By Ben Kenigsberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/belladonna-of-sadness-review-japanese-animation.html | Review: â€šÃ„Â²Belladonna of Sadness,â€šÃ„Â´ a Bewitching Masterpiece | False | By Glenn Kenny | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/the-offering-review.html | Review: â€šÃ„Â²The Offeringâ€šÃ„Â´: No, Thank You | False | By Andy Webster | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/homeland-security-to-look-into-claim-that-somali-americans-were-targeted.html | Homeland Security to Look Into Claim That Somali-Americans Were Targeted | False | By Ron Nixon | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/being-charlie-review-rob-reiner.html | Review: â€˜Â²Being Charlie,â€˜Â.Â´ a Rehab Story Directed by Rob Reiner | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/movie-listings-for-may-6-12.html | Movie Listings for May 6-12 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/rabin-in-his-own-words-review.html | Review: â€˜Â²Rabin in His Own Wordsâ€˜Â.Â´ Fleshes Out an Israeli Politician, With Limits | False | By Ken Jaworowski | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/bridgend-review.html | Review: â€˜Â²Bridgend,â€˜Â.Â´ on a Mysterious Cluster of Suicides in Wales | False | By Ken Jaworowski | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/north-carolina-defy-federal-deadline-bathroom-transgender.html | North Carolina Officials Say Theyâ€˜Â.Â´ll Defy Federal Deadline on Bathroom Law | False | By Alan Blinder and Richard Fausset | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/pop-rock-cabaret-listings-for-may-6-12.html | Pop, Rock & Cabaret Listings for May 6-12 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/those-people-review.html | Review: â€˜Â²Those Peopleâ€˜Â.Â´: Heartbreak Among the Upper Crust | False | By Andy Webster | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/middleeast/airstrikes-kill-more-than-30-in-syrian-refugee-camp.html | Airstrikes in Syria Kill More Than 30 in Refugee Camp | False | By Anne Barnard | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/classical-music-listings-for-may-6-12.html | Classical Music Listings for May 6-12 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/books/review-paul-mccartneys-yesterdays-all-of-them.html | Review: Paul McCartneyâ€˜Â.Â´s Yesterdays. All of Them. | False | By Dwight Garner | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/elstree-1976-review-star-wars-documentary.html | Review: â€˜Â²Elstree 1976,â€˜Â.Â´ in a Galaxy Not Far, Far Away | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/08/style/gloria-estefan-actors-fund-gala.html | Gloria Estefan Congas Her Way Through a Night in Her Honor | False | By Michael Musto | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/beautiful-something-review.html | Review: â€˜Â²Beautiful Somethingâ€˜Â.Â´: Craving Love in Philadelphia | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/touring-the-east-villages-incubator-of-experimentation.html | Touring the East Villageâ€˜Â.Â´s Incubator of Experimentation | False | By Laura Collins-Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/review-david-yazbek-and-a-few-cheery-songs-about-death.html | Review: David Yazbek and a Few Cheery Songs About Death | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/phantom-of-the-theater-review.html | Review: In â€˜Â²Phantom of the Theater,â€˜Â.Â´ Spirits Seek Revenge | False | By Daniel M. Gold | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/energy-environment/nrg-steps-back-from-alternative-energy-ventures-in-cost-cutting-effort.html | NRG Steps Back From Alternative Energy Ventures in Cost-Cutting Effort | False | By Diane Cardwell | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/voices-of-republicans-and-the-young.html | Voices of Republicans, and the Young | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/review-the-opera-orchestra-of-new-york-shares-a-story-inspired-by-a-byron-poem.html | Review: The Opera Orchestra of New York Shares a Story Inspired by a Byron Poem | False | By Corinna da Fonseca-Wollheim | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/julian-schnabel-moves-to-pace-gallery-from-gagosian.html | Julian Schnabel Moves to Pace Gallery From Gagosian | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/justin-bieber-purpose-tour.html | A Weary Justin Bieber Brings His World Apology Tour to Brooklyn | False | By Jon Caramanica | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/television/the-good-wife-a-broadcast-gem-fades-away.html | â€˜Â²The Good Wifeâ€˜Â.Â´: A Broadcast Gem Fades Away | False | By James Poniewozik | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/mothers-and-daughters-review.html | Review: â€˜Â²Mothers and Daughters,â€˜Â.Â´ in Which Souls Are Laid Bare | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/dance/dance-listings-for-may-6-12.html | Dance Listings for May 6-12 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/movies/review-dheepan-about-sri-lankan-refugees-looks-like-a-prophecy.html | Review: â€˜Â²Dheepan,â€˜Â.Â´ About Sri Lankan Refugees, Looks Like a Prophecy | False | By A.O. Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/jazz-listings-for-may-6-12.html | Jazz Listings for May 6-12 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/health/prince-opioid-addiction.html | In Princeâ€˜Â.Â´s Battle With Opioids, a Familiar Narrative That Begins With Pain | False | By Jan Hoffman | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/4-non-frieze-art-fairs-to-explore-this-weekend.html | 4 Non-Frieze Art Fairs to Explore This Weekend | False | By Martha Schwendener | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/museum-gallery-listings-for-may-6-12.html | Museum & Gallery Listings for May 6-12 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/africa/congo-moise-katumbi-president-joseph-kabila-election.html | Home of Congo Presidential Challenger Is Surrounded by Police | False | By Jeffrey Gettleman | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/dance/new-york-city-ballet-opens-a-spring-gala-and-some-umbrellas.html | New York City Ballet Opens a Spring Gala, and Some Umbrellas | False | By Alastair Macaulay | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/nada-art-fair-offers-the-wacky-and-the-political-plus-basketball.html | NADA Art Fair Offers the Wacky and the Political, Plus Basketball | False | By Ken Johnson | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/automobiles/mitsubishi-grabs-a-shiny-sliver-of-the-american-market.html | Mitsubishi Grabs a Shiny Sliver of the American Market | False | By Neal E. Boudette | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/design/frieze-new-york-a-visual-circus-under-the-big-top.html | Frieze New York, a Visual Circus Under the Big Top | False | By Holland Cotter | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-05 | 2016-05-05 | https://www.nytimes.com/2016/05/06/arts/music/review-babymetal-melds-metal-with-a-large-dose-of-cuteness.html | Review: Babymetal Melds Metal With a Large Dose of Cuteness | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/the-composer-frederic-rzewski-in-his-notes-protest-and-politics.html | The Composer Frederic Rzewski: In His Notes, Protest and Politics | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/music/-2016-05-06-arts-frederic-rzewskis-politics-and-music.html | A Primer to One of Americaâ€šÃ„Ã´s Most Political Composers | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/around-town-for-may-6-12.html | Around Town for May 6-12 | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/design/city-of-science-bending-minds-and-matter-in-its-debut-at-lehman-college.html | City of Science, Bending Minds and Matter in Its Debut at Lehman College | False | By Laurel Graeber | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/spare-times-for-children-listings-for-may-6-12.html | Spare Times for Children Listings for May 6-12 | False | By Laurel Graeber | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/de-blasios-press-secretary-karen-hinton-says-she-will-quit.html | De Blasioâ€šÃ„Ã´s Press Secretary Says She Will Quit | False | By J. David Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-07 | https://www.nytimes.com/2016/05/06/arts/music/the-winters-tale-among-new-works-at-english-national-opera.html | â€šÃ„Â²The Winterâ€šÃ„Ã´s Taleâ€šÃ„Ã´ Among New Works at English National Opera | False | By Roslyn Sulcas | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/restoring-bathroom-sanity-in-north-carolina.html | Restoring Bathroom Sanity in North Carolina | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/theater/review-la-verita-pays-homage-to-salvador-dali.html | Review: â€šÃ„Â²La Veritàâ€šÃ„Ã´ Pays Homage to Salvador Dalí‰ | False | By Alexis Soloski | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/theater/theater-listings-for-may-6-12.html | Theater Listings for May 6-12 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/states-attorney-anita-alvarez-seeks-recusal-in-chicago-officers-trial.html | Stateâ€šÃ„Ã´s Attorney Seeks Recusal in Chicago Officerâ€šÃ„Ã´s Trial | False | By Tamar Lewin | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/obama-commutes-sentences-of-58-nonviolent-offenders.html | Obama Commutes Sentences of 58 Nonviolent Offenders | False | By Michael D. Shear | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-08 | https://www.nytimes.com/2016/05/06/opinion/sex-talk-for-muslim-women.html | Sex Talk for Muslim Women | False | By Mona Eltahawy | 2016-09-07 | TX 8-338-102 |
| 2016-05-05 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/media/dreamworks-animation-manages-a-quarterly-profit.html | DreamWorks Animation Manages a Quarterly Profit | False | By Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/asia/kaname-harada-pearl-harbor-fighter-pilot-who-became-pacifist-dies-at-99.html | Kaname Harada, Pearl Harbor Fighter Pilot and, Later, a Pacifist, Dies at 99 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/middleeast/syria-russia-palmyra-isis-classical-music.html | In Syria, Russia Plays Bach Where ISIS Executed 25 | False | By Andrew E. Kramer and Andrew Higgins | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/dealbook/law-schools-acceptance-of-gre-test-scores-provokes-tussle.html | Law Schoolâ€šÃ„Ã´s Acceptance of GRE Test Scores Provokes Tussle | False | By Elizabeth Olson | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/extreme-sailing-to-meet-extreme-urban-conditions-in-hudson.html | Extreme Sailing to Meet Extreme Urban Conditions on Hudson | False | By Corey Kilgannon | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/dealbook/energy-transfer-sees-a-way-out-of-its-williams-pipeline-deal.html | Energy Transfer Sees a Way Out of Its Williams Pipeline Deal | False | By Leslie Picker | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/afscme-seiu-labor-unions-merger.html | 2 Big Labor Unions Share Efforts to Gain Power and Scale | False | By Steven Greenhouse and Noam Scheiber | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/business/media/summer-redstone-video-testimony-will-open-his-competency-trial.html | Summer Redstone Video Testimony Will Open His Competency Trial | False | By Michael Cieply | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/world/americas/fort-mcmurray-alberta-fire.html | Evacuated From Canadaâ€šÃ„Ã´s Wildfires but With Nowhere to Turn | False | By Ian Austen and Dan Levin | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/donald-trump-classified-intelligence-briefing.html | Once Donald Trump Is Nominee, He Is Likely to Get Intelligence Briefing | False | By Charlie Savage | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/basketball/knicks-coaching-options-are-clear-except-to-phil-jackson.html | Knicksâ€šÃ„Ã´ Coaching Options Are Clear, Except Maybe to Phil Jackson | False | By Harvey Araton | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/donald-trump-campaign.html | With Nomination in Hand, Donald J. Trump Now Seeking a Hand | False | By Maggie Haberman and Ashley Parker | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/us/politics/from-ryan-a-reminder-to-trump-of-the-stakes-for-the-gop.html | From Ryan, a Reminder to Trump of the Stakes for the G.O.P. | False | By Carl Hulse | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/06/arts/anne-franks-copy-of-grimms-fairy-tales-bought-by-american-museum.html | Anne Frankâ€šÃ„Ã´s Copy of Grimmâ€šÃ„Ã´s Fairy Tales Bought by American Museum | False | By Jennifer Schuessler | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/remembering-daniel-berrigan-a-penniless-powerful-voice-for-peace.html | Remembering Daniel Berrigan: A Penniless, Powerful Voice for Peace | False | By Jim Dwyer | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/james-haughton-who-fought-racial-barriers-in-building-trades-dies-at-86.html | James Haughton, Who Fought Racial Barriers in Building Trades, Dies at 86 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/brooklyn-teenager-convicted-of-killing-officer-in-mattress-fire.html | Brooklyn Teenager Convicted of Killing Officer in Mattress Fire | False | By Alan Feuer | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/sailing/americas-cup-hudson-new-york-oracle-testing.html | Testing on the Water in Americaâ€šÃ„Ã´s Cup | False | By Chris Museler | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/tennis/louisa-chirico-american-teenager-leaves-her-mark.html | With Rare Comfort on the Clay Court, a Teenager Leaves Her Mark | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/top-state-senator-attacks-de-blasio-on-school-control-push.html | Top State Senator Attacks de Blasio on School Control Push | False | By Kate Taylor | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-10 | https://www.nytimes.com/2016/05/06/science/quantum-dots.html | How a Mysterious Bacteria Almost Gave You a Better TV | False | By Joanna Klein | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/nyregion/l-train-riders-weigh-options-for-shutdown-at-transit-meeting.html | L Train Riders Quiz Transit Officials on Shutdown | False | By Emma G. Fitzsimmons | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/theater/broadways-finding-neverland-to-close-in-august.html | Broadwayâ€šÃ„Â´s â€šÃ„Â´Finding Neverlandâ€šÃ„Â´ to Close in August | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/sports/baseball/baltimore-orioles-defeat-ny-yankees.html | Punchless Bats Doom Yankees Once More | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/science/dry-winter-and-warm-spring-set-stage-for-canadian-inferno.html | Dry Winter and Warm Spring Set Stage for Wildfire in Canada | False | By Henry Fountain | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/06/business/international/arcelormittal-q1-earnings.html | ArcelorMittal, the Worldâ€šÃ„Â´s Largest Steel Maker, Posts Another Loss | False | By Stanley Reed | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/a-first-lady-and-a-jailed-journalist.html | A First Lady and a Jailed Journalist | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/a-white-church-no-more.html | A White Church No More | False | By Russell Moore | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/clintons-imagination-problem.html | Clintonâ€šÃ„Â´s Imagination Problem | False | By David Brooks | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/truth-and-trumpism.html | Truth and Trumpism | False | By Paul Krugman | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/opinion/bank-customers-get-a-fighting-chance.html | Bank Customers Get a Fighting Chance | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/europe/britain-election-results.html | Sadiq Khan Elected in London, Becoming Its First Muslim Mayor | False | By Stephen Castle | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/international/a-crush-of-headline-auctions-in-new-york.html | A Preview of a â€šÃ„Â´Gigaweekâ€šÃ„Â´ at Auction Houses, Whose Big Sales Are Smaller Than 2015â€šÃ„Â´s | False | By Scott Reyburn | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/asia/malaysia-1mdb.html | Closing of Malaysian Fund Could Shift Billions in Debt to Government, Critics Fear | False | By Richard C. Paddock | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/international/harold-pinter-and-tracy-letts-revivals-and-isis-on-stage-in-london.html | Harold Pinter and Tracy Letts Revivals, and ISIS on Stage in London | False | By Matt Wolf | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/lifeguard-pensions-questioned-as-atlantic-citys-finances-falter.html | Pensions for Lifeguards? Officials Say Atlantic City Canâ€šÃ„Â´t Afford Them Anymore | False | By Patrick McGeehan | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/07/style/modern-love-gay-father-stay-at-home-parent.html | Just Donâ€šÃ„Â´t Call Me Mom (Updated With Podcast) | False | By David Beach | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/business/economy/jobs-report-unemployment-wages.html | U.S. Added 160,000 Jobs Last Month as Brisk Hiring Slowed | False | By Nelson D. Schwartz | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/dalai-lama-website-atlas-of-emotions.html | Inner Peace? The Dalai Lama Made a Website for That | False | By Kevin Randall | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/hockey/brian-boyle-video-exposes-officials-mistakes.html | Video Exposes Officialsâ€šÃ„Â´ Mistakes but Canâ€šÃ„Â´t Undo Blown Calls. Yet. | False | By William C. Rhoden | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/barack-obama-bryan-cranston-table-for-three.html | Barack Obama and Bryan Cranston on the Roles of a Lifetime | False | By Philip Galanes | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/brooklyn-on-the-north-fork.html | Brooklyn on the North Fork | False | By Marcelle Sussman Fischler | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/marilyn-snell-gregory-williams-a-reassessment-24-years-in-the-making.html | A Reassessment, 24 Years in the Making | False | By Deborah Schoch | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/politics/iraqi-kurds-build-washington-lobbying-machine-against-isis.html | Iraqi Kurds Build Washington Lobbying Machine to Fund War Against ISIS | False | By Eric Lipton | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-10 | https://www.nytimes.com/2016/05/10/health/finding-out-your-power-of-attorney-is-powerless.html | Finding Out Your Power of Attorney Is Powerless | False | By Paula Span | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/politics/donald-trumps-idea-to-cut-national-debt-get-creditors-to-accept-less.html | Donald Trumpâ€šÃ„Â´s Idea to Cut National Debt: Get Creditors to Accept Less | False | By Binyamin Appelbaum | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://well.blogs.nytimes.com/2016/05/06/yoga-for-the-showoff-namaste/ | Yoga for the Showoff. Namaste. | False | By Tatiana Boncompagni | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/the-good-wife-in-somaliland.html | The Good Wife in Somaliland | False | By Nadifa Mohamed | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/how-to-make-a-citizens-arrest.html | How to Make a Citizenâ€šÃ„Â´s Arrest | False | By Malia Wollan | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/magazine/the-4-24-16-issue.html | The 4.24.16 Issue | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/upshot/get-ready-for-higher-obamacare-rates-next-year.html | Get Ready for Higher Obamacare Rates Next Year | False | By Margot Sanger-Katz | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/europe-soccer-camp-summer.html | Summer Soccer Camp, Europe-Style | False | By Lenora Todaro | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/jimmy-dunne-iii-delivering-the-truth-without-novocain.html | Jimmy Dunne III: Delivering the Truth Without Novocain | False | By Adam Bryant | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/asia/india-death-sentences-executions.html | Death Sentences in India Usually End in Question Marks, Study Finds | False | By Hari Kumar and Ellen Barry | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/why-you-cant-lose-weight-on-a-diet.html | Why You Canâ€šÃ„Â´t Lose Weight on a Diet | False | By Sandra Aamodt | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-06 | 2016-05-06 | https://www.nytimes.com/2016/05/06/fashion/mens-style/alden-ehrenreich-actor-hollywood.html | The Man Who Would Be Han Solo | False | By Matthew Schneier | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/business/international/greece-general-strike-pension-tax-eu.html | What to Make of the Latest Strike in Greece | False | By Niki Kitsantonis | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/metropolitan-diary-a-soldier-from-new-york-sees-the-sky.html | A Soldier From New York Sees the Sky | False | By Clyde L. Borg | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/catering-to-new-yorkers-with-bike-rooms.html | Buildings Get Bike Friendly | False | By Jane Margolies | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/what-in-the-world/25-seconds-that-could-save-a-firefighters-life-or-not.html | 25 Seconds That Could Save a Firefighterâ€šÃ„Â´s Life (or Not) | False | By Fernanda Santos | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/your-money/529a-accounts-let-disabled-save-without-risk-to-government-aid.html | 529A Accounts Let Disabled Save Without Risk to Government Aid | False | By Ann Carrns | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/asia/us-admiral-harry-harris.html | A U.S. Admiralâ€šÃ„Â´s Bluntness Rattles China, and Washington | False | By Jane Perlez | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/your-money/group-doctor-visits-gain-ground.html | Group Doctor Visits Gain Ground | False | By Constance Gustke | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/movies/last-days-in-the-desert-and-other-films-about-jesus.html | Scripture as a Springboard in Hollywood | False | By Chris Lee | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/asia/myanmar-rohingya-aung-san-suu-kyi.html | Aung San Suu Kyi Asks U.S. Not to Refer to â€šÃ„Â´Rohingyaâ€šÃ„Â´ | False | By Richard C. Paddock | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/politics/donald-trump-seeks-republican-unity-but-finds-rejection.html | Donald Trump Seeks Republican Unity but Finds Rejection | False | By Alexander Burns | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-22 | https://www.nytimes.com/2016/05/06/t-magazine/design/profile-in-style-rifat-ozbek.html | The Turkish Textile Designer Rifat Ozbekâ€šÃ„Â´s Greatest Influences | False | By Lesley M. M. Blume | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-10 | https://www.nytimes.com/2016/05/07/science/narcisse-snake-pits.html | In Narcisse, Around 75,000 Snakes Are Waking Up From a Nap | False | By JoAnna Klein | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/politics/hillary-clinton-republican-party.html | Hillary Clinton Targets Republicans Turned Off by Donald Trump | False | By Amy Chozick | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/international/cannes-festival-begins-and-chinese-artists-head-to-sydney-global-arts-guide.html | Cannes Festival Begins and Chinese Artists Head to Sydney: Global Arts Guide | False | Compiled by Christopher D. Shea | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/panama-papers-source.html | Panama Papers Source Offers to Aid Inquiries if Exempt From Punishment | False | By Scott Shane and Eric Lipton | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/harvard-restrictions-could-reshape-exclusive-student-clubs.html | Harvard Restrictions Could Reshape Exclusive Student Clubs | False | By Stephanie Saul | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/your-money/the-role-of-a-will-in-asset-distribution.html | Prince Needed a Will, but Maybe You Donâ€šÃ„Â´t | False | By Paul Sullivan | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/fava-beans-recipe.html | When It Comes to Fava Beans, Naked Is Best | False | By David Tanis | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/eleven-hours-by-pamela-erens.html | â€šÃ„Â²Eleven Hours,â€šÃ„Â´ by Pamela Erens | False | By Jen McDonald | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/imagine-me-gone-by-adam-haslett.html | â€šÃ„Â²Imagine Me Gone,â€šÃ„Â´ by Adam Haslett | False | By Bret Anthony Johnston | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/your-money/jamie-dimon-wants-to-protect-you-from-innovative-start-ups.html | Jamie Dimon Wants to Protect You From Innovative Start-Ups | False | By Ron Lieber | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/music/radiohead-new-album-daydreaming.html | Radioheadâ€šÃ„Â´s New Album Is Coming in Two Days | False | By Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/americas/fire-fort-mcmurray-alberta-canada.html | Convoys Inch South to Safety From Fort McMurray | False | By Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/07/upshot/the-secretive-duo-guiding-the-delegate-count.html | The Secretive Duo Guiding the Delegate Count | False | By Quoctrung Bui | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/duncan-hannah-from-cbgb-to-the-galleries-of-the-met.html | From CBGB to the Galleries of the Met | False | By John Leland | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/restaurant-bywater-california.html | The Bywater Celebrates New Orleans (in California) | False | By Rebecca Flint Marx | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/beginning-middle-and-end.html | Beginning, Middle and End | False | By John Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/a-perfect-life-by-eileen-pollack.html | â€šÃ„Â²A Perfect Life,â€šÃ„Â´ by Eileen Pollack | False | By Allegra Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/the-good-life-by-marian-thurm.html | â€šÃ„Â²The Good Life,â€šÃ„Â´ by Marian Thurm | False | By Sylvia Brownrigg | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/the-cultural-revolution-a-peoples-history-1962-1976-by-frank-dikotter.html | â€šÃ„Â²The Cultural Revolution: A Peopleâ€šÃ„Â´s History, 1962-1976,â€šÃ„Â´ by Frank Dikotter | False | By Judith Shapiro | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/maine-inn-whitehall-camden.html | A Maine Inn With a Storied Past Gets a Modern Makeover | False | By Nina Burleigh | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/the-morning-they-came-for-us-by-janine-di-giovanni.html | â€šÃ„Â²The Morning They Came for Us,â€šÃ„Â´ by Janine di Giovanni | False | By Anand Gopal | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/memoirs.html | Memoirs | False | By Will Boast | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/before-the-wind-by-jim-lynch.html | â€˜Before the Wind,â€™ by Jim Lynch | False | By Caitlin Macy | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/books/review/paris-vagabond-by-jean-paul-clebert.html | â€˜Paris Vagabond,â€™ by Jean-Paul ClÃ©bert | False | By Edmund White | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/granola-recipe-clusters-video.html | Granola Thatâ€™s Packed With Clusters | False | By Melissa Clark | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/ending-tax-break-for-ultrawealthy-may-not-take-act-of-congress.html | Ending Tax Break for Ultrawealthy May Not Take Act of Congress | False | By Gretchen Morgenson | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/chicago-racial-divisions-survey.html | In Deeply Divided Chicago, Most Agree: City Is Off Course | False | By Monica Davey and Giovanni Russonello | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/how-the-chicago-poll-was-conducted.html | How the Chicago Poll Was Conducted | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/design/a-conversation-with-nicole-eisenman-and-grace-dunham.html | A Conversation With Nicole Eisenman and Grace Dunham | False | By Deborah Solomon | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/kosher-medical-marijuana-heads-to-market.html | The Rabbis Are Here to Inspect the (Legal) Weed | False | By Rachel Abrams | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/a-prewar-facing-central-park-for-52-million.html | A Prewar Facing Central Park for $52 Million | False | By Vivian Marino | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/08/sports/baseball/turinabol-dopers-new-drug-is-an-old-one-used-by-east-germany.html | Baseball Dopersâ€™ New Drug Is an Old One Used by East Germany | False | By Ken Belson and JerÃ© Longman | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/08/upshot/the-economy-is-rigged-and-other-presidential-campaign-myths.html | The Economy Is Rigged, and Other Presidential Campaign Myths | False | By N. Gregory Mankiw | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/politics/obama-jobs-economy-donald-trump.html | Obama Makes Case Against Donald Trump, Saying Presidency â€˜Is Not a Reality Showâ€™ | False | By Michael D. Shear | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/at-boring-event-lamppost-history-and-puzzle-assembling.html | At â€˜Boringâ€™ Event: Lamppost History and Puzzle-Assembling | False | By Christopher D. Shea | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/springtime-on-the-afghan-front-lines.html | Spring on the Afghan Front Lines | False | By Danielle Moylan | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/football/nfl-undrafted-free-agents.html | From Undrafted to Unforgettable in the N.F.L. | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/business/media/sumner-redstone-trial.html | Judge in Sumner Redstone Trial Says Heâ€™s Leaning Toward Dismissal | False | By Michael Cieply and Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/daniel-berrigans-clarity.html | Daniel Berriganâ€™s Clarity | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/horse-racing/kentucky-derby-gets-a-silver-sheen.html | Kentucky Derby Gets a Silver Sheen | False | By Melissa Hoppert | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/saving-farm-and-factory-jobs.html | Saving Farm and Factory Jobs | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/paul-ryan-putting-country-before-party.html | Paul Ryan: Putting Country Before Party | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/you-lost-weight-will-you-regain-it.html | You Lost Weight. Will You Regain It? | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/07/us/donald-w-duncan-79-ex-green-beret-and-early-critic-of-vietnam-war-is-dead.html | Donald W. Duncan, 79, Ex-Green Beret and Early Critic of Vietnam War, Is Dead | False | By Robert D. McFadden | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-17 | https://www.nytimes.com/2016/05/07/arts/music/review-works-by-helene-grimaud-daniel-barenboim-and-others.html | Review: Works With HÃ©lÃ¨ne Grimaud, Daniel Barenboim and Others | False | By Anthony Tommasini, James R. Oestreich and David Allen | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/books/louise-erdrich-on-her-new-novel-larose-and-the-psychic-territory-of-native-americans.html | Louise Erdrich on Her New Novel, â€˜LaRose,â€™ and the Psychic Territory of Native Americans | False | By Charles McGrath | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/charity-fires-leader-who-questioned-finances-and-suffered-lye-attack.html | Charity Fires Leader Who Questioned Finances and Suffered Lye Attack | False | By Andy Newman | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/celebrating-cervantes-in-spain-lodging-and-art-in-marfa.html | Celebrating Cervantes in Spain; Lodging (and Art) in Marfa | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/federal-law-officer-suspected-in-3-fatal-shootings-in-washington-suburbs.html | Federal Law Officer Suspected in 3 Fatal Shootings in Washington Suburbs | False | By Richard PÃ©rez-PeÃ±a | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/07/us/maintenance-work-to-disrupt-washington-dc-metro-for-a-year.html | Maintenance Work to Disrupt Washington, D.C., Metro for a Year | False | By Richard PÃ©rez-PeÃ±a | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/a-gay-rights-monument.html | A Gay Rights Monument | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/asia/north-korea-nuclear-us-strategy.html | As North Koreaâ€™s Nuclear Program Advances, U.S. Strategy Is Tested | False | By David E. Sanger and Choe Sang-Hun | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/style/diamanda-galas-new-york.html | Diamanda GalÃ¡s, Still Wild and Primal, Returns to the New York Stage | False | By Charles Curkin | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/politics/paul-ryan-donald-trump.html | Ryan-Trump Breach May Be Beyond Repair | False | By Jennifer Steinhauer | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/old-meets-new-in-sag-harbor.html | Old Meets New in Sag Harbor | False | By Aileen Jacobson | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/what-do-black-republicans-care-about.html | What Black Republicans Care About | False | By Corey D. Fields | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/a-plea-to-pick-bernie-sanders-for-vp-nominee.html | A Plea to Pick Bernie Sanders for V.P. Nominee | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/television/review-the-final-days-of-the-british-accented-wallander.html | Review: The Final Days of the British-Accented â€šÃ„Ã²Wallanderâ€šÃ„Ã´ | False | By Mike Hale | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/taking-calls-on-radio-de-blasio-now-embraces-a-mayoral-tradition.html | Taking Calls on Radio, de Blasio Now Embraces a Mayoral Tradition | False | By J. David Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/06/t-magazine/art/art-fairs-this-weekend-new-york.html | Art Fairs to Check Out This Weekend in New York | False | By Kat Herriman | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/frieze-new-york-art-fair-2015-one-percent.html | At Frieze Art Fair, the Well-to-Do Meet the Truly Wealthy | False | By Guy Trebay | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/man-arrested-in-killing-at-newark-fraternity-house-another-suspect-is-sought.html | 2 Men Arrested in Killing at Newark Fraternity House | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/music/review-benjamin-beilman-goes-beyond-his-violin-bonbons.html | Review: Benjamin Beilman Goes Beyond His Violin Bonbons | False | By Vivien Schweitzer | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/europe/erdogan-turkey-visas-europe.html | President Erdoganâ€šÃ„Ã´s Authoritarian Tilt Threatens Visa Deal With Europe | False | By Alison Smale and James Kanter | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/music/review-carnegie-hall-turns-125-with-brass-and-other-fanfare.html | Review: Carnegie Hall Turns 125, With Brass and Other Fanfare | False | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/health/rapid-zika-test-is-introduced-by-researchers.html | Rapid Zika Test Is Introduced by Researchers | False | By Donald G. McNeil Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/dance/review-improgressocollective-an-indivisible-quartet-at-the-lamama-moves-festival.html | Review: An Indivisible Quartet at the LaMaMa Moves! Festival | False | By Siobhan Burke | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/dance/what-comes-next-for-cuban-modern-dance.html | What Comes Next for Cuban Modern Dance? | False | By Brian Seibert | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/07/arts/dance/cuban-ballet-proud-past-promising-future.html | Cuban Ballet: Proud Past, Promising Future | False | By Brian Seibert | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/things-to-do-in-the-hudson-valley-may-7-through-may-15.html | Things to Do in the Hudson Valley, May 7 Through May 15 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/music/metropolitan-opera-faces-a-slide-in-box-office-revenues.html | Metropolitan Opera Faces a Slide in Box-Office Revenues | False | By Michael Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-11 | https://www.nytimes.com/2016/05/07/arts/music/gregory-porter-a-fist-raised-in-sweetness.html | Gregory Porter: A Fist Raised in Sweetness | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/miniacs-miniature-dollhouses.html | Miniacs Live in a Small, Small World | False | By Abby Ellin | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/ncaafootball/painful-defense-of-joe-paterno-in-jerry-sandusky-case.html | Familyâ€šÃ„Ã´s Continued Defense of Joe Paterno Is a Painful One | False | By Juliet Macur | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/business/fiat-chrysler-chief-sees-self-driving-technology-in-five-years.html | Head of Fiat Chrysler Sees Self-Driving Cars in Five Years, Not 20 | False | By Neal E. Boudette and Mike Isaac | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/hockey/washington-capitals-hope-to-reverse-trend-pittsburgh-penguins.html | Capitals Hope to Reverse a Playoff Trend | False | By Chris Gordon | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/bill-cunningham-garden-party.html | Bill Cunningham | Garden Party | False | By Bill Cunningham | 2016-09-07 | TX 8-338-102 |
| 2016-05-06 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/stolen-jesus-statue-returned-to-brooklyn-church.html | Stolen Jesus Statue Returned to Brooklyn Church | False | By Ashley Southall | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/business/dealbook/treasury-department-rejects-plan-to-cut-pension-benefits-for-teamsters.html | Treasury Department Rejects Plan to Cut Pension Benefits for Teamsters | False | By Mary Williams Walsh | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/ncaafootball/joe-paterno-jerry-sandusky-penn-state-ruling.html | With Paterno Revelations, Ruling Deals Hit to Penn Stateâ€šÃ„Ã´s Wallet | False | By Marc Tracy | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/horse-racing/kentucky-derby-nyquist-has-many-doubters.html | Despite His Credentials, Nyquist Has Many Doubters | False | By Joe Drape | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/arizona-restores-health-program-for-children-of-working-poor.html | Arizona Restores Health Program for Children of Working Poor | False | By Fernanda Santos | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/americas/inside-the-fort-mcmurray-fire-zone-a-haunting-journey.html | Inside the Fort McMurray Scorch Zone, Signs of Hasty Retreat and Natureâ€šÃ„Ã´s Cruelty | False | By Tyler Hicks | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/baseball/c-c-sabathia-returns-to-old-form-and-then-yankees-disabled-list.html | Yankees Salvage a Big Win Even as Injuries Mount | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/gotti-underboss-fights-for-audiotapes-he-says-prove-he-didnt-plot-murder.html | Gotti Underboss Fights for Audiotapes He Says Prove He Didnâ€šÃ„Ã´t Plot Murder | False | By James C. McKinley Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/raised-fist-photo-by-black-women-at-west-point-spurs-inquiry.html | Raised-Fist Photo by Black Women at West Point Spurs Inquiry | False | By Dave Philipps | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-06 | https://www.nytimes.com/2016/05/06/pageoneplus/corrections-may-6-2016.html | Corrections: May 6, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/basketball/portland-trail-blazers-are-in-a-hole-but-they-see-a-way-out.html | Blazers Are in a Hole, but They See a Way Out | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/cuomo-loyalist-with-troubled-finances-is-at-center-of-us-inquiry.html | Cuomo Loyalist With Troubled Finances Is at Center of U.S. Inquiry | False | By Vivian Yee and Jesse McKinley | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/how-do-you-debate-mr-trump.html | How Do You Debate Mr. Trump? | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/keeping-e-cigarettes-away-from-the-kids.html | Keeping E-Cigarettes Away From the Kids | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/movies/nicolas-noxon-maker-of-nature-films-dies-at-79.html | Nicolas Noxon, Emmy-Winning National Geographic Filmmaker, Dies at 79 | False | By Daniel E. Slotnik | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/a-floating-arts-park-for-new-yorks-waterfront.html | A Floating Arts Park for New Yorkâ€™s Waterfront | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/world/europe/margot-honecker-widow-of-east-german-ruler-dies-at-89.html | Margot Honecker, East German Hard-Liner and Widow of Ruler, Dies at 89 | False | By Robert D. McFadden | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/us/judge-roy-moore-alabama-same-sex-marriage.html | Roy Moore, Alabama Judge, Suspended Over Gay Marriage Stance | False | By Campbell Robertson | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/who-wants-to-be-on-trumps-ticket.html | Who Wants to Be on Trumpâ€™â€™â€™s Ticket? | False | By Gail Collins | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/07/arts/music/ursula-mamlok-avant-garde-composer-dies-at-93.html | Ursula Mamlok, Avant-Garde Composer, Dies at 93 | False | By Margalit Fox | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/the-opioid-epidemic-we-failed-to-foresee.html | The Opioid Epidemic We Failed to Foresee | False | By David A. Kessler | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-10 | https://www.nytimes.com/2016/05/07/arts/design/harold-cohen-a-pioneer-of-computer-generated-art-dies-at-87.html | Harold Cohen, a Pioneer of Computer-Generated Art, Dies at 87 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/teenager-sentenced-to-15-years-for-raping-woman-in-chinatown.html | Teenager Sentenced to 15 Years for Raping Woman in Chinatown | False | By James C. McKinley Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/fleeing-fire-in-canadas-oil-country.html | Fleeing Fire in Canadaâ€™â€™s Oil Country | False | By Kevin Thornton | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/opinion/americas-trial-court-judges-our-front-line-for-justice.html | Americaâ€™â€™s Trial Court Judges: Our Front Line for Justice | False | By Shira A. Scheindlin | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/sports/hockey/tampa-bay-lightning-beat-the-new-york-islanders-in-overtime-again.html | Lightning Beat the Islanders in Overtime, Again | False | By Allan Kreda | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/nyregion/political-group-tied-to-mayor-de-blasio-to-defy-subpoena.html | Political Group Tied to Mayor de Blasio to Defy Subpoena | False | By J. David Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/pageoneplus/corrections-may-7-2016.html | Corrections: May 7, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-07 | https://www.nytimes.com/2016/05/07/arts/television/whats-on-tv-saturday.html | Whatâ€™â€™s on TV Saturday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/trump-men-wedding-rings.html | Men Who Donâ€™â€™t Wear Wedding Bands â€™â€™Â® and Why | False | By Abby Ellin | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-10 | https://www.nytimes.com/2016/05/08/science/just-how-much-power-do-your-electronics-use-when-they-are-off.html | Just How Much Power Do Your Electronics Use When They Are â€™â€™Offâ€™â€™? | False | By Tatiana Schlossberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-17 | https://www.nytimes.com/2016/05/08/science/earliest-plant-eating-marine-reptile-had-a-hammerhead.html | Earliest Plant-Eating Marine Reptile Had a Hammerhead | False | By Nicholas St. Fleur | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/grandmother-hormones-love-grandchild.html | The Bliss of Grandmother Hormones | False | By Dominique Browning | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/after-north-korea-trip-nobel-laureates-describe-students-eager-to-learn.html | After North Korea Trip, Nobel Laureates Describe Students Eager to Learn | False | By Jane Perlez | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/travel/the-seven-joys-of-travel-from-a-joyful-traveler.html | The Seven Joys of Travel, From a Joyful Traveler | False | By Dave Seminara | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/an-ayn-rand-acolyte-selling-students-a-self-made-dream.html | An Ayn Rand Acolyte Selling Students a Self-Made Dream | False | By Patricia Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/europe/syrian-family-in-sweden-feels-tug-of-ailing-sibling-left-behind.html | Syrian Family in Sweden Feels Tug of Ailing Sibling Left Behind | False | By Anemona Hartocollis | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/kathryn-long-andrew-allen.html | Kathryn Long, Andrew Allen | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/media/podcasts-surge-apple.html | Podcasts Surge, but Producers Fear Apple Isnâ€™â€™t Listening | False | By John Herrman | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/realestate/what-can-i-do-about-feral-cats.html | What Can I Do About Feral Cats? | False | By Ronda Kaysen | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/baseball/thirty-years-after-mets-title-kevin-mitchells-story-still-involves-baseball.html | Thirty Years After Metsâ€™â€™ Title, Kevin Mitchellâ€™â€™s Story Still Involves Baseball | False | By Ken Belson | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/what-makes-texas-texas.html | What Makes Texas Texas | False | By Manny Fernandez | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/horse-racing/a-jockeys-tailor-earns-his-stripes-at-the-racetrack.html | A Jockeyâ€™â€™ Tailor Earns His Stripes at the Racetrack | False | By Melissa Hoppert | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/no-longer-a-market-like-no-other-fairway-fades.html | No Longer a Market Like No Other, Fairway Fades | False | By Ginia Bellafante | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/your-money/the-looming-danger-of-all-the-investment-fees-you-dont-see.html | The Looming Danger of All the Investment Fees You Donâ€™â€™t See | False | By Jeff Sommer | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/media/what-do-consumers-want-look-at-their-selfies.html | What Do Consumers Want? Look at Their Selfies | False | By Courtney Rubin | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/politics/in-arkansas-a-preview-of-democratic-attacks-to-come.html | In Arkansas, a Preview of Democratic Attacks to Come | False | By Nick Corasaniti | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/new-yorks-85-and-up-update.html | New Yorkâ€™s â€˜85 and Upâ€™: Update | False | By John Leland | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/the-ad-that-helped-reagan-sell-good-times-to-an-uncertain-nation.html | The Ad That Helped Reagan Sell Good Times to an Uncertain Nation | False | By Michael Beschloss | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/jobs/testing-the-bounds-of-faith-in-little-yemen.html | Testing the Bounds of Faith in Little Yemen | False | By Meghan O'gieblyn | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/the-very-lazy-sunday-routine-of-vanessa-bayer-of-saturday-night-live.html | The (Very Lazy) Sunday Routine of Vanessa Bayer of â€˜Saturday Night Liveâ€™ | False | By Annie Correal | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/middleeast/saudi-arabia-government-shake-up.html | Saudi King Shakes Up Government as Economic Plan Moves Forward | False | By Ben Hubbard and Clifford Krauss | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/politics/republican-party-unravels-over-donald-trumps-takeover.html | Republican Party Unravels Over Donald Trumpâ€™s Takeover | False | By Patrick Healy and Jonathan Martin | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/baseball/aroldis-chapman-says-hes-happy-and-anxious-about-helping-the-team.html | Aroldis Chapman Says Heâ€™s â€˜Happy and Anxious About Helping the Teamâ€™ | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/a-photographer-views-the-met-gala-with-a-sly-eye.html | A Photographer Views the Met Gala With a Sly Eye | False | By Alex Vadukul | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/hockey/the-lightnings-playoff-experience-shows-against-the-islanders.html | The Lightningâ€™s Playoff Experience Shows Against the Islanders | False | By Ben Shpigel | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/striving-for-her-piece-of-the-pie.html | Striving for Her Piece of the Pie | False | By Susan Hartman | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/taliban-publicly-execute-two-women-in-northern-afghanistan.html | A Shooting, the Hospital and Then, Months Later, Itâ€™s a Homicide | False | By Al Baker and Benjamin Mueller | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/taliban-publicly-execute-two-women-in-northern-afghanistan.html | Taliban Publicly Execute Two Women in Northern Afghanistan | False | By Rod Nordland and Jawad Sukhanyar | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/golf/after-a-round-with-the-widowmaker-a-golfer-enjoys-a-more-familiar-grind.html | After a Round With the Widowmaker, a Golfer Enjoys a More Familiar Grind | False | By Karen Crouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/a-confession-of-liberal-intolerance.html | A Confession of Liberal Intolerance | False | By Nicholas Kristof | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/lining-up-for-change-in-venezuela.html | Lining Up for Change in Venezuela | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/trump-truth-and-the-power-of-contradiction.html | Trump, Truth and the Power of Contradiction | False | By Michael P. Lynch | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/a-second-chance-and-the-right-to-vote.html | A Second Chance and the Right to Vote | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sunday-review/giving-a-name-and-dignity-to-a-disability.html | Giving a Name, and Dignity, to a Disability | False | By Dan Barry | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/the-conflict-zone-of-motherhood.html | The Conflict Zone of Motherhood | False | By Elizabeth Dalziel | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/the-conservative-case-against-trump.html | The Conservative Case Against Trump | False | By Ross Douthat | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/labels-like-felon-are-an-unfair-life-sentence.html | Labels Like â€˜Felonâ€™ Are an Unfair Life Sentence | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/donald-trump-or-paul-ryan-whos-king-of-the-hill.html | Donald Trump or Paul Ryan: Whoâ€™s King of the Hill? | False | By Maureen Dowd | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/campaign-stops/is-trump-more-dangerous-as-friend-or-foe.html | Is Trump More Dangerous as Friend or Foe? | False | By Josh Kraushaar | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/sex-and-the-singular-pol.html | Sex and the Singular Pol | False | By Frank Bruni | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/is-your-pet-lonely-and-bored.html | Is Your Pet Lonely and Bored? | False | By Jessica Pierce | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/crying-to-please-my-mother.html | Crying to Please My Mother | False | By Catherine Hiller | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/opinion/sunday/how-safe-is-home-birth.html | How Safe Is Home Birth? | False |  | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/haqqanis-steering-deadlier-taliban-in-afghanistan-officials-say.html | Haqqanis Steering Deadlier Taliban in Afghanistan, Officials Say | False | By Mujib Mashal | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/basketball/jonas-valanciunas-is-playing-up-to-his-star-potential-with-the-raptors.html | Jonas Valanciunas Is Playing Up to His Star Potential With the Raptors | False | By Benjamin Hoffman | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/philippine-presidential-race-devolves-into-sideshows-amid-serious-issues.html | Philippine Election Descends Into Sideshow Amid Serious Issues | False | By Floyd Whaley | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/thai-activists-mother-faces-prison-term-for-one-word-facebook-reply.html | Thai Activistâ€™s Mother Faces Prison Term for One-Word Facebook Reply | False | By Richard C. Paddock | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/baseball/robin-ventura-is-enjoying-some-deja-vu-with-the-white-sox.html | Robin Ventura Is Enjoying Some DÃ©jÃ  Vu With the White Sox | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/africa/zimbabwe-president-robert-mugabe-falters.html | Seeing President Mugabeâ€šÃ„Ã´s Frailty, Zimbabwe Braces for Turmoil | False | By Norimitsu Onishi and Hopewell Chinâ€šÃ„Ã´ono | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/tennis/simona-halep-wins-on-romanian-day-in-madrid.html | Simona Halep Wins on Romanian Day in Madrid | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/obama-says-thought-and-compromise-are-key-to-bringing-change.html | Obama Says Thought and Compromise Are Key to Bringing Change | False | By Michael D. Shear | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/soccer/in-england-the-premier-league-is-turned-upside-down.html | In England, the Premier League Is Turned Upside Down | False | By Sam Borden | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/tennis/even-four-years-later-bad-feelings-linger-over-the-blue-clay-in-madrid.html | Even Four Years Later, Bad Feelings Linger Over the Blue Clay in Madrid | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/americas/refugees-from-syria-among-the-thousands-who-fled-canadian-fire.html | Refugees From Syria Among the Thousands Who Fled Canadian Fire | False | By Ian Austen and Dan Levin | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/basketball/lamarcus-aldridge-finds-his-comfort-zone-with-the-spurs.html | LaMarcus Aldridge Finds His Comfort Zone With the Spurs | False | By Andrew Keh | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/baseball/bottom-of-the-yankees-order-sinks-the-red-sox.html | Chase Headley Shows Signs of Life as Bottom of Order Carries Yankees | False | By Zach Schonbrun | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/things-to-do-in-connecticut-may-7-through-may-15.html | Things to Do in Connecticut, May 7 Through May 15 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/sahadis-offers-a-world-of-things-that-can-be-put-in-a-jar.html | Sahadiâ€šÃ„Ã´s Offers a World of Things That Can Be Put in a Jar | False | By Andrew Cotto | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/things-to-do-in-new-jersey-may-7-through-may-15.html | Things to Do in New Jersey, May 7 through May 15 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/things-to-do-on-long-island-may-7-through-may-15.html | Things to Do on Long Island, May 7 through May 15 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/livin-la-arepa-mania-in-new-rochelle.html | Livinâ€šÃ„Ã´ La Arepa Mania in New Rochelle | False | By Steve Reddicliffe | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/vintners-discover-their-terroir-in-cape-may.html | Vintners Discover Their Terroir in Cape May | False | By Jason Grant | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/review-fresh-start-at-orient-odyssey-in-jericho.html | Review: Fresh Start at Orient Odyssey in Jericho | False | By Joanne Starkey | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/business/masters-of-prose-warm-up-to-childrens-picture-books.html | Masters of Prose Warm Up to Childrenâ€šÃ„Ã´s Picture Books | False | By Alexandra Alter | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/at-red-fox-the-fare-is-hearty-above-all-else.html | At Red Fox, the Fare Is Hearty Above All Else | False | By Rand Richards Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/in-hudson-stages-animals-out-of-paper-hearts-unfolded.html | In Hudson Stageâ€šÃ„Ã´s â€šÃ„Ã²Animals Out of Paper,â€šÃ„Ã´ Hearts Unfolded | False | By David DeWitt | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/back-to-a-changing-garden-at-longhouse-reserve.html | Back to a Changing Garden at LongHouse Reserve | False | By Joyce Beckenstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/nyregion/review-anything-goes-at-goodspeed-musicals-in-east-haddam.html | Review: â€šÃ„Ã²Anything Goesâ€šÃ„Ã´ at Goodspeed Musicals in East Haddam | False | By Douglas P. Clement | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/horse-racing/nyquist-wins-the-kentucky-derby.html | Nyquist, Staying Undefeated, Wins the Kentucky Derby | False | By Joe Drape | 2016-09-07 | TX 8-338-102 |
| 2016-05-07 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/americas/conservatives-star-rises-in-brazil-as-polarizing-views-tap-into-discontent.html | Conservativeâ€šÃ„Ã´s Star Rises in Brazil as Polarizing Views Tap Into Discontent | False | By Simon Romero | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/08/arts/music/james-levine-conducts-final-opera-at-the-met-as-its-music-director.html | James Levine Conducts Final Opera at the Met as Its Music Director | False | By Michael Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/baseball/ny-yankees-update-a-page-in-george-steinbrenner-bullpen-guide.html | Yankees Update a Page in Steinbrennerâ€šÃ„Ã´s Bullpen Guide | False | By Harvey Araton | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/majority-female-council-in-seattle-faces-backlash-after-sports-arena-vote.html | Majority-Female Council in Seattle Faces Backlash After Sports Arena Vote | False | By Kirk Johnson | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/poll-finds-discontent-in-chicago-readers-respond.html | Readers Attribute Discontent in Chicago to Leadership and Social Ills | False | By Monica Davey | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/08/us/irwin-weinberg-collector-of-rare-precious-stamps-dies-at-88.html | Irwin Weinberg, Collector of Rare, Precious Stamps, Dies at 88 | False | By James Barron | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/mount-everest-avalanche-earthquake-sherpas.html | After Tragedies, Nepal Hopes for an Uneventful Year for Everest Climbers | False | By Kai Schultz | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/baseball/mets-bartolo-colon-hits-homer-after-19-years.html | Metsâ€šÃ„Ã´ Bartolo Colon Finally Hits a Home Run After 19 Years | False | By Ken Belson | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/us/politics/womens-donors-influence-in-politics.html | Womenâ€šÃ„Ã´s Rising Influence in Politics, Tinted Green | False | By Nicholas Confessore | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/world/asia/north-korea-claims-its-nuclear-arsenal-is-just-a-deterrent.html | North Korea Claims Its Nuclear Arsenal Is Just a â€šÃ„Ã²Deterrentâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/08/sports/basketball/howard-garfinkel-who-discovered-and-groomed-top-basketball-talent-dies-at-86.html | Howard Garfinkel, Who Discovered and Groomed Top Basketball Talent, Dies at 86 | False | By Vincent M. Mallozzi | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/lisa-sullivan-eric-lopata.html | Lisa Sullivan, Eric Lopata | False | | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/melissa-morales-andrew-lewis.html | Melissa Morales, Andrew Lewis | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/irim-salik-mahmud-riffat.html | Irim Salik, Mahmud Riffat | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/hilary-corman-mark-kirsch.html | Hilary Corman, Mark Kirsch | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/russell-boyd-marc-viscardi.html | Russell Boyd, Marc Viscardi | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/sunny-cheong-matt-suberlak.html | Sunny Cheong, Matt Suberlak | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/jennifer-jacobs-david-schwarz.html | Jennifer Jacobs, David Schwarz | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/stephanie-ramirez-keith-nobbe.html | Stephanie Ramirez, Keith Nobbe | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/holland-casey-maxwell-bent.html | Holland Casey, Maxwell Bent | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/angelica-rogers-andrew-mckinley-jr.html | Angelica Rogers, Andrew McKinley Jr. | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/gabrielle-schonder-vijay-iyer.html | Gabrielle Schonder, Vijay Iyer | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/serena-josephs-harris-ziskroit.html | Serena Josephs, Harris Ziskroit | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/lindsay-levine-adam-savaglio.html | Lindsay Levine, Adam Savaglio | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/carlos-maymi-fernandez-steven-rapkin.html | Carlos Maymí Fernández, Steven Rapkin | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/stephanie-mayer-brian-rudick.html | Stephanie Mayer, Brian Rudick | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/tara-hagan-thomas-malloy-married.html | Tara Hagan and Thomas Malloy: Whole Foods, Half-Sizes and Homework | False | By Vincent M. Mallozzi | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/kristen-yang-kevin-diao.html | Kristen Yang, Kevin Diao | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/charlotte-delaney-caleb-whelden.html | Charlotte Delaney, Caleb Whelden | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/julia-stiglitz-vijay-karunamurthy.html | Julia Stiglitz, Vijay Karunamurthy | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/margaux-pierre-jordan-jones.html | Margaux Pierre, Jordan Jones | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/fashion/weddings/taryn-adler-samuel-blank.html | Taryn Adler, Samuel Blank | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/pageoneplus/corrections-may-8-2016.html | Corrections: May 8, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/sports/basketball/with-stephen-curry-absent-warriors-take-a-beating.html | With Stephen Curry Absent, Warriors Take a Beating | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/international/james-whitehurst-red-hat-open-source-software.html | In a Crisis, Be Open and Honest | False | By Sonia Kolesnikov-Jessop | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/soccer/leicester-city-celebrates-premier-league-title-then-goes-back-to-work.html | Leicester City Celebrates Title, Then Goes Back to Work | False | By Rob Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/asia/australia-turnbull-national-elections-july.html | Australian Leader Calls for National Elections in July | False | By Michelle Innis | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/asia/pakistani-rights-activist-is-shot-and-killed-in-karachi.html | Pakistani Rights Activist, Khurram Zaki, Is Fatally Shot in Karachi | False | By Zia ur-Rehman and Salman Masood | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-10 | https://www.nytimes.com/2016/05/09/upshot/unusual-flavor-of-gop-primary-illustrates-a-famous-paradox.html | Unusual Flavor of G.O.P. Primary Illustrates a Famous Paradox | False | By Justin Wolfers | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/middleeast/cairo-egypt-policemen-killed.html | Ambush Kills 8 Police Officers in Egypt | False | By Declan Walsh | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/isis-threatens-muslim-preachers-who-are-waging-theological-battle-online.html | Muslim Leaders Wage Theological Battle, Stoking ISIS's Anger | False | By Laurie Goodstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/getting-to-know-the-neighbors-from-behind-a-viewfinder.html | Getting to Know the Neighbors, From Behind a Viewfinder | False | By James Barron | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/health/blacks-see-gains-in-life-expectancy.html | Black Americans See Gains in Life Expectancy | False | By Sabrina Tavernise | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-08 | https://www.nytimes.com/2016/05/08/arts/television/whats-on-tv-sunday.html | What's on TV Sunday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/basketball/kevin-durant-free-agency-oklahoma-city.html | Durant's Free Agency Is an Emotional and Economic Factor in Oklahoma City | False | By Andrew Keh | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/asia/afghanistan-buses-fuel-truck-crash.html | Collision of Buses and Fuel Truck in Afghanistan Kills More Than 50 | False | By Rod Nordland | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/alden-ehrenreich-is-cast-as-young-han-solo.html | Alden Ehrenreich Is Cast as Young Han Solo | False | By Neesha Arter | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-08 | 2016-05-10 | https://www.nytimes.com/2016/05/09/arts/eurovision-song-contest-2016-a-viewers-guide.html | Eurovision Song Contest 2016: A Viewerâ€ŠÃ¢Â€Âˆs Guide | False | By Rachel Donadio and Christopher D. Shea | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/captain-america-civil-war-tops-the-box-office-cementing-disneys-grip.html | â€ŠÃ¢Â€ÂˆCaptain America: Civil Warâ€ŠÃ¢Â€Âˆ Tops the Box Office, Cementing Disneyâ€ŠÃ¢Â€Âˆs Grip | False | By Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/new-police-chief-seeks-to-overturn-fergusons-legacy-of-turmoil.html | New Police Chief Seeks to Overturn Fergusonâ€ŠÃ¢Â€Âˆs Legacy of Turmoil | False | By Frances Robles | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/americas/a-slice-of-the-confederacy-in-the-interior-of-brazil.html | A Slice of the Confederacy in the Interior of Brazil | False | By Simon Romero | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/hockey/dallas-stars-shania-twain-st-louis-blues.html | Shania Twain Inspires Stars, Until Blues Mute the Celebration | False | By Richard Sandomir | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/media/lawyers-in-sumner-redstone-trial-tussle-over-possible-dismissal.html | Lawyers in Sumner Redstone Trial Tussle Over Possible Dismissal | False | By Emily Steel and Michael Cieply | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/music/review-librettos-and-ariosos-meet-video-at-anthology-film-archives.html | Review: Librettos and Ariosos Meet Video at Anthology Film Archives | True | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/music/skepta-and-dizzee-rascal-illustrate-grimes-push-and-pull.html | Skepta and Dizzee Rascal Illustrate Grimeâ€ŠÃ¢Â€Âˆs Push and Pull | False | By Jon Caramanica | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/design/review-in-fly-by-night-pigeons-light-up-the-brooklyn-navy-yard.html | Review: In â€ŠÃ¢Â€ÂˆFly by Night,â€ŠÃ¢Â€Âˆ Pigeons Light Up the Brooklyn Navy Yard | False | By Roberta Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/dance/review-in-travelogues-dance-postcards-exactingly-handwritten.html | Review: In Travelogues, Dance Postcards, Exactingly Handwritten | False | By Siobhan Burke | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/books/review/siddhartha-mukherjees-the-gene-a-molecular-pursuit-of-the-self.html | Review: Siddhartha Mukherjeeâ€ŠÃ¢Â€Âˆs â€ŠÃ¢Â€ÂˆThe Gene,â€ŠÃ¢Â€Âˆ a Molecular Pursuit of the Self | False | By Jennifer Senior | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/music/radiohead-a-moon-shaped-pool-review.html | In Radioheadâ€ŠÃ¢Â€Âˆs â€ŠÃ¢Â€Â²A Moon Shaped Pool,â€ŠÃ¢Â€Âˆ Patient Perfectionism | False | By Jon Pareles | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/music/review-theater-of-the-world-journeys-with-a-polymath.html | Review: â€ŠÃ¢Â€Â²Theater of the Worldâ€ŠÃ¢Â€Âˆ Journeys With a Polymath | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/politics/donald-trumps-warning-to-paul-ryan-signals-further-gop-discord.html | Donald Trumpâ€ŠÃ¢Â€Âˆs Warning to Paul Ryan Signals Further G.O.P. Discord | False | By Jeremy W. Peters | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/middleeast/egypt-pen-america-ahmed-naji-sisi.html | PEN America Enlists Writers to Urge Egyptâ€ŠÃ¢Â€Âˆs Leader to Free Author | False | By Rick Gladstone | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/music/review-the-colour-in-anything-mourns-lost-connections.html | Review: â€ŠÃ¢Â€Â²The Colour in Anythingâ€ŠÃ¢Â€Âˆ Mourns Lost Connections | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/hockey/ny-islanders-tampa-bay-lightning-game-5-playoffs.html | Lightning Oust Islanders With Game 5 Rout | False | By Tom Spousta | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/treasury-auctions-set-for-the-week-of-may-9.html | Treasury Auctions Set for the Week of May 9 | False |  | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/is-the-era-of-great-famines-over.html | Is the Era of Great Famines Over? | False | By Alex De Waal | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/politics/ted-cruz-at-a-crossroads-as-he-returns-to-the-senate.html | Ted Cruz at a Crossroads as He Returns to the Senate | False | By Jennifer Steinhauer | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/americas/fort-mcmurray-fire-begins-to-ease-as-weather-cools.html | Fort McMurray Fire Begins to Ease as Weather Cools | False | By Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/sailing/in-americas-cups-foiling-transition-inexperience-can-be-a-bonus.html | For Experience, Americaâ€ŠÃ¢Â€Âˆs Cup Teams Turn to Newcomers | False | By Chris Museler | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/asia/obama-weighs-visiting-hiroshima-or-nagasaki.html | Obama Weighs Visiting Hiroshima or Nagasaki | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-08 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/google-goes-back-to-court-over-android-code-and-may-face-fines-in-russia.html | Google Goes Back to Court Over Android Code and May Face Fines in Russia | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/new-jersey-tomato-victim-of-modern-farming-vies-for-a-comeback.html | New Jersey Tomato, Victim of Modern Farming, Vies for a Comeback | False | By Valerie Sudol | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/media/ads-evolve-into-new-forms-as-media-landscape-shifts.html | Ads Evolve Into New Forms as Media Landscape Shifts | False | By Sydney Ember | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/horse-racing/kentucky-derby-nyquist-silences-naysayers-for-now.html | Nyquist Silences Naysayers, for Now | False | By Melissa Hoppert | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/technology/police-and-tech-giants-wrangle-over-encryption-on-capitol-hill.html | Police and Tech Giants Wrangle Over Encryption on Capitol Hill | False | By Cecilia Kang | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/europe/russia-us-jets-anger-nato-buildup.html | Close Encounters With Jets Show Russiaâ€ŠÃ¢Â€Âˆs Anger at NATO Buildup, U.S. Says | False | By Helene Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/media/jamie-horowitz-tries-again-this-time-to-revive-fs1.html | Foxâ€ŠÃ¢Â€Âˆs Sports Network Hires an ESPN Veteran for a Reinvention | False | By Richard Sandomir | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/asia/afghanistan-taliban-kunduz-doctors-without-borders-airstrike.html | U.S. Role in Afghanistan Turns to Combat Again, With a Tragic Error | False | By Matthew Rosenberg and Joseph Goldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/media/liquor-brands-aim-to-entice-with-signature-experiences.html | Liquor Brands Aim to Entice With Signature Experiences | False | By Jane L. Levere | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/economy/powerful-policy-maker-believes-the-feds-on-the-right-track.html | New York Fed Chief Believes the Central Bank Is on the Right Track | False | By Binyamin Appelbaum | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/basketball/trail-blazers-damian-lillard-complicates-math-on-warriors-stephen-curry.html | Damian Lillardâ€ŠÃ¢Â€Âˆs 40 Points Complicates the Math on Stephen Curry | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/business/saudi-minister-has-task-of-easing-dependence-on-oil.html | Saudi Minister Has Task of Easing Dependence on Oil | False | By Clifford Krauss and Ben Hubbard | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/new-york-schools-struggle-with-new-rules-to-help-students-learning-english.html | New York Schools Struggle With New Rules to Help Students Learning English | False | By Elizabeth A. Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/north-carolina-governor-wont-concede-that-bias-law-discriminates.html | North Carolina Governor Won´t Concede That Transgender Law Is Biased | False | By Alan Blinder | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/us/article-details-widespread-claims-of-sex-abuse-at-private-schools.html | Article Details Widespread Claims of Sex Abuse at Private Schools | False | By Katharine Q. Seelye | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/world/americas/fort-mcmurray-fire-canada-oil-boom.html | Fort McMurray, a Canadian Oil Boom Town, Is Left in Ashes | False | By Dan Levin and Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/09/arts/television/ret-turner-award-winning-costume-designer-dies-at-87.html | Ret Turner, Award-Winning Costume Designer, Dies at 87 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/baseball/bartolo-colon-for-pitchers-all-homers-arent-equal.html | Welcome to Bartolo´s Believe It or Not | False | By Tyler Kepner and Elena Gustines | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/diary-parkbench.html | Together on a Park Bench | False | By Jessica Frelow | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/theater/review-in-bianco-muscle-bending-air-swimming-and-fire-eating.html | Review: In â´Bianco,´ Muscle-Bending, Air-Swimming and Fire-Eating | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/baseball/ivan-nova-making-unexpected-return-to-yankees-rotation.html | Ivan Nova Making Unexpected Return to Yankees´ Rotation | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/09/nyregion/mel-bartholomew-an-engineer-who-popularized-square-foot-gardening-dies-at-84.html | Mel Bartholomew, an Engineer Who Popularized Square Foot Gardening, Dies at 84 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/baseball/matt-harvey-progresses-but-work-remains.html | Matt Harvey Progresses, but Work Remains | False | By Jay Schreiber | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/soccer/nycfc-earns-second-straight-win.html | N.Y.C.F.C. Earns Second Straight Win | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/after-a-manhattan-church-is-destroyed-in-a-fire-another-welcomes-its-members.html | After a Manhattan Church Is Destroyed in a Fire, Another Welcomes Its Members | False | By Noah Remnick | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/design/christies-sale-opens-spring-auction-season-amid-predictions-of-a-softening.html | Christie´s Sale Opens Spring Auction Season Amid Predictions of a Softening | False | By Robin Pogrebin and Scott Reyburn | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/baseball/david-ortiz-and-boston-red-sox-jump-on-yankees-mistakes-in-win.html | David Ortiz and Red Sox Jump on Mistakes in Win | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/nyregion/as-the-revival-of-governors-island-reaches-a-peak-its-architect-steps-down.html | As the Revival of Governors Island Reaches a Peak, Its Architect Steps Down | False | By Matt A.V. Chaban | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-15 | https://www.nytimes.com/2016/05/09/nyregion/new-yorks-littlest-chess-players-win-national-championship.html | New York´s Littlest Chess Players Win National Championship | False | By John Leland | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/theater/outer-critics-circle-honors-she-loves-me-and-long-days-journey-into-night.html | Outer Critics Circle Honors â´She Loves Me´ and â´Long Day´s Journey Into Night´ | False | By Andrew R. Chow | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/basketball/kevin-durant-leads-oklahoma-city-thunder-over-san-antonio-spurs.html | Kevin Durant Leads Thunder With 17-Point 4th Quarter | False | By Andrew Keh | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/pageoneplus/corrections-may-9-2016.html | Corrections: May 9, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/sports/football/nfl-football-concussion-settlement-payouts-have-lenders-circling.html | N.F.L. Concussion Payouts Have Lenders Circling | False | By Ken Belson | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/the-story-of-tariq-an-afghan-helper.html | The Story of Tariq, an Afghan Helper | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/gulf-coast-climate-risks.html | Gulf Coast Climate Risks | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/george-mason-university-and-antonin-scalia.html | George Mason University and Antonin Scalia | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/going-to-the-movies.html | Going to the Movies? | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/aging-is-what-you-make-of-it.html | Aging Is What You Make of It | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/the-making-of-an-ignoramus.html | The Making of an Ignoramus | False | By Paul Krugman | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/gop-has-only-itself-to-blame.html | G.O.P. Has Only Itself to Blame | False | By Charles M. Blow | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/louisianas-color-coded-death-penalty.html | Louisiana´s Color-Coded Death Penalty | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/bracing-for-the-worst-on-the-l-train.html | Bracing for the Worst on the L Train | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/a-better-not-fatter-defense-budget.html | A Better, Not Fatter, Defense Budget | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/opinion/the-problem-with-protecting-grizzly-bears.html | The Problem With Protecting Grizzly Bears | False | By Steven Rinella | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/asia/north-korea-expels-bbc.html | North Korea Expels BBC Journalists Over Coverage | False | By Choe Sang-Hun | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/politics/for-merrick-garland-and-republicans-a-tango-of-praise-and-rejection.html | For Merrick Garland and Republicans, a Tango of Praise and Rejection | False | By Emmarie Huetteman | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/middleeast/munitions-and-music-with-the-russians-in-syria.html | A Russian Concert in Syria? I Took a Bulletproof Vest | False | By Andrew E. Kramer | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/new-york-city-and-nonprofit-clash-over-accessibility-of-roosevelt-memorial.html | New York City and Nonprofit Clash Over Accessibility of Roosevelt Memorial | False | By David W. Dunlap | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-assistants-by-camille-perri-and-more.html | New York Novels | False | By Helen Ellis | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-noise-of-time-by-julian-barnes.html | â€˜The Noise of Time,â€™ by Julian Barnes | False | By Jeremy Denk | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/hamilton-washington-cabinet-dinner-morris-jumel-mansion.html | A Chance to Dine Like the Founding Fathers | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/domenico-vacca-nyc-espresso.html | A Little Shopping, a Little Espresso | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/csa-rosemarys.html | Farming for Restaurant Kitchens and Yours | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/hot-dogs-grand-central-terminal-danish.html | Hot Dogs With Everything | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/chunky-pig-bacon-caramel-corn.html | Thereâ€™s Bacon in This Caramel Corn! | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/malfy-gin-with-a-touch-of-lemon.html | Gin With a Touch of Lemon | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://well.blogs.nytimes.com/2016/05/09/dehydration-risks-and-myths/ | Dehydration: Risks and Myths | False | By Jane E. Brody | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/sadiq-khan-vs-donald-trump.html | Sadiq Khan vs. Donald Trump | False | By Roger Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/upshot/where-democrats-like-hillary-clinton-the-least-besides-vermont.html | Where Democrats Like Hillary Clinton the Least (Besides Vermont) | False | By Nate Cohn | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/international/greece-debt-eurogroup.html | Greek Debt Talks Enter Familiar Summer Tumult | False | By James Kanter | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/takata-airbag-recall-earnings.html | Takata Estimates a Loss of $120 Million, Citing Recalls | False | By Jonathan Soble | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/theater/christian-borle-to-play-willy-wonka-on-broadway.html | Christian Borle to Play Willy Wonka on Broadway | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/design/zaha-hadid-venice-architecture-biennale.html | Zaha Hadid Show in Venice Will Celebrate Architectâ€™s Career | False | By Farah Nayeri | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/soccer/michel-platini-resigns-from-uefa.html | Michel Platini Resigns as Head of European Soccer | False | By Sam Borden | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/09/arts/dance/review-frankenstein-at-royal-ballet-complete-with-dissection.html | Review: â€˜Frankenstein,â€™ at Royal Ballet, Complete With Dissection | False | By Roslyn Sulcas | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/design/sothebys-posts-first-quarter-loss-amid-tumult.html | Sothebyâ€™s Posts First-Quarter Loss Amid Tumult | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/asia/china-cultural-revolution-mao-zedong.html | After Maoist Music and Slogan, Harsh Light Shines on Chinese Show | False | By Chris Buckley | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-16 | https://www.nytimes.com/2016/05/10/technology/apple-computer-museum-maine-teenager-alex-jason.html | 15-Year-Oldâ€™s 200 Vintage Apple Computers Are Now a Mac Museum | False | By Christopher Mele | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/europe/austrian-chancellor-werner-faymann-resign.html | Austrian Chancellor, Werner Faymann, Resigns as Right Wing Rises | False | By Alison Smale | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/2nd-officers-trial-over-freddie-gray-nears-as-baltimore-tries-to-move-on.html | 2nd Officerâ€™s Trial Over Freddie Gray Nears as Baltimore Tries to Move On | False | By Jess Bidgood | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/asia/india-rapes-phones-panic-button-gps.html | Indiaâ€™s Answer to Sex Attacks? Panic Buttons and GPS on All Phones | False | By Katie Rogers | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/krispy-kreme-bought-by-jab-holding-a-german-conglomerate.html | Krispy Kremeâ€™s New Owner Dunks Doughnuts in Coffee Empire | False | By Leslie Picker | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-12 | https://www.nytimes.com/2016/05/10/technology/personaltech/dodging-the-computer-kidnappers.html | Dodging the Computer Kidnappers | False | By J. D. Biersdorfer | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/africa/frustration-by-the-hour-as-nigeria-tries-to-cure-long-lines-for-gasoline.html | Anger Overflows in Nigeria as Economy Dives | False | By Dionne Searcey | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/north-carolina-governor-sues-justice-department-over-bias-law.html | Countersuits Over North Carolinaâ€™s Bias Law | False | By Alan Blinder, Richard Pã©rez-Peã±a and Eric Lichtblau | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-22 | https://www.nytimes.com/2016/05/09/t-magazine/fashion/fashion-nautical-stripes.html | The New Nautical Look for Men | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/health/second-skin-aging-wrinkles.html | â€˜Second Skinâ€™ May Reduce Wrinkles, Eyebags, Scientists Say | False | By Gina Kolata | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/science/fighting-dandelions-from-the-top-down-does-it-work.html | Fighting Dandelions From the Top Down: Does It Work? | False | By C. Claiborne Ray | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/basketball/tim-duncan-san-antonio-spurs-scoreless-oklahoma-city-thunder.html | For Tim Duncan, a Spurs Pillar, No Points Is a First | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/charter-driven-gains-in-new-orleans-schools-face-a-big-test.html | New Orleans Plan: Charter Schools, With a Return to Local Control | False | By Kate Zernike | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/europe/bbc-british-broadcasting-corporation-charter.html | BBC Faces Turning Point in Mission as Pressures Bear Down | False | By Steven Erlanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/media/sumner-redstone-competency-lawsuit.html | Sumner Redstone Competency Case Abruptly Dismissed by Judge | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/aquafaba-vegan-egg-substitute.html | Vegans Whip Up a Secret Weapon: Aquafaba | False | By Jane Black | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-12 | https://www.nytimes.com/2016/05/10/theater/darren-criss-to-return-to-hedwig-and-the-angry-inch-for-opening-of-national-tour.html | Darren Criss to Return to â€šÃ„Â¹Hedwig and the Angry Inchâ€šÃ„Â¹ for Opening of National Tour | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/music/other-music-record-store-closing.html | Other Music Record Shop, Yielding to Trends, Will Close | False | By Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/steven-croman-regular-on-new-yorks-worst-landlords-lists-is-charged.html | Regular on New Yorkâ€šÃ„Â´s â€šÃ„Â¹Worst Landlordsâ€šÃ„Â¹ Lists Is Charged | False | By Kim Barker and Jessica Silver-Greenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/television/william-schallert-father-on-the-patty-duke-show-dies-at-93.html | William Schallert, 93, Dies; Prolific Actor Was Father on â€šÃ„Â¹The Patty Duke Showâ€šÃ„Â¹ | False | By James Endrst | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/politics/first-draft/2016/05/09/donald-trump-picks-chris-christie-to-head-possible-transition-team/ | Donald Trump Picks Chris Christie to Head Possible Transition Team | False | By Ashley Parker | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/americas/brazil-dilma-rousseff.html | Brazil Reels Again as Impeachment Vote Is Declared Invalid | False | By Simon Romero | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/science/satellites-monitoring-greenhouse-gases.html | Potential Eyes in the Sky on Greenhouse Gases | False | By William J. Broad | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/science/a-window-into-the-workings-of-zika.html | A Race to Unravel the Secrets of the Zika Virus | False | By Pam Belluck | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/hotel-energy-efficiency-carbon-footprint.html | At Energy-Minded U.S. Hotels, Theyâ€šÃ„Â´ll Turn the Lights Off for You | False | By Erica Goode | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/new-jersey-prison-escapee-is-captured.html | New Jersey Prison Escapee Is Captured | False | By Marc Santora | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/09/science/oceanone-a-mer-bot-dive-buddy-with-a-friendly-face.html | OceanOne, a Mer-Bot Dive Buddy With a â€šÃ„Â¹Friendly Faceâ€šÃ„Â¹ | False | By James Gorman | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/01/travel/wellness-in-malibu-help-in-planning-for-bhutan.html | Wellness in Malibu; Help in Planning for Bhutan | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/americas/mexico-el-chapo-joaquin-loera-guzman.html | Judge in Mexico Says El Chapo Can Be Extradited to U.S. | False | By Azam Ahmed and Paulina Villegas | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/science/new-york-plans-to-make-fighting-climate-change-good-business.html | New York Plans to Make Fighting Climate Change Good Business | False | By Justin Gillis | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-22 | https://www.nytimes.com/2016/05/13/t-magazine/travel/marie-louise-scio-tuscany-il-pellicano.html | Il Pellicanoâ€šÃ„Â´s Marie-Louise Scio Brings the Hotelâ€šÃ„Â´s Magic Beyond Tuscany | False | By Lindsay Talbot | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/sexism-in-advertising-from-mad-men-to-today.html | Sexism in Advertising: From â€šÃ„Â¹Mad Menâ€šÃ„Â¹ to Today | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/congresss-spending-bills.html | Congressâ€šÃ„Â´s Spending Bills | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/playrooms-that-are-more-frank-gehry-than-fisher-price.html | Playrooms That Are More Frank Gehry Than Fisher-Price | False | By Matt A.V. Chaban | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-04-24 | https://www.nytimes.com/2016/04/24/travel/new-sailings-to-cuba-highlights-of-gujarat.html | New Sailings to Cuba; Highlights of Gujarat | False | By The New York Times | 2016-07-28 | TX 8-242-513 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/politics/elizabeth-warren-donald-trump.html | Elizabeth Warren Emerges to Attack Donald Trump on Twitter | False | By Ashley Parker | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/donald-trump-and-the-turmoil-in-the-republican-party.html | Donald Trump and the Turmoil in the Republican Party | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://well.blogs.nytimes.com/2016/05/09/worried-youre-not-alone/ | Worried? Youâ€šÃ„Â´re Not Alone | False | By Roni Caryn Rabin | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/asia/in-the-philippines-a-familiar-tone-in-voice-of-rodrigo-duterte.html | Rodrigo Duterte, Philippines Presidential Contender, Likened to Donald Trump | False | By Floyd Whaley and Adeel Hassan | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/soccer/frank-lampard-bbc-euro-2016-nycfc.html | Sidelined With N.Y.C.F.C., Lampard Will Work for BBC at Euro 2016 | False | By Andrew Das | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/music/drake-views-billboard-sales.html | Drakeâ€šÃ„Â´s â€šÃ„Â¹Viewsâ€šÃ„Â¹ Opens Huge With the Biggest Sales Week of 2016 | False | By Ben Sisario | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/hacker-who-stole-ids-and-scripts-from-celebrities-pleads-guilty.html | Hacker Who Stole IDs and Scripts From Celebrities Pleads Guilty | False | By Benjamin Weiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/freddie-gray-baltimore-police-officers.html | 6 Officers Accused: Status Report on the Baltimore Cases | False | By Jess Bidgood | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/us-urges-colleges-to-rethink-questions-about-criminal-records.html | U.S. Urges Colleges to Rethink Questions About Criminal Records | False | By Stephanie Saul | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/politics/as-xavier-becerra-stirs-crowds-hispanic-democrats-see-a-running-mate.html | As Xavier Becerra Stirs Crowds, Hispanic Democrats See a Running Mate | False | By David M. Herszenhorn | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/international/ukraine-ramps-up-trade-with-europe-but-benefits-are-halting.html | Ukraine Makes Iffy Progress After Trade Pact With Europe | False | By Andrew E. Kramer | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/health/a-malaria-vaccine-has-some-success-in-testing.html | A Malaria Vaccine Has Some Success in Testing | False | By Donald G. McNeil Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/attack-on-state-senate-candidate-overshadows-west-virginia-vote.html | Attack on West Virginia State Senate Candidate Overshadows Vote | False | By Christine Hauser | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/10/theater/tuck-and-psycho-struggle-as-broadway-reports-results.html | â€˜â€™Tuckâ€™â€™ and â€˜â€™Psychoâ€™â€™ Struggle as Broadway Reports Results | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-09 | https://www.nytimes.com/2016/05/09/arts/television/whats-on-tv-monday.html | Whatâ€™â€™s on TV Monday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/technology/uber-and-lyft-stop-rides-in-austin-to-protest-fingerprint-background-checks.html | Uber and Lyft End Rides in Austin to Protest Fingerprint Background Checks | False | By Mike McPhate | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/books/review-night-sky-with-exit-wounds-verses-from-ocean-vuong.html | Review: â€˜â€™Night Sky With Exit Wounds,â€™â€™ Verses From Ocean Vuong | False | By Michiko Kakutani | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/theater/review-happy-days-an-unsettling-glimpse-into-the-existential-abyss.html | Review: â€˜â€™Happy Days,â€™â€™ an Unsettling Glimpse Into the Existential Abyss | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/movies/oscars-less-white-theres-no-shortage-of-black-films-in-2016.html | Oscars Less White? Thereâ€™â€™s No Shortage of Black Films in 2016 | False | By Michael Cieply and Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/music/bibi-bourelly-rihanna-free-the-real.html | A Self-Proclaimed Outsider Moves Closer to Pop Music Limelight | False | By Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/music/review-philharmonia-baroque-unearths-a-300-year-old-rarity.html | Review: Philharmonia Baroque Unearths a 300-Year-Old Rarity | False | By James R. Oestreich | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/television/review-first-impressions-a-10000-impersonation-battle.html | Review: â€˜â€™First Impressions,â€™â€™ a $10,000 Impersonation Battle | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/television/viceland-woman-review.html | Review: In Vicelandâ€™â€™s â€˜â€™Woman,â€™â€™ Snapshots of Women in the Cross Hairs | False | By Mike Hale | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-11 | https://www.nytimes.com/2016/05/10/arts/music/review-philippe-jaroussky-breaks-away-from-baroque-boundaries.html | Review: Philippe Jaroussky Breaks Away From Baroque Boundaries | False | By Vivien Schweitzer | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/theater/charles-aznavour-with-my-paris-tackles-his-first-american-musical.html | Charles Aznavour, With â€˜â€™My Paris,â€™â€™ Tackles His First American Musical | False | By Frank Rizzo | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/music/kamasi-washington-spiritual-jazz.html | Review: Kamasi Washingtonâ€™â€™s Spiritual Circle, Looking Inward | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/music/review-murray-perahia-takes-a-majestic-approach-to-beethovens-hammerklavier.html | Review: Murray Perahia Takes a Majestic Approach to Beethovenâ€™â€™s â€˜â€™Hammerklavierâ€™â€™ | False | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/dealbook/law-school-that-accepts-gre-scores-can-continue-on.html | Law School That Accepts GRE Scores Can Continue On | False | By Elizabeth Olson | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/national-briefing.html | National Briefing | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/trump-headstone-in-central-park-mystery-solved.html | Trump Headstone in Central Park: Mystery Solved | False | By Michael Wilson | 2016-09-07 | TX 8-338-102 |
| 2016-05-09 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/middleeast/egypt-mexican-tourists-killed.html | Egypt to Pay Families of 3 Mexican Tourists Killed by Military | False | By Nour Youssef | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/tennis/ion-tiriac-madrid-opens-owner-has-views-on-womens-pay-and-legs.html | Ion Tiriac, Madrid Openâ€™â€™s Owner, Has Views on Womenâ€™â€™s Pay, and Legs | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/baseball/for-champion-royals-a-middling-return-to-new-york.html | For Champion Royals, a Middling Return to New York | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/dealbook/treasury-secretary-jacob-lew-puts-a-face-on-puerto-rico-debt-crisis.html | Treasury Secretary Jacob Lew Puts a Face on Puerto Rico Debt Crisis | False | By Jackie Calmes | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/court-is-asked-to-compel-de-blasio-nonprofit-to-heed-subpoena.html | Court Is Asked to Compel de Blasio Nonprofit to Heed Subpoena | False | By J. David Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/california-drought-water-restrictions-permanent.html | California Braces for Unending Drought | False | By Ian Lovett | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/technology/conservatives-accuse-facebook-of-political-bias.html | Conservatives Accuse Facebook of Political Bias | False | By John Herrman and Mike Isaac | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/politics/paul-ryan-donald-trump-republican-unity.html | Paul Ryan Revives a Lost Washington Art | False | By Carl Hulse | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/at-16-reece-whitley-stands-tall-in-and-out-of-water.html | At 16, Reece Whitley Stands Tall in and Out of Water | False | By Karen Crouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/politics/bison-mammal-designation.html | Obama Signs Law Making Bison the First National Mammal | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/dealbook/donald-trumps-pick-for-fund-raiser-is-rife-with-contradictions.html | Donald Trumpâ€™â€™s Pick for Fund-Raiser Is Rife With Contradictions | False | By Andrew Ross Sorkin | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/dealbook/as-lending-club-stumbles-its-entire-industry-faces-skepticism.html | As Lending Club Stumbles, Its Entire Industry Faces Skepticism | False | By Michael Corkery | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/washington-state-army-corps-denies-permit-coal-terminal.html | U.S. Denies Permit for Coal Terminal in Washington State | False | By Kirk Johnson | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/world/americas/fort-mcmurray-alberta-canada-fire.html | In Fort McMurray, Fire Leaves a Black Line of Destruction | False | By Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/baseball/known-for-their-pitching-mets-lead-the-majors-in-home-runs.html | Known for Their Pitching, Mets Lead the Majors in Home Runs | False | By Jay Schreiber | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/mike-tirico-will-join-nbc-espn-names-sean-mcdonough-his-monday-night-football-replacement.html | Mike Tirico Will Join NBC; ESPN Names Sean McDonough His â€˜â€™Monday Night Footballâ€™â€™ Replacement | False | By Richard Sandomir | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/us/politics/donald-trump-campaign.html | Donald Trump, in Switch, Turns to Republican Party for Fund-Raising Help | False | By Maggie Haberman, Ashley Parker and Nick Corasaniti | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/new-york-attorney-general-to-investigate-police-shooting-in-troy.html | New York Attorney General to Investigate Police Shooting in Troy | False | By Vivian Yee | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/dozens-testify-in-support-of-monument-to-gay-rights-near-stonewall-inn.html | Dozens Testify in Support of Monument to Gay Rights Near Stonewall Inn | False | By Noah Remnick | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/baseball/yankees-hit-five-solo-homers-and-bomb-the-royals.html | Aroldis Chapman Debuts as Yankees Bomb Royals With Five Solo Homers | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/television/sylvia-kauders-a-late-blooming-actress-dies.html | Sylvia Kauders, Late-Blooming Actress Who Found Her Niche, Dies | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/design/creative-capital-chooses-susan-delvalle-as-president-and-executive-director.html | Creative Capital Chooses Susan Delvalle as President and Executive Director | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/business/dealbook/hedge-fund-manager-compensation.html | Hedge Funds Faced Choppy Waters in 2015, but Chiefs Cashed In | False | By Alexandra Stevenson | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/nyregion/sothebys-sales-weaken-amid-thinning-market.html | Sothebyâ€šÃ„Â´s Sales Weaken Amid Thinning Market | False | By Scott Reyburn and Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/sports/baseball/nationals-and-stephen-strasburg-agree-to-seven-year-deal.html | Nationals and Stephen Strasburg Agree to Seven-Year Deal | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/pageoneplus/corrections-may-10-2016.html | Corrections: May 10, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/saving-elephants-ennobling-albany.html | Saving Elephants, Ennobling Albany | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/guess-whos-taking-remedial-classes.html | Guess Whoâ€šÃ„Â´s Taking Remedial Classes | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/putting-grit-in-its-place.html | Putting Grit in Its Place | False | By David Brooks | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/campaign-stops/is-this-the-end-of-the-religious-right.html | Is This the End of the Religious Right? | False | By Sarah Posner | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/why-dark-money-is-bad-business.html | Why Dark Money Is Bad Business | False | By Kathleen M. Donovan-Maher and Steven L. Groopman | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-10 | https://www.nytimes.com/2016/05/10/opinion/a-soldiers-challenge-to-the-president.html | A Soldierâ€šÃ„Â´s Challenge to the President | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/dealbook/credit-suisse-earnings.html | Credit Suisse Swings to First-Quarter Loss on Turbulent Markets | False | By Chad Bray | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/asia/south-china-sea-us-warship.html | U.S. Sails Warship Near Island in South China Sea, Challenging Chinese Claims | False | By Jane Perlez | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/politics/republicans-return-to-congress-facing-unavoidable-issue-donald-trump.html | Republicans Return to Congress Facing Unavoidable Issue: Donald Trump | False | By Jennifer Steinhauer | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/11/us/james-monroes-home-may-not-have-been-so-humble-after-all.html | James Monroeâ€šÃ„Â´s Home May Not Have Been So Humble After All | False | By Hawes Spencer | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/television/tv-review-netflix-marseille.html | Review: â€šÃ„Â´Marseilleâ€šÃ„Â´ Proves That American Cable Clichâ€šÃ„Â¢s Are Easy Exports | False | By James Poniewozik | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/a-secret-section-of-central-park-reopens.html | A Secret Section of Central Park Reopens | False | By James Barron | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/you-may-also-like-and-pretentiousness-why-it-matters.html | â€šÃ„Â´You May Also Likeâ€šÃ„Â´ and â€šÃ„Â´Pretentiousness: Why It Mattersâ€šÃ„Â´ | False | By Jennifer Szalai | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/how-women-decide-by-therese-huston.html | â€šÃ„Â´How Women Decide,â€šÃ„Â´ by Therese Huston | False | By Sheelah Kolhatkar | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/whats-the-best-book-written-about-siblings.html | Whatâ€šÃ„Â´s the Best Book Written About Siblings? | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/science/climate-change-citizen-lawsuits.html | In Novel Tactic on Climate Change, Citizens Sue Their Governments | False | By John Schwartz | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/politics/hillary-clinton-aliens.html | Hillary Clinton Gives U.F.O. Buffs Hope She Will Open the X-Files | False | By Amy Chozick | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/paris-attacks-tourism.html | Spring in Paris, My Adopted City, After the Attacks | False | By Seth Sherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/paris-brussels-terrorism.html | Where to Go in Europe, and How to Stay Safe | False | By Shivani Vora | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/15/sports/soccer/manchester-city-knows-what-it-wants-to-be-barcelona.html | Manchester City Knows What It Wants to Be: Barcelona | False | By Rob Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/bubble-indemnity.html | Bubble Indemnity | False | By Gideon Lewis-Kraus | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/what-do-our-online-avatars-reveal-about-us.html | What Do Our Online Avatars Reveal About Us? | False | By Amanda Hess | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/10/fashion/fashion-matt-irwin-photography.html | Lady Gaga, Nicki Minaj and More Remember Matt Irwin as a Photographer and Friend | False | By Elizabeth Paton | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/chronic-bronx-court-delays-deny-defendants-due-process-suit-says.html | Chronic Bronx Court Delays Deny Defendants Due Process, Suit Says | False | By Benjamin Weiser and James C. McKinley Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/europe/sadiq-khan-london-donald-trump.html | Sadiq Khan, Londonâ€šÃ„Ã´s Mayor, Hits Back at Donald Trumpâ€šÃ„Ã´s Comments on Islam | False | By Liam Stack | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/middleeast/yemen-civil-war.html | As War Strangles Yemen, Many Fear the Grip Will Never Break | False | By Kareem Fahim | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-16 | https://www.nytimes.com/2016/05/10/nyregion/metropolitan-diary-a-cia-related-cat-burial.html | A C.I.A.-Related Cat Burial | False | By Bob Uris | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/politics/first-draft/2016/05/10/three-crucial-states-show-tight-races-between-donald-trump-and-hillary-clinton/ | Three Crucial States Show Tight Races Between Donald Trump and Hillary Clinton | False | By Alan Rappeport | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/americas/dilma-rousseff-impeachment-brazil.html | Brazilian Speaker, in About-Face, Wonâ€šÃ„Ã´t Annul Dilma Rousseffâ€šÃ„Ã´s Impeachment | False | By Simon Romero | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/politics/obama-hiroshima-visit.html | Obama to Be First Sitting President to Visit Hiroshima | False | By Gardiner Harris, Julie Hirschfeld Davis and Jonathan Soble | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/economy/as-jobs-vanish-forgetting-what-government-is-for.html | Government Must Play a Role Again in Job Creation | False | By Eduardo Porter | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/11/technology/personaltech/adding-more-fingerprints-to-iphone-sensors.html | Adding More Fingerprints to iPhone Sensors | False | By J. D. Biersdorfer | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/stephen-curry-golden-state-warriors-portland-trail-blazers.html | Stephen Curryâ€šÃ„Ã´s 17-Point Overtime: Shot by Shot | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-22 | https://www.nytimes.com/2016/05/10/t-magazine/travel/le-sirenuse-hotel-italy-amalfi-coast.html | A New Chapter for One of Italyâ€šÃ„Ã´s Most Iconic Hotels | False | By Hannah Goldfield | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/putin-and-the-night-wolves-vs-poland.html | Putin and the Night Wolves vs. Poland | False | By Masha Gessen | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/europe/madonna-del-parto-monterchi-italy.html | Italians Agree Fresco Is a Masterpiece, but All Else Is Up for Debate | False | By Jim Yardley | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/15/movies/crowe-and-gosling-in-a-comedy-seriously.html | Crowe and Gosling in a Comedy? Seriously | False | By Margy Rochlin | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-22 | https://www.nytimes.com/2016/05/10/t-magazine/design/artist-faig-ahmed-azerbaijan-carpets.html | A Rebellious Artistâ€šÃ„Ã´s Psychedelic Rugs | False | By Gisela Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/elle-macpherson-makeup-skin-care.html | Elle Macpherson Wears Menâ€šÃ„Ã´s Cologne and Splurges on Massages | False | By Bee Shapiro | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/technology/uber-agrees-to-union-deal-in-new-york.html | Uber Recognizes New York Driversâ€šÃ„Ã´ Group, Short of a Union | False | By Noam Scheiber and Mike Isaac | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/citadel-denies-students-request-to-wear-a-hijab.html | Citadel Denies Studentâ€šÃ„Ã´s Request to Wear a Hijab | False | By Katie Rogers | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/politics/hillary-clinton-donald-trump-campaign-character-negative.html | Both Disliked, Hillary Clinton and Donald Trump Accentuate the Negatives | False | By Trip Gabriel | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/cafe-altro-paradiso-review.html | Looks Arenâ€šÃ„Ã´t Everything at Cafâ€šÃ‚Â© Altro Paradiso | False | By Pete Wells | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/realestate/commercial/miami-emerges-from-gloom-into-residential-and-commercial-sunlight.html | Miami Emerges From Gloom Into Residential and Commercial Sunlight | False | By Nick Madigan | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/german-fried-chicken-prime-meats.html | Fried Chicken With a German Accent | False | By Jeff Gordinier | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/the-medias-miscues-on-donald-trump.html | The Mediaâ€šÃ„Ã´s Miscues on Donald Trump | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/chinas-middle-class-anxieties.html | China's Middle-Class Anxieties | False | By Murong Xuecun | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/fraud-charges-mar-a-plan-to-aid-a-struggling-vermont-region.html | Fraud Charges Mar a Plan to Aid a Struggling Vermont Region | False | By Katharine Q. Seelye | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/12/style/virtual-reality-interior-design.html | Your New Home: Ready to See Now, via Virtual Reality | False | By Kate Murphy | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/joe-allen-restaurant-nyc.html | Joe Allen, Broadwayâ€šÃ„Ã´s Quiet Man | False | By Alan Richman | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/basketball/stephen-curry-nba-mvp-unanimous.html | Stephen Curry Is M.V.P., and This Time Itâ€šÃ„Ã´s Unanimous | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/politics/first-draft/2016/05/10/ted-cruz-declines-to-support-donald-trump-and-muses-about-re-entering-race/ | Ted Cruz Muses About Re-entering Race | False | By Matt Flegenheimer | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/dining/restaurants-suvir-saran-tapestry.html | An Accomplished Indian Chef Returns to New York at Tapestry | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/dealbook/how-bill-gates-became-embroiled-in-a-swiss-shareholder-fight.html | How Bill Gates Became Embroiled in a Swiss Shareholder Fight | False | By Steven Davidoff Solomon | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-13 | https://www.nytimes.com/2016/05/11/theater/mcc-theater-to-present-the-musical-ride-the-cyclone-and-a-matthew-perry-play.html | MCC Theater to Present the Musical â€šÃ„Ã²Ride the Cycloneâ€šÃ„Ã´ and a Matthew Perry Play | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/music/celebrate-brooklyn-summer-lineup.html | BRIC Celebrate Brooklyn! Festival Announces Summer Lineup | False | By Andrew R. Chow | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/words-and-pictures-in-books.html | Words and Pictures in Books | False | | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/10/t-magazine/food/asparagus-recipe-london-river-cafe.html | A Spring Asparagus Dish From Londonâ€š,Ä,´s Beloved River Cafâ€š,ÄŠ© | False | By Aimee Farrell | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/not-the-texas-i-knew.html | Not the Texas I Knew | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/fetal-pain-in-abortion.html | Fetal Pain in Abortion | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/black-murder-rates.html | Black Murder Rates | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/politics/hillary-clinton-health-care-public-option.html | Hillary Clinton Takes a Step to the Left on Health Care | False | By Alan Rappeport and Margot Sanger-Katz | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/theater/rhiannon-giddens-to-replace-audra-mcdonald-during-shuffle-along-hiatus.html | Rhiannon Giddens to Replace Audra McDonald During â€š,Ä,´Shuffle Alongâ€š,Ä,´ Hiatus | False | By Erik Piepenburg | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/europe/turkeys-president-erdogan-loses-injunction-against-german-publisher.html | Turkeyâ€š,Ä,´s President Erdogan Fails to Silence German Publisher | False | By Melissa Eddy | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/cuomo-says-he-supports-new-york-farmworkers-right-to-organize.html | Sued, Cuomo Says He Supports New York Farmworkersâ€š,Ä,´ Right to Organize | False | By Marc Santora | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/science/kepler-planets-nasa.html | Kepler Finds 1,284 New Planets | False | By Dennis Overbye | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/giuseppe-zanotti-golden-sneakers.html | The Store With the Golden Sneakers | False | By Jon Caramanica | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/middleeast/beirut-lebanon-municipal-elections.html | Beirut Upstarts Gain Traction in Lebanonâ€š,Ä,´s Political Quagmire | False | By Thanassis Cambanis | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/baseball/with-darnaud-out-mets-catcher-kevin-plawecki-starts-to-hit.html | With dâ€š,Ä,´Arnaud Out, Mets Catcher Kevin Plawecki Starts to Hit | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/11/business/economy/its-a-tough-job-market-for-the-young-without-college-degrees.html | Itâ€š,Ä,´s a Tough Job Market for the Young Without College Degrees | False | By Patricia Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/soccer/fifa-announces-bidding-process-for-2026-world-cup.html | FIFA Announces Bidding Process for 2026 World Cup | False | By Andrew Das | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/arkwear-polo-shirts.html | A New Wrinkle in Logo Dressing | False | By Guy Trebay | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/asia/bangladesh-executed-motiur-rahman-nizami.html | Bangladesh Braces for Violence After Opposition Leader, Motiur Rahman Nizami, Is Executed | False | By Ellen Barry and Julfikar Ali Manik | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/list-of-officials-linked-to-george-washington-bridge-scandal-will-be-released.html | List of Officials Linked to George Washington Bridge Scandal Will Be Released | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/budweiser-rebrands-itself-america-temporarily.html | Budweiser Rebrands Itself â€š,Ä,²Americaâ€š,Ä,´ (Just Temporarily) | False | By Daniel Victor | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/coach-bonnie-cashin-designer.html | The Forgotten Designer Behind Some of Fashionâ€š,Ä,´s Biggest Trends | False | By Christopher Petkanas | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/media/comedy-centrals-longtime-president-is-stepping-down.html | Michele Ganeless, Comedy Centralâ€š,Ä,´s President, Is Leaving | False | By John Koblin | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/colin-hanks-fashion-tim-gunn.html | Colin Hanks Learns the Importance of Fashion From Tim Gunn | False | By Bee Shapiro | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/asia/rodrigo-duterte-philippines.html | Rodrigo Duterteâ€š,Ä,´s Many Sides: Brash and Crude or Tough and Shrewd | False | By Floyd Whaley and Richard C. Paddock | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/10/t-magazine/art/glass-house-dance-gerard-and-kelly-modern-living.html | A Performance Project That Brings Some Mystery to the Glass House | False | By Julie Baumgardner | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/media/disney-earnings.html | Disney, With Mixed Earnings, Is Shutting Video Game Line | False | By Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/dealbook/contract-for-deed-lending-gets-federal-scrutiny.html | â€š,Ä,²Contract for Deedâ€š,Ä,´ Lending Gets Federal Scrutiny | False | By Matthew Goldstein and Alexandra Stevenson | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/europe/france-hollande-labor-law-changes.html | Hollande Bypasses Franceâ€š,Ä,´s Lower House on Labor Law Overhaul | False | By Adam Nossiter | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/movies/king-of-jazz-is-back-burnished-for-movie-fans.html | â€š,Ä,²King of Jazzâ€š,Ä,´ Is Back, Burnished for Movie Fans | False | By J. Hoberman | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-15 | https://www.nytimes.com/2016/05/10/t-magazine/omorovicza-beauty-advice.html | Skincare Advice From a Budapest-Based Beauty Founder | False | By Alainna Lexie Beddie | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/dance/review-american-ballet-theatres-sylvia-is-a-rich-harmony.html | Review: American Ballet Theaterâ€š,Ä,´s â€š,Ä,²Sylviaâ€š,Ä,´ Is a Rich Harmony | False | By Alastair Macaulay | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/music/carla-bley-still-improvising-and-inspiring-as-she-turns-80.html | Carla Bley, Still Improvising and Inspiring as She Turns 80 | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/baseball/raul-mondesi-kansas-city-royals-prospect-suspended-50-games.html | Baseball Suspends the Royalsâ€š,Ä,´ Raul Mondesi for 50 Games | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/movies/review-health-care-bureaucracy-runs-amok-in-a-monster-with-a-thousand-heads.html | Review: Health Care Bureaucracy Runs Amok in â€š,Ä,²A Monster With a Thousand Headsâ€š,Ä,´ | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/music/review-imogen-cooper-grappling-with-schumanns-ghosts.html | Review: Imogen Cooper, Grappling With Schumannâ€š,Ä,´s Ghosts | False | By James R. Oestreich | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/books/review-in-joe-hills-the-fireman-a-plague-that-sends-people-up-in-flames.html | Review: In Joe Hillâ€™s â€˜The Fireman,â€™ a Plague That Sends People Up in Flames | False | By Janet Maslin | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/2nd-trial-over-freddie-gray-will-be-decided-by-judge.html | 2nd Trial Over Freddie Gray Will Be Decided by Judge | False | By Jess Bidgood | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/design/new-museum-plans-expansion-after-raising43-million.html | New Museum Plans Expansion After Raising $43 Million | False | By Randy Kennedy | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/design/artist-behind-donald-trump-gravestone-in-central-park-steps-forward.html | Artist Behind Donald Trump Gravestone in Central Park Steps Forward | False | By Melena Ryzik | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/middleeast/anwar-al-awlaki-qaeda.html | Court Papers Reveal Qaeda Operativeâ€™s Work as Trainer and Bomb Expert | False | By Scott Shane and Benjamin Weiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/science/legal-hunting-poaching-wolves.html | Study Casts Doubt on Theory That Legal Hunting Reduces Poaching | False | By Erica Goode | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/dealbook/puerto-ricos-fiscal-fiasco-is-harbinger-of-mainland-woes.html | Puerto Ricoâ€™s Fiscal Fiasco Is a Harbinger of Mainland Woes | False | By Mary Williams Walsh | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/dealbook/clinton-son-in-laws-firm-is-said-to-close-greece-hedge-fund.html | Clinton Son-in-Lawâ€™s Firm Is Said to Close Greece Hedge Fund | False | By Alexandra Stevenson and Matthew Goldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/sailing/ramon-carlin-casual-sailor-who-won-a-round-the-world-race-dies-at-92.html | RamÃ³n CarlÃn, Casual Sailor Who Won a Round-the-World Race, Dies at 92 | False | By Bruce Weber | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/feeding-the-full-bodied-joy-of-students-who-got-a-late-start.html | Feeding the Full-Bodied Joy of Students Who Got a Late Start | False | By Jim Dwyer | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/alphabet-chairman-testifies-in-oracle-suit-against-google.html | Alphabet Chairman Testifies in Oracle Suit Against Google | False | By Quentin Hardy | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/george-carlins-belongings-find-new-home-at-national-comedy-center.html | George Carlinâ€™s Belongings Find New Home at National Comedy Center | False | By Dave Itzkoff | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/dealbook/staples-office-depot-merger.html | Office Depot and Staples Call Off Merger After Judge Blocks It | False | By Michael J. de la Merced and Rachel Abrams | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/technology/facebook-thune-conservative.html | Senator Demands Answers From Facebook on Claims of â€˜Â®Trendingâ€™ List Bias | False | By Nick Corasaniti and Mike Isaac | 2016-09-07 | TX 8-338-102 |
| 2016-05-10 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/national-briefing.html | National Briefing | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/music/prince-doctor-arrived-with-test-results-only-to-find-him-dead.html | Princeâ€™s Doctor Arrived With Test Results Only to Find Him Dead | False | By Sheila M. Eldred and John Eligon | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/health/imodium-opioid-addiction.html | Addicts Who Canâ€™t Find Painkillers Turn to Anti-Diarrhea Drugs | False | By Catherine Saint Louis | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/tennis/andy-murray-cites-challenges-in-split-with-his-coach-amelie-mauresmo-but-her-gender-was-not-one.html | Andy Murray Cites Challenges in Split With His Coach, Her Gender Not Included | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/cuomo-distances-himself-from-lobbyist-at-center-of-inquiry.html | Cuomo Distances Himself From Lobbyist at Center of Inquiry | False | By Jesse McKinley | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/transgender-fight-in-north-carolina-may-hinge-on-if-a-1964-law-applies.html | Transgender Fight in North Carolina May Hinge On 1964 Law | False | By Richard PÃ©rez-PeÃ±a and Tamar Lewin | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/what-mr-obama-can-say-at-hiroshima.html | What Mr. Obama Can Say at Hiroshima | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/court-vacates-long-island-teachers-evaluation-tied-to-student-test-scores.html | Court Vacates Long Island Teacherâ€™s Evaluation Tied to Test Scores | False | By Elizabeth A. Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/basketball/stephen-curry-turns-the-amazing-into-the-everyday-and-raises-the-bar-over-and-over.html | Stephen Curry Turns the Amazing Into the Everyday and Raises the Bar, Over and Over | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/texans-and-others-on-what-the-state-means-to-them.html | Texans, and Others, on What the State Means to Them | False | By Manny Fernandez | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/hockey/islanders-enter-off-season-under-a-shroud-of-uncertainty.html | Islanders Enter Off-Season Under a Shroud of Uncertainty | False | By Allan Kreda | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/clinton-emails-routine-practice.html | Use of Unclassified Email Systems Not Limited to Clinton | False | By Steven Lee Myers | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/sextortion-victims-brookings-institution.html | As â€˜Sextortionâ€™ Proliferates, Victims Find Precarious Place in Legal System | False | By Jada F. Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/science/global-warming-cited-as-wildfires-increase-in-fragile-boreal-forest.html | Global Warming Cited as Wildfires Increase in Fragile Boreal Forest | False | By Justin Gillis and Henry Fountain | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/europe/romania-holocaust-survivors-jews-restitution-claims.html | Romania Takes Step Toward Restitution to Holocaust Survivors | False | By Kit Gillet | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/11/arts/michael-s-harper-poet-with-a-jazz-pulse-dies-at-78.html | Michael S. Harper, Poet With a Jazz Pulse, Dies at 78 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/espn-and-verizon-settle-lawsuit-over-cable-package.html | ESPN and Verizon Settle Lawsuit Over Cable Package | False | By Richard Sandomir | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/world/asia/hiroshima-atomic-bomb.html | Obamaâ€™s Visit Raises Ghosts of Hiroshima | False | By David E. Sanger | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/eric-fanning-army-secretary-nomination-blocked.html | Army Secretary Nomination Is Blocked by a G.O.P. Senator | False | By Michael S. Schmidt | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/politics/bernie-sanders-west-virginia.html | Bernie Sanders Wins West Virginia, Prolonging Race With Hillary Clinton | False | By Trip Gabriel | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/nyregion/mistrial-declared-in-racketeering-case-against-reputed-mafia-leader.html | Mistrial Declared in Racketeering Case Against Reputed Mafia Leader | False | By James C. McKinley Jr. and Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/west-point-cadets-raised-fist-photo.html | West Point Wonâ€šÃ„Ã´t Punish Cadets in Raised-Fist Photo | False | By Dave Philipps | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/us/massachusetts-mall-stabbing.html | Two Fatally Stabbed; Attacker Is Killed at Mall in Massachusetts | False | By Christopher Mele | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/11/world/africa/anne-deborah-atai-omoruto.html | Anne Deborah Atai-Omoruto, 59, a Leader in the Ebola Fight in Liberia, Dies | False | By Clair MacDougall | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/business/joan-helpern-joan-david-shoes-co-founder-dies-at-89.html | Joan Helpern, Joan & David Shoes Co-Founder, Dies at 89 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/baseball/yankees-outlast-the-royals-despite-cains-three-homers.html | Yankees Outlast the Royals Despite Câ€šÃ„Ã´s Three Homers | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/design/christies-finds-relief-in-stable-prices-and-a-basquiat-sale.html | Christieâ€šÃ„Ã´s Finds Relief in Stable Prices, and a Basquiat Sale | False | By Robin Pogrebin and Scott Reyburn | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/sports/basketball/thunder-pull-out-tight-win-and-are-game-away-from-ousting-spurs.html | Thunder Pull Out Tight Win and Are Game Away From Ousting Spurs | False | By Andrew Keh | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/pageoneplus/corrections-may-11-2016.html | Corrections: May 11, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/trumps-miss-universe-foreign-policy.html | Trumpâ€šÃ„Ã´s Miss Universe Foreign Policy | False | By Thomas L. Friedman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/obamas-gorgeous-goodbye.html | Obamaâ€šÃ„Ã´s Gorgeous Goodbye | False | By Frank Bruni | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/pressure-to-close-the-pay-gap.html | Pressure to Close the Pay Gap | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-11 | https://www.nytimes.com/2016/05/11/opinion/after-conventions-a-debt-to-donors.html | After Conventions, a Debt to Donors | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/11/opinion/campaign-stops/how-many-people-support-trump-but-dont-want-to-admit-it.html | How Many People Support Trump but Donâ€šÃ„Ã´t Want to Admit It? | False | By Thomas B. Edsall | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/asia/china-britain-queen-xi-jinping.html | Queen Elizabeth II Says Chinese Officials Were â€šÃ„Ã²Very Rudeâ€šÃ„Ã´ on State Visit | False | By Edward Wong | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/an-imposing-building-that-hums-with-life-saving-capacity.html | An Unneighborly Building That Hums With Lifesaving Capacity | False | By David W. Dunlap | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/politics/donald-trump-campaign.html | Donald Trump, Bucking Calls to Unite, Claims â€šÃ„Ã²Mandateâ€šÃ„Ã´ to Be Provocative | False | By Patrick Healy and Maggie Haberman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/technology/facebooks-bias-is-built-in-and-bears-watching.html | Facebookâ€šÃ„Ã´s Bias Is Built-In, and Bears Watching | False | By Farhad Manjoo | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/donald-trump-barack-obama-ties.html | Trump vs. the Disappearing Tie | False | By Vanessa Friedman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/garden-city-ny-affluent-with-a-welcome-mat-out.html | Garden City, N.Y.: Affluent, With a Welcome Mat Out | False | By Marcelle Sussman Fischler | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-secret-war-by-max-hastings.html | â€šÃ„Ã²The Secret War,â€šÃ„Ã´ by Max Hastings | False | By Josef Joffe | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-fox-was-ever-the-hunter-by-herta-muller.html | â€šÃ„Ã²The Fox Was Ever the Hunter,â€šÃ„Ã´ by Herta Mülâ€šÃ„Ã´ler | False | By Vendela Vida | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/takata-airbags-earnings.html | Takata Looks to Overhaul Division Responsible for Airbag Defects | False | By Jonathan Soble | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-16 | https://www.nytimes.com/2016/05/15/sports/soccer/chan-yuen-ting-female-soccer-coach-hong-kong.html | In a First, Woman Coaches Menâ€šÃ„Ã´s Soccer Team to a Title | False | By John Duerden | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/theater/tony-award-winner-predictions.html | The Tony Awards: Who Will Win (and Who Should) | False | By Ben Brantley and Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/is-it-ok-to-get-a-dog-from-a-breeder-not-a-shelter.html | Is It O.K. to Get a Dog From a Breeder, Not a Shelter? | False | By Kwame Anthony Appiah | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/letter-of-recommendation-usgs-topographical-maps.html | Letter of Recommendation: U.S.G.S. Topographical Maps | False | By Tom Vanderbilt | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/dj-khaled-is-extra-careful-around-beyonce.html | DJ Khaled Is Extra Careful Around Beyoncâ€šÃ„Â© | False | Interview by Ana Marie Cox | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/upshot/donald-trumps-plan-to-raise-taxes-on-rich-just-kidding.html | Donald Trumpâ€šÃ„Ã´s Plan to Raise Taxes on Rich: Just Kidding | False | By Peter Eavis | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/theater/hamilton-and-company-tony-award-nominees-in-a-season-that-reflected-the-world.html | â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ and Company: Tony Award Nominees in a Season That Reflected the World | False | | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/design/building-an-artists-magic-mountains-to-draw-visitors-to-the-desert.html | Building an Artistâ€šÃ„Ã´s â€šÃ„Ã²Magic Mountainsâ€šÃ„Ã´ to Draw Visitors to the Desert | False | By Randy Kennedy | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/middleeast/baghdad-market-bomb-isis.html | Scores Are Killed as a Wave of Bombings Bloodies Baghdad | False | By Falih Hassan and Omar Al-Jawoshy | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/basketball/san-antonio-spurs-oklahoma-city-thunder.html | After a Spectacular Season, the Spurs Are on the Brink | False | By Andrew Keh | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-16 | https://www.nytimes.com/2016/05/11/nyregion/metropolitan-diary-grandfathers-ill-chosen-compliment.html | Grandfatherâ€šÃ„Ã´s Ill-Chosen Compliment | False | By Hazel Sherwin Stix | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/smallbusiness/crowdsourcing-to-get-ideas-and-perhaps-save-money.html | Crowdsourcing to Get Ideas, and Perhaps Save Money | False | By Constance Gustke | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/bronx-apartment-stabbing.html | Woman Killed and Girl, 9, Injured in Stabbing at Bronx Apartment | False | By Marc Santora and Nate Schweber | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/licensed-to-carry-handguns-in-texas.html | Licensed to Carry: Handguns in Texas | False | By Manny Fernandez | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/europe/in-paris-suburbs-adopting-a-dreaded-school-test-as-a-tool-of-integration.html | In Paris Suburbs, Adopting a Dreaded School Test as a Tool of Integration | False | By Lilia Blaise | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/high-school-football-stadium-texas-63-million.html | Thatâ€šÃ„Ã´s Right, $63 Million for a Football Stadium â€šÃ„Ã¶ for High Schoolers | False | By Mike McPhate | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/11/t-magazine/roll-hill-light-shop-soho.html | A Lighting Company With a Cult Following Opens Up Shop | False | By Rima Suqi | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/movies/weiner-covers-a-political-campaign-set-on-self-destruct.html | â€šÃ„Ã²Weinerâ€šÃ„Ã´ Covers a Political Campaign Set on Self-Destruct | False | By Michael M. Grynbaum | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/asia/afghanistan-gulbuddin-hekmatyar.html | Gulbuddin Hekmatyar, Exiled Afghan Insurgent, Nears a Comeback | False | By Mujib Mashal and Jawad Sukhanyar | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/international/samya-arif-a-pakistani-artist-aiming-to-go-beyond-ornamentation.html | Samya Arif, a Pakistani Artist Aiming to Go Beyond Ornamentation | False | By Stephen Heyman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/movies/in-cannes-woody-allen-is-asked-about-everything-but-accusations.html | In Cannes, Woody Allen Is Asked About Everything but Accusations | False | By Rachel Donadio | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/two-hour-marathon-yannis-pitsiladis.html | Man vs. Marathon | False | By Jerĕâ€šÃ‚Â© Longman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/two-hour-marathon-kenenisa-bekele.html | Two-Hour Marathon. Can It Be Done? | False | By Jerĕâ€šÃ‚Â© Longman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/google-to-ban-all-payday-loan-ads.html | Google to Ban All Payday Loan Ads | False | By Christine Hauser | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/at-vinnies-you-can-grab-a-slice-then-eat-the-pizza-box.html | At Vinnieâ€šÃ„Ã´s, You Can Grab a Slice, Then Eat the Pizza Box | False | By Katie Rogers | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-13 | https://www.nytimes.com/2016/05/13/automobiles/autoreviews/video-review-a-sinewy-camaro-still-with-muscle-car-swagger.html | Video Review: A Sinewy Camaro, Still With Muscle Car Swagger | False | By Tom Voelk | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/middleeast/iran-parliament-minoo-khaleghi.html | She Won a Seat in Iranâ€šÃ„Ã´s Parliament, but Hard-Liners Had Other Plans | False | By Thomas Erdbrink | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-22 | https://www.nytimes.com/2016/05/11/t-magazine/travel/corsini-family-600-year-archives.html | One of Florenceâ€šÃ„Ã´s Oldest Families and Its 600-Year Archive | True | By Tim Parks | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/soccer/at-bayern-munich-only-the-expectations-arent-changing.html | At Bayern Munich, Only the Expectations Arenâ€šÃ„Ã´t Changing | False | By Sam Borden | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/south-carolina-officer-faces-federal-charges-in-fatal-shooting.html | South Carolina Officer Faces Federal Charges in Fatal Shooting | False | By Chris Dixon and Tamar Lewin | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-17 | https://well.blogs.nytimes.com/2016/05/11/heavier-people-dont-die-young/ | Heavier People Donâ€šÃ„Ã´t Die Young | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/olympics/rower-and-doctor-blows-past-failure-and-zika-in-drive-toward-rio.html | Rower (and Doctor) Blows Past Failure and Zika in Drive Toward Rio | False | By Juliet Macur | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/americas/dilma-rousseff-brazil-president-impeachment-vote.html | Dilma Rousseff Braces for Brazilian Senateâ€šÃ„Ã´s Impeachment Vote | False | By Simon Romero | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/health-care-at-new-jersey-immigrant-jail-prompts-claim.html | Health Care at New Jersey Immigrant Jail Is Substandard, Watchdog Groups Say | False | By Nina Bernstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/international/mitsubishi-cheating-scandal-expands-to-more-models.html | Mitsubishi Cheating Scandal Expands to More Models | False | By Jonathan Soble | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/dance/city-centers-season-to-include-a-new-vail-dance-festival.html | City Centerâ€šÃ„Ã´s Season to Include a New Vail Dance Festival | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/jewelry-prices.html | Haute Jewelry Is Hot | False | By Rachel Felder | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-13 | https://www.nytimes.com/2016/05/12/us/opioids-addiction-chronic-pain.html | Treating Pain Without Feeding Addiction at Epicenter for Opioids | False | By Abby Goodnough | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/television/review-chelsea-on-netflix-seems-just-like-the-talk-shows-it-says-it-isnt.html | Review: â€šÃ„Ã²Chelseaâ€šÃ„Ã´ on Netflix Seems Just Like the Talk Shows It Says It Isnâ€šÃ„Ã´t | False | By James Poniewozik | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/freshman15-instagram-food.html | Freshman15 Gains â€šÃ„Ã²Instaâ€šÃ„Ã´ Popularity With Gooey Cheese Sticks | False | By Katherine Rosman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/jewelry-red-carpet.html | When It Comes to Red-Carpet Jewelry, 'Elegance Is Refusal' | False | By Bronwyn Cosgrave | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/technology/personaltech/running-and-jumping-through-various-virtual-gantlets.html | Running and Jumping Through Various Virtual Gantlets | False | By Kit Eaton | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/cannes-film-festival-bulgari-degrisogono-chopard.html | Plans for Cannes: Bulgari, De Grisogono and Chopard | False | By Rachel Garrahan | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/kips-bay-decorator-show-house-design.html | Kips Bay Offers a Colorful Answer to Décor Sameness | False | By Penelope Green | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-17 | https://www.nytimes.com/2016/05/12/theater/review-evening-1910-a-slice-of-life-on-the-bowery-with-movies-on-the-horizon.html | Review: 'Evening 1910,' a Slice of Life on the Bowery With Movies on the Horizon | False | By Laura Collins-Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/hockey/phil-kessel-punches-up-third-line-as-penguins-march-on.html | Phil Kessel Punches Up Third Line as Penguins March On | False | By Chris Gordon | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/europe/sadiq-khan-donald-trump-islam.html | Sadiq Khan, London's Muslim Mayor, Calls Trump 'Ignorant About Islam' | False | By Steven Erlanger and Stephen Castle | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/jewelry-biennale-des-antiquaires.html | Cartier, Bulgari and Others Shun a Top Jewelry Showcase | False | By Rachel Garrahan | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/technology/personaltech/fitness-trackers-move-to-earphones-socks-and-basketballs.html | Fitness Trackers Move to Earphones, Socks and Basketballs | False | By Gregory Schmidt | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/jewelry-ara-vartanian-kate-moss.html | Opening in London on Kate Moss's Advice | False | By David Belcher | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/the-harm-in-owning-a-pet.html | The Harm in Owning a Pet | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-17 | https://well.blogs.nytimes.com/2016/05/11/diet-soda-in-pregnancy-is-linked-to-overweight-babies/ | Diet Soda in Pregnancy Is Linked to Overweight Babies | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/toddlers-with-guns.html | Toddlers With Guns | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/jewelry-triennale-design-museum-milan.html | Triennale Revival Puts Jewelry in the Spotlight | False | By Laura Rysman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/texas-fertilizer-plant-explosion.html | Fire That Left 15 Dead at Texas Fertilizer Plant Is Ruled Intentional | False | By Manny Fernandez | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/europe/germany-says-it-will-rescind-convictions-for-homosexuality.html | Germany Says It Will Rescind Convictions for Homosexuality | False | By Sewell Chan | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/garth-brooks-yankee-stadium.html | Garth Brooks Announces First New York City Concert in 19 Years | False | By Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/the-future-of-small-colleges.html | The Future of Small Colleges | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/womens-clubs-at-harvard.html | Women's Clubs at Harvard | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/music/for-yannick-nezet-seguin-questions-of-vision.html | For Yannick Nézet-Séguin, Questions of Vision | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/obamas-visit-renewing-the-debate-over-hiroshima.html | Obama's Visit: Renewing the Debate Over Hiroshima | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/comey-ferguson-effect-police-videos-fbi.html | F.B.I. Director Says 'Viral Video Effect' Blunts Police Work | False | By Eric Lichtblau | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/europe/italy-gay-same-sex-unions.html | Italy Approves Same-Sex Civil Unions | False | By Elisabetta Povoledo | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/hermes-maison-universe-robert-wilson.html | An Avant-Garde Director Sets the Stage for Hermès | False | By Matthew Schneier | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/africa/kenya-citing-terror-threat-plans-to-expel-somali-refugees.html | Kenya Plans to Expel Somali Refugees From Dadaab Camp, Citing Terror Threat | False | By Jeffrey Gettleman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/asia/philippines-election-rodrigo-duterte.html | Rodrigo Duterte, Poised to Lead Philippines, Is Expected to Take New Approach to China | False | By Richard C. Paddock | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/politics/donald-trump-washington.html | Donald Trump's Trips to Capitol Hill Years Ago Foretold Themes of Campaign | False | By Matt Flegenheimer and Steve Eder | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/body-piercings-tattoos-fashion.html | Piercings and Eye-Popping Tattoos: Fashion's Latest Canvas Is the Skin You're in | False | By Ruth La Ferla | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/baseball/david-wrights-submarine-style-throws-emerge-as-an-issue.html | Steven Matz and David Wright Land on Mets' Injury Report, Both With Soreness | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/politics/hillary-clinton-donald-trump-tax-returns.html | Hillary Clinton Mocks Donald Trump Over Not Releasing Tax Returns | False | By Patrick Healy and Alan Rappeport | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/judge-declares-planned-parenthood-suspect-unfit-for-trial.html | Judge Finds Planned Parenthood Shooting Suspect Unfit for Trial | False | By Jack Healy | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/baseball/throw-it-back-i-couldnt-and-im-glad-i-didnt.html | Throw It Back? I Couldn't, and I'm Glad I Didn't | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/energy-environment/canadas-oil-sands-industry-staggers-after-a-devastating-fire.html | Canada Fire Deals Staggering Blow to Oil Sands Industry and Economy | False | By Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/politics/first-draft/2016/05/11/protest-candidate-paul-farrell-wins-9-percent-of-west-virginia-primary-vote/ | Protest Candidate, Paul Farrell, Wins 9 Percent of West Virginia Primary Vote | False | By Alan Rappeport | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/africa/congo-moise-katumbi-joseph-kabila.html | Congo Lurches Toward a New Crisis as Leader Tries to Crush a Rival | False | By Jeffrey Gettleman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/michael-ratner-lawyer-who-won-rights-for-guantanamo-prisoners-dies-at-72.html | Michael Ratner, Lawyer Who Won Rights for Guantánamo Prisoners, Dies at 72 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/books/review-harry-crewss-sense-of-menace-in-writing-and-in-life.html | Review: Harry Crews's Sense of Menace in Writing and in Life | False | By Dwight Garner | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-11 | 2016-05-14 | https://www.nytimes.com/2016/05/12/your-money/tips-for-house-hunting-in-a-sellers-market.html | Tips for House Hunting in a Sellerâ€™s Market | False | By Ann Carrns | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/theater/oprah-winfrey-dreams-of-a-broadway-debut-just-dont-expect-her-to-sing.html | Oprah Winfrey Dreams of a Broadway Debut (Just Donâ€™t Expect Her to Sing) | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/dance/for-city-ballet-a-balanchine-season-of-renewal.html | For City Ballet, a Balanchine Season of Renewal | False | By Alastair Macaulay | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/review-juxtaposing-contemporary-and-classical-sometimes-with-forearms.html | Review: Juxtaposing Contemporary and Classical, Sometimes With Forearms | False | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/a-comic-on-the-verge-his-absurdism-on-the-fly.html | A Comic on the Verge, His Absurdism on the Fly | False | By Jason Zinoman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/the-miserable-french-workplace.html | The Miserable French Workplace | False | By Pamela Druckerman | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/review-diamanda-galas-has-dark-moments-and-gallows-humor.html | Review: Diamanda Galáâ€™s Has Dark Moments and Gallows Humor | False | By Jon Pareles | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/dance/review-malpaso-like-the-familiar-comfort-of-an-old-sweater.html | Review: Malpaso, Like the Familiar Comfort of an Old Sweater | False | By Siobhan Burke | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/pinkwash-collective-sigh-review.html | Review: Pinkwash, Songs in the Key of Catharsis | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/shopping/hallak-everlane-jenni-kayne.html | Hallak Revels in 50 Years of Clean Living | False | By Alison S. Cohn | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/michaela-anne-bright-lights-fame-review.html | Review: In Michaela Anneâ€™s â€™s New Album, a Lovelorn Resignation | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-17 | https://www.nytimes.com/2016/05/12/theater/review-this-time-a-woman-boldly-follows-her-heart-in-search-of-herself.html | Review: â€˜â€™This Time,â€™â€™ a Woman Boldly Follows Her Heart in Search of Herself | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/for-the-attacca-quartet-a-long-trip-with-a-fine-haydn-soundtrack.html | For the Attacca Quartet, a Long Trip With a Fine Haydn Soundtrack | False | By Michael Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-13 | https://www.nytimes.com/2016/05/12/arts/music/marilyn-maye-highlights.html | Review: Marilyn Maye, at 88, Celebrating the Moment | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/music/modern-baseball-young-resilient-and-already-reborn.html | Modern Baseball: Young, Resilient and Already Reborn | False | By Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-17 | https://www.nytimes.com/2016/05/12/health/abortion-rates-in-developed-countries-have-fallen-since-1990.html | Abortion Rates in Developed Countries Have Fallen Since 1990 | False | By Pam Belluck | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/politics/first-draft/2016/05/11/head-of-bernie-sanderss-campaign-in-california-is-replaced/ | Head of Bernie Sandersâ€™s â€™s Campaign in California Is Replaced | False | By Yamiche Alcindor | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/media/songkicks-request-for-an-injunction-against-ticketmaster-is-denied.html | Songkickâ€™s â€™s Request for an Injunction Against Ticketmaster Is Denied | False | By Ben Sisario | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/world/middleeast/lack-of-plan-for-isis-detainees-raises-human-rights-concerns.html | Lack of Plan for ISIS Detainees Raises Human Rights Concerns | False | By Charlie Savage, Michael S. Schmidt and Eric Schmitt | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/dance/alexei-ratmansky-has-russian-poetry-and-an-american-pulse.html | Alexei Ratmansky Has Russian Poetry and an American Pulse | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/dance/mark-morris-dance-group-offers-intimacy-in-brooklyn.html | Mark Morris Dance Group Offers Intimacy in Brooklyn | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/whole-foods-scaled-down-365-store-has-robots-but-no-tattoo-parlor.html | Whole Foodsâ€™â€™ Scaled-Down 365 Store Has Robots, but No Tattoo Parlor | False | By Stephanie Strom | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-15 | https://www.nytimes.com/2016/05/15/theater/penelope-skinners-the-ruins-of-civilization-looks-to-the-future.html | Penelope Skinnerâ€™â€™s â€˜â€™The Ruins of Civilizationâ€™â€™ Looks to the Future | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/a-nightmare-court-worthy-of-dickens.html | A Nightmare Court, Worthy of Dickens | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-11 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/1-1-million-brooklyn-dock-built-for-public-use-sits-in-storage.html | $1.1 Million Brooklyn Dock, Built for Public Use, Sits in Storage | False | By Sarah Maslin Nir | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/embattled-blood-lab-theranos-makes-a-bid-to-regain-confidence.html | Embattled Blood Lab Theranos Makes a Bid to Regain Confidence | False | By Reed Abelson | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/valeant-promised-price-breaks-on-drugs-heart-hospitals-are-still-waiting.html | Valeant Promised Price Breaks on Drugs. Heart Hospitals Are Still Waiting. | False | By Katie Thomas | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/charity-whose-leader-was-attacked-with-lye-closes.html | Charity Whose Leader Was Attacked With Lye Closes | False | By Andy Newman | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/evidence-in-khalid-shaikh-mohammed-9-11-case.html | Judge Allowed Destruction of Evidence in 9/11 Case, Defense Says | False | By Charlie Savage | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/gas-is-cut-off-for-upper-east-side-building-amid-violations.html | Gas Is Cut Off for Upper East Side Building Amid Violations | False | By Patrick McGeehan | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/technology/artificial-intelligence-as-the-pentagons-latest-weapon.html | Pentagon Turns to Silicon Valley for Edge in Artificial Intelligence | False | By John Markoff | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/dealbook/hedge-funds-look-for-hard-hats-in-a-year-of-collapsing-mergers.html | Hedge Funds Look for Hard Hats in a Year of Collapsing Mergers | False | By Leslie Picker | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/golf/for-jordan-spieth-a-four-week-break-players-championship.html | For Jordan Spieth, a Four-Week Break Seems to Heal All Wounds | False | By Karen Crouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/sixth-man-charged-with-supporting-isis-in-brooklyn-case.html | Sixth Man Charged With Supporting ISIS in Brooklyn Case | False | By Alan Feuer | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/baseball/john-young-promoter-of-baseball-for-the-underprivileged-dies-at-67.html | John Young, Promoter of Baseball for the Underprivileged, Dies at 67 | False | By Daniel E. Slotnik | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/nyregion/4th-man-gets-prison-in-killing-of-long-island-teenager-in-2011.html | 4th Man Gets Prison in Killing of Long Island Teenager in 2011 | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/politics/hillary-clinton-emails-fbi-james-comey.html | Hillary Clinton Email Inquiry Wonâ€šÃ„Ã´t Be Rushed, F.B.I. Chief Says | False | By Eric Lichtblau and Matt Flegenheimer | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/politics/paul-ryan-caught-between-desire-for-gop-unity-and-future-agenda.html | Ryan Caught Between Desire for Republican Unity and Future Agenda | False | By Jennifer Steinhauer and Jonathan Martin | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/12/arts/music/isao-tomita-widely-considered-the-father-of-japanese-electronic-music-dies-at-84.html | Isao Tomita Dies at 84; Combined Electronic and Classical Music | False | By Margalit Fox | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/us/national-briefing.html | National Briefing | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/business/dealbook/stricken-by-fuel-economy-scandal-mitsubishi-turns-to-nissan.html | Nissan Throws a Lifeline to Scandal-Stricken Mitsubishi | False | By Jonathan Soble | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/morley-safer-retiring-as-longest-serving-60-minutes-reporter.html | Morley Safer Retiring as Longest-Serving â€šÃ„Ã²60 Minutesâ€šÃ„Ã´ Reporter | False | By Christopher Mele | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/12/us/politics/james-d-travis-whose-tv-ad-helped-re-elect-reagan-dies-at-83.html | James D. Travis, Whose TV Ad Helped Re-elect Reagan, Dies at 83 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/design/robust-bidding-at-contemporary-art-auction-encourages-sothebys.html | Robust Bidding at Contemporary Art Auction Bolsters Sothebyâ€šÃ„Ã´s | False | By Scott Reyburn and Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-14 | https://www.nytimes.com/2016/05/12/nyregion/kwame-somburu-perennial-socialist-candidate-dies-at-81.html | Kwame Somburu, Perennial Socialist Candidate, Dies at 81 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/business/dealbook/2-online-art-auctioneers-to-merge-and-go-global.html | 2 Online Art Auctioneers to Merge and Go Global | False | By Michael J. de la Merced | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/science/who-says-europe-trails-us-in-reducing-air-pollution.html | Europe Trails U.S. in Cutting Air Pollution, W.H.O. Says | False | By Erica Goode | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/baseball/nationals-max-scherzer-strikes-out-20-to-tie-a-record.html | Nationalsâ€šÃ„Ã´ Max Scherzer Strikes Out 20 to Tie a Record | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/sports/baseball/michael-pineda-first-inning-blow-as-kansas-city-royals-drop-yankees.html | Michael Pineda Again Yields First-Inning Blow as Royals Drop Yankees | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/pageoneplus/corrections-may-12-2016.html | Corrections: May 12, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/a-medicare-option-for-the-uninsured.html | A Medicare Option for the Uninsured | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/time-to-put-the-squeeze-on-pakistan.html | Time to Put the Squeeze on Pakistan | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/bring-hillary-and-bernie-together.html | Bring Hillary and Bernie Together | False | By Gail Collins | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/how-austin-beat-uber.html | How Austin Beat Uber | False | By Richard Parker | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/opinion/congress-to-america-drop-dead.html | Congress to America: Drop Dead | False | By Nicholas Kristof | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/britain-cameron-corruption.html | David Cameron Leads a Call to Thwart Financial Corruption | False | By Stephen Castle and Kimiko de Freytas-Tamura | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/turner-prize-nominees-2016.html | 4 Turner Prize Nominees Are Announced | False | By Roslyn Sulcas | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/oncologist-improvisation.html | The Improvisational Oncologist | False | By Siddhartha Mukherjee | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/the-sisters-who-treat-the-untreatable.html | The Sisters Who Treat the Untreatable | False | Photographs by Gillian Laub and Brooke Jarvis | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/warburg-effect-an-old-idea-revival-starve-cancer-to-death.html | An Old Idea, Revived: Starve Cancer to Death | False | By Sam Apple | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/childhood-cancer-treatment.html | When Do You Give Up on Treating a Child With Cancer? | False | By Melanie Thernstrom | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/exceptional-responders-cancer-the-lazarus-effect.html | Learning From the Lazarus Effect | False | By Gareth Cook | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/asia/sri-lanka-maithripala-sirisena.html | Can a New President Lead Sri Lanka Into an Era of Peace? | False | By Geeta Anand and Dharisha Bastians | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/berlin-germany.html | My Berlin: Reckoning With the Past | False | By Joshua Hammer | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/home-renovation-with-a-learning-curve.html | Before and After: Bringing Urban Style to Suburbia | False | By Michelle Higgins | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/donald-trump-paul-ryan-gop.html | Donald Trump and Paul Ryan Show Signs of Thaw | False | By Jennifer Steinhauer and Alexander Burns | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/little-labors-by-rivka-galchen.html | â€šÃ„Â²Little Labors,â€šÃ„Â´ by Rivka Galchen | False | By Sarah Ruhl | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-gene-by-siddhartha-mukherjee.html | â€šÃ„Â²The Gene,â€šÃ„Â´ by Siddhartha Mukherjee | False | By James Gleick | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/brotox-grooms-weddings-botox.html | Till Wrinkles Do Us Part: Introducing the Brotox Groom | False | By Alix Strauss | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/americas/impeachment-dilma-rousseff-brazil-clinton.html | Dilma Rousseff Was Not Impeached, Legal Scholars Say | False | By Rick Gladstone and Vinod Sreeharsha | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-17 | https://www.nytimes.com/2016/05/12/science/foot-long-ancient-tooth-discovered-on-australian-beach.html | Foot-Long Ancient Tooth Discovered on Australian Beach | False | By Nicholas St. Fleur | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/taiwan-bear-house-hungry-city.html | A Meal (and History) in a Box at Taiwan Bear House | False | By Ligaya Mishan | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/the-arab-withering.html | The Arab Withering | False | By Roger Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://well.blogs.nytimes.com/2016/05/12/out-with-the-old/ | Out With the Old | False | By Gretchen Reynolds | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/realestate/retooling-an-english-abbey-that-goes-back-a-thousand-years.html | Retooling an English Abbey That Goes Back a Thousand Years | False | By Abigail Saltmarsh | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/kale-coconut-and-grace-in-a-salad.html | Kale, Coconut and Grace in a Salad | False | By Sam Sifton | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/the-lobster-review-colin-farrell-rachel-weisz.html | Review: In â€šÃ„Â²The Lobster,â€šÃ„Â´ Colin Farrell Plays a Divorced Man in a Loner-Hating Society | False | By A.O. Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/new-hotels-london-amsterdam.html | 8 European Hotels That Feel Like Home. Only Better. | False | By Elaine Glusac | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/tennessee-williams-rome.html | The Roman Seasons of Tennessee Williams | False | By Charly Wilder | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/theater/the-curtain-call-dip-kiss-or-curtsy.html | The Curtain Call: Dip, Kiss or Curtsy? | False | By Joanne Kaufman | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/review-from-richard-serra-steel-behemoths-that-get-into-your-head.html | Richard Serraâ€šÃ„Â´s Steel Behemoths Get Into Your Head | False | By Ken Johnson | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/travel/what-to-do-in-bordeaux.html | A Localâ€šÃ„Â´s Take on What to Do in Bordeaux | False | By Shivani Vora | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/rugby/european-rugby-champions-cup-final-saracens-racing-92-london-paris-clubs.html | Paris and London Clubs Vie for Top Prize in European Rugby | False | By Huw Richards | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/sebastian-junger-by-the-book.html | Sebastian Junger: By the Book | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/business/office-depot-staples-merger-antitrust-amazon.html | Antitrust in the Age of Amazon | False | By Rachel Abrams | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/george-zimmerman-gun-auction-trayvon-martin.html | George Zimmerman Tries to Auction Gun Used to Kill Trayvon Martin | False | By Frances Robles and Mike McPhate | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-16 | https://www.nytimes.com/2016/05/12/nyregion/metropolitan-diary-an-unscheduled-bus-stop.html | An Unscheduled Bus Stop | False | By Ellen Diamond | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/near-family-and-friends-in-murray-hill.html | Near Family and Friends in Murray Hill | False | By Joyce Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/jewelry-van-cleef-and-arpels.html | In Singapore, the Art and Science of Gems | False | By Jane A. Peterson | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/in-greece-some-jewelers-trust-in-the-future-but-others-despair.html | In Greece, Some Jewelers Trust in the Future but Others Despair | False | By Laura Rysman | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/theater/a-hamilton-stars-story-how-leslie-odom-jr-became-aaron-burr-sir.html | A â€šÃ„Â²Hamiltonâ€šÃ„Â´ Starâ€šÃ„Â´s Story: How Leslie Odom Jr. Became Aaron Burr, Sir | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/for-this-jewelry-the-seasons-the-reason.html | For This Jewelry, the Season's the Reason | False | By Melanie Abrams | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/jewelry-ippolita.html | At Ippolita, the Designer Goes Back to Her Roots | False | By Rachel Garrahan | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/jewelry-millicent-rogers.html | The Jewelry Legacy of Millicent Rogers | False | By Booth Moore | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/chinese-police-rome-italy.html | For Chinese Police Officers, Light Duty on Tourist Patrol in Italy | False | By Jim Yardley | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/12/fashion/jewelry-irene-neuwirth.html | The Jeweler Irene Neuwirth, Right at Home | False | By Booth Moore | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/theater/in-the-humans-jayne-houdyshell-embodies-mom.html | In â€šÃ„Â²The Humans,â€šÃ„Â´ Jayne Houdyshell Embodies Mom | False | By Alexis Soloski | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/theater/sheridan-smith-on-hiatus-from-west-end-production-of-funny-girl.html | Sheridan Smith on Hiatus From West End Production of â€šÃ„Â²Funny Girlâ€šÃ„Â´ | False | By Christopher D. Shea | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-22 | https://www.nytimes.com/2016/05/12/t-magazine/curly-hair.html | In Praise of Naturally Curly Hair | False | By Marisa Meltzer | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-12 | https://www.nytimes.com/2016/05/13/world/asia/personal-data-of-prominent-chinese-posted-on-twitter.html | Personal Data of Prominent Chinese Posted on Twitter | False | By Michael Forsythe | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/baseball/chicago-cubs-record-fast-start.html | Cubs Raise Echoes of a Century Ago | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/tsa-collected-over-760000-in-unclaimed-cash-at-airports.html | T.S.A. Collected Over $760,000 in Unclaimed Cash at Airports | False | By Christopher Mele | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/upshot/googles-payday-loan-move-exemplifies-new-corporate-advocacy.html | Another Company With a Cause: Is Google Just Being a Good Citizen? | False | By Peter Eavis | 2016-09-07 | TX 8-338-102 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2016/05/12/insider/1945-the-times-learns-an-atomic-bomb-will-soon-fall.html | 1945 | The Times Learns an Atomic Bomb Will Soon Fall | False | By David W. Dunlap | 2017-12-01 | TX 8-451-630 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/pope-says-hes-open-to-studying-whether-women-can-serve-as-deacons.html | Pope Francis Says Panel Will Study Whether Women May Serve as Deacons | False | By Elisabetta Povoledo and Laurie Goodstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/a-fictional-apology-to-dred-scott-born-of-a-real-familys-painful-legacy.html | A Fictional Apology to Dred Scott, Born of a Real Familyâ€šÃ„Ã´s Painful Legacy | False | By Jennifer Schuessler | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/dean-skelos-is-sentenced-to-5-years-in-prison-in-corruption-case.html | Dean Skelos Is Sentenced to 5 Years in Prison in Corruption Case | False | By Benjamin Weiser and Vivian Yee | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/privacy-rules-shouldnt-handcuff-the-sec.html | Privacy Rules Shouldnâ€šÃ„Ã´t Handcuff the S.E.C. | False | By Mary Jo White | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/cannes-film-festival-woody-allen-on-abuse-allegations-and-rape-joke.html | Woody Allen on Abuse Allegations: â€šÃ„Ã²I Have So Moved Onâ€šÃ„Ã´ | False | By Rachel Donadio | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/business/big-insurers-send-a-wake-up-call-to-hedge-fund-investors.html | Big Insurers Send a Wake-Up Call to Hedge Fund Investors | False | By James B. Stewart | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/single-malt-whiskey-review.html | Single Malts, but Donâ€šÃ„Ã´t Call Them Scotch | False | By Eric Asimov | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/music-education-groups-leader-departs-after-remarks-on-diversity.html | Music Education Groupâ€šÃ„Ã´s Leader Departs After Remarks on Diversity | False | By Michael Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/obama-methane-epa.html | E.P.A. Methane Leak Rules Take Aim at Climate Change | False | By Coral Davenport | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/russia-doping-sochi-olympics-2014.html | Russian Insider Says State-Run Doping Fueled Olympic Gold | False | By Rebecca R. Ruiz and Michael Schwirtz | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/when-did-optimism-become-uncool.html | When Did Optimism Become Uncool? | False | By Gregg Easterbrook | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/freddie-gray-trials-resume-with-prosecution-of-2nd-baltimore-officer.html | Freddie Gray Trials Resume With Prosecution of 2nd Baltimore Officer | False | By Jess Bidgood | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/mark-lane-who-asserted-that-kennedy-was-killed-in-conspiracy-dies-at-89.html | Mark Lane, Early Kennedy Assassination Conspiracy Theorist, Dies at 89 | False | By Keith Schneider | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/france-hollande-no-confidence-vote.html | Franceâ€šÃ„Ã´s Socialist Government Survives a Vote, but Remains Fractured | False | By Adam Nossiter | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/americas/brazil-workers-party-dilma-rousseff-impeachment-vote.html | Brazil Workersâ€šÃ„Ã´ Party, Leaders â€šÃ„Ã²Intoxicated by Power,â€šÃ„Ã´ Falls From Grace | False | By Andrew Jacobs | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/britain-plans-to-tighten-oversight-of-the-bbc-in-new-charter.html | Britain Plans to Tighten Oversight of the BBC in New Charter | False | By Steven Erlanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/congresss-list-of-gripes-with-tsa-is-long-like-an-airport-security-line.html | Congressâ€šÃ„Ã´s List of Gripes With T.S.A. Is Long, Like an Airport Security Line | False | By Ron Nixon | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/call-it-india.html | Call It India | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/how-to-bridge-chicagos-divide-mayor-obama.html | How to Bridge Chicagoâ€šÃ„Ã´s Divide: Mayor Obama? | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/climate-change-bird-red-knots.html | Climate Change and the Case of the Shrinking Red Knots | False | By Carl Zimmer | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/meghan-trainor-mike-posner.html | Review: Meghan Trainor and Mike Posner, Taking Stabs at Pop Stardom | False | By Jon Caramanica | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/review-in-money-monster-review-george-clooney-julia-roberts-jodie-foster.html | Review: In â€šÃ„Ã²Money Monster,â€šÃ„Ã´ a Broke Investor Holds a Grudge and a Gun | False | By A.O. Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/hockey/nhl-playoffs-eastern-conference-finals-penguins-lightning.html | N.H.L. Playoffs: Eastern Conference Finals Preview | False | By Andrew Knoll | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/in-maritime-logbooks-a-trove-of-extraordinary-imagery.html | In Maritime Logbooks, a Trove of â€šÃ„Ã²Extraordinaryâ€šÃ„Ã´ Imagery | False | By Eve M. Kahn | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/middleeast/islamic-state-iraq-attacks.html | ISIS Kills Dozens in Iraq in New Round of Bombings | False | By Falih Hassan and Omar Al-Jawoshy | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/a-military-budget-for-a-new-world.html | A Military Budget for a New World | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/russia-nato-us-romania-missile-defense.html | Russia Calls New U.S. Missile Defense System a â€šÃ„Ã²Direct Threatâ€šÃ„Ã´ | False | By Andrew E. Kramer | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/baseball/mets-add-worrisome-footnote-to-noah-syndergaards-big-night.html | Mets Add Worrisome Footnote to Noah Syndergaardâ€šÃ„Ã´s Big Night | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/health-law-obama.html | Judge Backs House Challenge to a Key Part of Health Law | False | By Carl Hulse | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/europe/german-lawmaker-reads-poem-on-erdogan-to-show-just-how-vulgar-it-is.html | German Lawmaker Reads Poem on Erdogan, to Show Just How Vulgar It Is | False | By Victor Homola | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/things-to-do-in-the-hudson-valley-may-14-through-may-22.html | Things to Do in the Hudson Valley, May 14 Through May 22 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/things-to-do-in-connecticut-may-14-through-may-22.html | Things to Do in Connecticut, May 14 Through May 22 | False | | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/things-to-do-in-new-jersey-may-14-through-may-22.html | Things to Do in New Jersey, May 14 Through May 22 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/sanders-supporters-propose-mobilizing-voters-to-defeat-trump.html | Bernie Sanders Supporters Propose â€šÃ„Â³Mobilizing Votersâ€šÃ„Â´ to Beat Donald Trump | False | By Yamiche Alcindor | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/business/dealbook/minnesota-law-school-facing-waning-interest-cuts-admissions.html | Minnesota Law School, Facing Waning Interest, Cuts Admissions | False | By Elizabeth Olson | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/business/media/ascap-settles-justice-department-inquiry-over-licensing.html | Ascap Settles Justice Department Inquiry Over Licensing | False | By Ben Sisario | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/15/fashion/single-gender-bathrooms.html | Seeing No Gender ID, and Keeping Quiet | False | By Philip Galanes | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/things-to-do-long-island-may-14-through-may-22.html | Things to Do on Long Island, May 14 Through May 22 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/15/nyregion/review-a-chefs-heritage-served-up-at-aztlan-mexican-grill-in-lambertville.html | Review: A Chefâ€šÃ„Â´s Heritage, Served Up at Aztlan Mexican Grill in Lambertville | False | By Joel Keller | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/golf/players-championship-jordan-spieth-struggles-in-return.html | Not a Masters Meltdown, but Jordan Spieth Struggles in Return | False | By Matt Hayes | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/15/nyregion/harvest-wine-bar-in-new-haven-is-a-restaurant-familys-latest-outpost.html | Harvest Wine Bar in New Haven Is a Restaurant Familyâ€šÃ„Â´s Latest Outpost | False | By Sarah Gold | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/review-philadelphia-orchestra-plays-rachmaninoff-and-work-by-a-mahler-proxy.html | Review: Philadelphia Orchestra Plays Rachmaninoff and Work by a Mahler Proxy | False | By James R. Oestreich | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/primi-italian-steakhouse-in-west-islip-a-contender-throws-a-one-two-punch.html | Primi Italian Steakhouse in West Islip: A Contender Throws a One-Two Punch | False | By Kurt Wenzel | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/warhol-museum-is-adding-long-sought-do-it-yourself-sailboats.html | Warhol Museum Is Adding Long-Sought â€šÃ„Â³Do It Yourself (Sailboats)â€šÃ„Â´ | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/15/theater/review-passion-pursued-with-a-yawn-in-do-i-hear-a-waltz.html | Review: Passion Pursued in â€šÃ„Â³Do I Hear a Waltz?â€šÃ„Â´ | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/piccolo-italian-gourmet-in-port-chester-has-plenty-of-promise.html | Piccolo Italian Gourmet in Port Chester Has Plenty of Promise | False | By Alice Gabriel | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/africa/nigeria-maiduguri-boko-haram.html | Suicide Bomber Kills at Least 6 in Northeastern Nigeria | False | By Dionne Searcey and Sunday Isuwa | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/13/technology/facebook-guidelines-trending-topics.html | Facebook, Facing Bias Claims, Shows How Editors and Algorithms Guide News | False | By Mike Isaac | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/review-art-and-red-in-repertory-at-westport-country-playhouse.html | Review: â€šÃ„Â³Artâ€šÃ„Â´ and â€šÃ„Â³Redâ€šÃ„Â´ in Repertory at Westport Country Playhouse | False | By David DeWitt | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/close-up-view-of-the-night-alive.html | Close-Up View of â€šÃ„Â³The Night Aliveâ€šÃ„Â´ | False | By Aileen Jacobson | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/health/zika-brazil-olympics-who-guidelines.html | W.H.O.â€šÃ„Â´s Zika Guidelines Donâ€šÃ„Â´t Include Delaying Olympics | False | By Pam Belluck | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/hard-truths-about-racism-in-white-guy-on-the-bus.html | Hard Truths About Racism in â€šÃ„Â³White Guy on the Busâ€šÃ„Â´ | False | By Michael Sommers | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/design/gods-and-mortals-at-olympus-right-there-on-fifth-avenue.html | â€šÃ„Â³Gods and Mortals at Olympus,â€šÃ„Â´ Right There on Fifth Avenue | False | By Holland Cotter | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/music/bad-boy-family-reunion-recalls-1990s-new-york-hip-hop.html | Bad Boy Family Reunion Recalls 1990s New York Hip-Hop | False | By Jon Caramanica | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/television/brad-williams-returns-to-showtime-with-daddy-issues.html | Brad Williams Returns to Showtime With â€šÃ„Â³Daddy Issuesâ€šÃ„Â´ | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/review-revisiting-the-constructed-edens-of-roberto-burle-marx.html | Revisiting the Constructed Edens of Roberto Burle Marx | False | By Holland Cotter | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/15/nyregion/settlement-reached-in-joan-rivers-malpractice-case.html | Settlement Reached in Joan Rivers Malpractice Case | False | By Marc Santora | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/15/arts/music/taka-kigawa-ligeti-in-mind-returns-to-le-poisson-rouge.html | Taka Kigawa, Ligeti in Mind, Returns to Le Poisson Rouge | False | By Vivien Schweitzer | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/dorsky-museum-highlights-works-that-elevate-the-mundane-into-art.html | Dorsky Museum Highlights Works That Elevate the Mundane Into Art | False | By Susan Hodara | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/15/movies/the-academy-highlights-movie-screenwriters.html | The Academy Highlights Movie Screenwriters | False | By Andy Webster | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/15/movies/recalling-the-first-cannes-film-festival-as-a-cold-war-brewed-in-1946.html | Recalling the First Cannes Film Festival, as a Cold War Brewed in 1946 | False | By Mary Jo Murphy | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/at-new-york-botanical-garden-time-to-smell-the-impressionists-roses.html | At New York Botanical Garden, Time to Smell the Impressionistsâ€šÃ„Â´ Roses | False | By Eve M. Kahn | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/alfie-allen-game-of-thrones-americas-cup.html | Alfie Allen of â€šÃ„Â³Game of Thronesâ€šÃ„Â´ Plays Sailor for a Day | False | By Ben Widdicombe | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/philip-gustons-about-face-in-a-bracing-show-at-hauser-wirth.html | Philip Gustonâ€šÃ„Â´s About-Face, in a Bracing Show at Hauser & Wirth | False | By Roberta Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/books/review-nathaniel-philbricks-valiant-ambition-revisits-benedict-arnold.html | Review: Nathaniel Philbrickâ€šÃ„Â´s â€šÃ„Â³Valiant Ambitionâ€šÃ„Â´ Revisits Benedict Arnold | False | By Janet Maslin | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/what-we-become-review.html | Review: â€šÃ„Â³What We Becomeâ€šÃ„Â´ Finds Zombies in Broad Daylight | False | By Jeannette Catsoulis | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/the-trust-review-nicolas-cage-elijah-wood.html | Review: Cops in â€šÃ„Â³The Trustâ€šÃ„Â´ Spice Up Deadly Dull Jobs | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/donald-trumps-longtime-butler-calls-for-violence-against-obama-secret-service-to-investigate.html | Donald Trumpâ€šÃ„Â´s Former Butler Calls for Obamaâ€šÃ„Â´s Death; Secret Service to Investigate | False | By Daniel Victor | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/review-yarn-wire-plucks-and-strikes-rubs-and-strums.html | Review: Yarn/Wire Plucks and Strikes, Rubs and Strums | False | By Corinna da Fonseca-Wollheim | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/pele-birth-of-a-legend-review.html | Review: â€šÃ„Â²Pelâ€šÃ„Â© Birth of a Legendâ€šÃ„Â´ Charts a Superstarâ€šÃ„Â´s Rise | False | By Nicolas Rapold | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/comedy-listings-for-may-13-19.html | Comedy Listings for May 13-19 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/review-paths-of-the-soul-a-road-trip-unlike-any-other.html | Review: â€šÃ„Â²Paths of the Soulâ€šÃ„Â´ a Road Trip Unlike Any Other | False | By Glenn Kenny | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/review-kill-zone-2-packs-a-wallop-with-orchestrated-mayhem.html | Review: â€šÃ„Â²Kill Zone 2â€šÃ„Â´ Packs a Wallop With Orchestrated Mayhem | False | By Andy Webster | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/theater/theater-listings-for-may-13-19.html | Theater Listings for May 13-19 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/i-am-wrath-review-john-travolta.html | Review: Vengeance, Thy Name Is Travolta, in â€šÃ„Â²I Am Wrathâ€šÃ„Â´ | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/movie-listings-for-may-13-19.html | Movie Listings for May 13-19 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/journalists-wait-for-donald-trump-but-meet-only-his-papier-mache-model.html | Journalists Wait for Donald Trump, but Meet Only His Papier-Mâ€šÃ„Â©chÃ©Â© Model | False | By Ashley Parker | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/cash-only-review.html | Review: â€šÃ„Â²Cash Onlyâ€šÃ„Â´: Repaying a Crook, When Things Turn Gritty | False | By Ken Jaworowski | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/classical-music-listings-for-may-13-19.html | Classical Music Listings for May 13-19 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/love-and-friendship-review.html | Review: In â€šÃ„Â²Love & Friendship,â€šÃ„Â´ Austen Meets Whit Stillman | False | By A.O. Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/spare-times-for-children-listings-for-may-13-19.html | Spare Times for Children Listings for May 13-19 | False | By Laurel Graeber | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/high-rise-review.html | Review: In â€šÃ„Â²High-Rise,â€šÃ„Â´ Tom Hiddleston and Class War Hit a Low Point | False | By A.O. Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/pop-rock-listings-for-may-13-19.html | Pop & Rock Listings for May 13-19 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/sunset-song-review.html | Review: â€šÃ„Â²Sunset Songâ€šÃ„Â´ Shows a Womanâ€šÃ„Â´s True Grit | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-14 | https://www.nytimes.com/2016/05/13/arts/dance/review-a-robbins-double-bill-at-new-york-city-ballet.html | Review: A Robbins Double Bill at New York City Ballet | False | By Brian Seibert | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/jazz-listings-for-may-13-19.html | Jazz Listings for May 13-19 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/last-days-in-the-desert-review-ewan-mcgregor-jesus.html | Review: â€šÃ„Â²Last Days in the Desert,â€šÃ„Â´ Ewan McGregor Is a Conflicted Jesus | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/dance/dance-listings-for-may-13-19.html | Dance Listings for May 13-19 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/design/museum-gallery-listings-for-may-13-19.html | Museum & Gallery Listings for May 13-19 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/movies/cannes-film-festival-2016-notebook.html | Even on Alert, Itâ€šÃ„Â´s Still Cannes | False | By Manohla Dargis | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/around-town-for-may-13-19.html | Around Town for May 13-19 | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/charges-dropped-against-brooklyn-mail-carrier-in-altercation-with-police.html | Charges Dropped Against Brooklyn Mail Carrier in Altercation With Police | False | By Alan Feuer | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/business/dealbook/swift-global-bank-network-attack.html | Once Again, Thieves Enter Swift Financial Network and Steal | False | By Michael Corkery | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/music/catch-the-cool-festival-goes-punk-at-the-queens-museum.html | Catch the Cool Festival Goes Punk at the Queens Museum | False | By Laurel Graeber | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/senate-to-consider-3-proposals-to-finance-fight-against-zika.html | Senate to Consider 3 Proposals to Finance Fight Against Zika | False | By David M. Herszenhorn | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/hockey/islanders-general-manager-garth-snow-ponders-roster-moves.html | Islandersâ€šÃ„Â´ General Manager Ponders Roster Moves Amid a Shift in Ownership | False | By Allan Kreda | 2016-09-07 | TX 8-338-102 |
| 2016-05-12 | 2016-05-13 | https://www.nytimes.com/2016/05/13/business/dealbook/donald-trumps-chief-fund-raiser-heads-straight-for-las-vegas.html | Donald Trumpâ€šÃ„Â´s Chief Fund-Raiser Heads Straight for Las Vegas | False | By Alexandra Stevenson | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/making-brazils-political-crisis-worse.html | Making Brazilâ€šÃ„Â´s Political Crisis Worse | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/donald-trump-wont-alter-tax-plan-spokeswoman-says-as-confusion-reigns.html | Donald Trump Wonâ€šÃ„Â´t Alter Tax Plan, Spokeswoman Says as Confusion Reigns | False | By Jackie Calmes | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/americas/michel-temer-brazils-interim-president-may-herald-shift-to-the-right.html | New President of Brazil, Michel Temer, Signals More Conservative Shift | False | By Simon Romero | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/baltimore-maryland-board-elections-vote.html | Maryland Elections Board to Review Baltimore Primary Votes | False | By Sheryl Gay Stolberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/middleeast/hajj-pilgrimage-iran-saudi-arabia.html | Iran Says It Will Avoid the Hajj This Year, Blaming Saudi Arabia | False | By Rick Gladstone | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/football/pop-warner-bans-kickoffs-concussions-nfl.html | Pop Warner Bans Kickoffs in Hopes of Protecting Its Youngest Players | False | By Ken Belson | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/tennis/after-an-early-scare-novak-djokovic-quickly-regroups-in-italian-open.html | After an Early Scare, Novak Djokovic Quickly Regroups to Advance in Rome | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/chasing-bigger-high-marijuana-users-turn-to-dabbing.html | Chasing Bigger High, Marijuana Users Turn to â€šÃ„Ã´Dabbingâ€šÃ„Ã´ | False | By Sarah Maslin Nir | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/cuny-union-votes-to-allow-strike-if-contract-deal-is-not-reached.html | CUNY Union Votes to Allow Strike if Contract Deal Is Not Reached | False | By David W. Chen | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/technology/brooklyn-judge-will-not-force-facebooks-silence-on-subpoenas.html | Brooklyn Judge Will Not Force Facebookâ€šÃ„Ã´s Silence on Subpoenas | False | By Alan Feuer | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/russias-doping-problem-is-an-open-secret-no-longer.html | Russia Should Be Barred From Rio Olympics | False | By Juliet Macur | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/obama-administration-to-issue-decree-on-transgender-access-to-school-restrooms.html | U.S. Directs Public Schools to Allow Transgender Access to Restrooms | False | By Julie Hirschfeld Davis and Matt Apuzzo | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/books/john-bradshaw-self-help-evangelist-dies-at-82.html | John Bradshaw, Self-Help Evangelist Who Called to the â€šÃ„Ã´Inner Child,â€šÃ„Ã´ Dies at 82 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/mayor-de-blasios-birthday-party-serves-as-re-election-rally.html | Mayor de Blasioâ€šÃ„Ã´s Birthday Party Serves as Re-election Rally | False | By J. David Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/nyregion/cuomo-campaigns-role-in-scrutinized-senate-races-comes-into-focus.html | Cuomo Campaignâ€šÃ„Ã´s Role in Scrutinized Senate Races Comes Into Focus | False | By William K. Rashbaum | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/australia/worker-slain-at-australian-embassy-in-baghdad.html | Worker Slain at Australian Embassy in Baghdad | False | By Michelle Innis | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/us/politics/federal-microbiome-project-aims-to-solve-tiny-riddles-of-science.html | Federal Microbiome Project Aims to Solve Tiny Riddles of Science | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/technology/apple-puts-1-billion-in-didi-a-rival-to-uber-in-china.html | Apple Puts $1 Billion in Didi, a Rival to Uber in China | False | By Mike Isaac and Vindu Goel | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/baseball/bullpen-helps-ny-yankees-subdue-kansas-city-royals.html | Bullpen Helps Yankees Subdue Royals | False | By Zach Schonbrun | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/design/impressionist-and-modern-works-at-christies-stir-little-excitement.html | Impressionist and Modern Works at Christieâ€šÃ„Ã´s Stir Little Excitement | False | By Scott Reyburn and Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/sports/basketball/oklahoma-city-thunder-eliminate-san-antonio-spurs.html | Kevin Durant Scores 37 for the Thunder as the Spurs Go Quietly | False | By Andrew Keh | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/world/middleeast/navy-reassigns-officer-who-commanded-sailors-detained-by-iran.html | Navy Reassigns Officer Who Commanded Sailors Detained by Iran | False | By Michael S. Schmidt | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/13/us/politics/measure-would-let-guantanamo-detainees-enter-pleas-in-civilian-court.html | Measure Would Let GuantâˆšÃ‚Â°namo Detainees Enter Pleas in Civilian Court | False | By Charlie Savage | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s on TV Friday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/pageoneplus/corrections-may-13-2016.html | Corrections: May 13, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/albany-plays-the-schoolyard-bully.html | Albany Plays the Schoolyard Bully | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/trump-and-taxes.html | Trump and Taxes | False | By Paul Krugman | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/campaign-stops/donald-trump-and-the-art-of-the-tax-loophole.html | Donald Trump and the Art of the Tax Loophole | False | By Steven Rattner | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/mr-ryan-warms-up-to-mr-trump.html | Mr. Ryan Warms Up to Mr. Trump | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/opinion/ted-cruz-the-mullahs-and-their-missiles.html | Ted Cruz: The Mullahs and Their Missiles | False | By Ted Cruz | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/15/fashion/modern-love-dating-single-okcupid.html | Single Woman Seeking Manwich | False | By Sarah Moses | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/priced-out-of-my-childhood-home.html | Priced Out of a Childhood Home | False | By Ronda Kaysen | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/politics/five-ways-the-republican-convention-could-still-be-contentious.html | Five Ways the Republican Convention Could Still Be Contentious | False | By Jeremy W. Peters | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/builder-acquires-valuable-harlem-plot-after-deed-change.html | Builder Acquires Valuable Harlem Plot After Deed Change | False | By J. David Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/basketball/wnba-opens-its-20th-season-recall-los-angeles-sparks.html | As W.N.B.A. Opens Its 20th Season, Key Figures Recall the First Game | False | By Harvey Araton | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/your-money/in-college-essays-about-money-echoes-of-parents-attitudes.html | In College Essays About Money, Echoes of Parentsâ€šÃ„Ã´ Attitudes | False | By Ron Lieber | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/television/eurovision-semifinal.html | Last 10 Places for Eurovision Contest Are Decided | False | By Christopher D. Shea | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/a-feminist-romance-but-not-a-radical-one.html | A Feminist Romance, but Not a Radical One | False | By Tammy La Gorce | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-17 | https://www.nytimes.com/2016/05/12/science/see-through-wood.html | Wood That Could be Mistaken for Glass | False | By Nicholas St. Fleur | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/sports/autoracing/verstappen-kvyat-formula-one-teenagers-rising-stock-sped-red-bull-driver-switch.html | Verstappenâ€šÃ„Ã´s Rising Stock Sped Red Bullâ€šÃ„Ã´s Driver Switch | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-17 | https://well.blogs.nytimes.com/2016/05/13/ask-well-the-downside-of-smoothies/ | Ask Well: The Downside of Smoothies | False | By Roni Caryn Rabin | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/the-5-116-issue.html | The 5.1.16 Issue | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/how-to-take-a-punch.html | How to Take a Punch | False | By Malia Wollan | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/judge-john-hodgman-on-not-condoning-cinematic-dog-murder.html | Judge John Hodgman on Not Condoning Cinematic Dog Murder | False | By John Hodgman | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/technology/apple-uber-didi-chuxing.html | Appleâ€™s $1 Billion Investment May Ease Ties With China | False | By Paul Mozur and Mike Isaac | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/magazine/tipsy-in-tehran.html | Tipsy in Tehran | False | As told to Narges Bajoghli | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/hotels-castles.html | You Could Stay in a Castle â€¦Â® For Real | False | By Amy Tara Koch | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/jobs/turning-a-coffee-shop-come-on-into-a-platonic-career-contact.html | Turning a Coffee Shop Come-On Into a Platonic Career Contact | False | By Rob Walker | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/middleeast/mustafa-badreddine-hezbollah.html | Mustafa Badreddine, Hezbollah Military Commander, Is Killed in Syria | False | By Anne Barnard and Sewell Chan | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/international/in-hong-kong-preserving-mementos-of-a-protest-movement.html | Keeping Hong Kong Protest Art Alive Means Not Mothballing It | False | By Amy Qin | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/carter-murray-giving-talented-people-room-to-bloom.html | Carter Murray: Giving Talented People Room to Bloom | False | By Adam Bryant | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/movies/terence-davies-interview-sunset-song.html | Terence Davies, Unfiltered and Bitter | False | By Roslyn Sulcas | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/the-busy-persons-lies.html | The Busy Personâ€™s Lies | False | By Laura Vanderkam | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/movies/dead-pigeon-on-beethoven-street-and-cutters-way-on-blu-ray.html | Cursed Films, Blessed on Blu-ray | False | By J. Hoberman | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/14/us/states-move-to-treat-17-year-old-offenders-as-juveniles.html | States Move Toward Treating 17-Year-Old Offenders as Juveniles, Not Adults | False | By Erik Eckholm | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/emily-dickinson-lost-gardens.html | The Lost Gardens of Emily Dickinson | False | By Ferris Jabr | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/design/daniel-buren-transforms-louis-vuitton-foundation-into-observatory-of-light.html | Daniel Buren Morphs Louis Vuitton Foundation Into â€¦Â°The Observatory of Lightâ€¦Â´ | False | By Emily Nathan | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/media/guardian-rusbridger-scott-trust.html | Alan Rusbridger, Once Guardianâ€™s Celebrated Editor, Severs Ties With It | False | By Prashant S. Rao and Sewell Chan | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-16 | https://www.nytimes.com/2016/05/13/nyregion/metropolitan-diary-buddha-provides-tap-shoes.html | Buddha Provides Tap Shoes | False | By George Woideck | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/music/bri-babineaux-gospel-revolution.html | Building a Small Empire Through Viral Gospel | False | By Jon Caramanica | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/middleeast/iraq-war-kanan-makiya.html | Advocating a War in Iraq, and Offering an Apology for What Came After | False | By Tim Arango | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/asia/china-ling-jihua.html | Anticorruption Campaign in China Snares Former Top Party Official | False | By Edward Wong | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/politics/first-draft/2016/05/13/donald-trump-on-his-tax-rate-its-none-of-your-business/ | Donald Trump on His Tax Rate: â€¦Â¸Itâ€™s None of Your Businessâ€¦Â´ | False | By Maggie Haberman and Alan Rappeport | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-13 | https://www.nytimes.com/2016/05/13/business/lending-club-a-story-stock-that-skimped-on-the-details.html | Lending Club, a Story Stock That Skimped on the Details | False | By Gretchen Morgenson | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/chris-christie-bridgegate-list.html | Release of Names Linked to George Washington Bridge Scandal Is Delayed | False | By Patrick McGeehan | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/murder-rates-cities-fbi.html | Homicide Rates Jump in Many Major U.S. Cities, New Data Shows | False | By Eric Lichtblau and Monica Davey | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/george-zimmermans-2nd-gun-auction-draws-65-million-bid-but-its-probably-fake.html | George Zimmermanâ€™s 2nd Gun Auction Draws $65 Million Bid, but Itâ€™s Probably Fake | False | By Christine Hauser | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/chain-of-title-by-david-dayen.html | â€¦Â°Chain of Title,â€¦Â´ by David Dayen | False | By Frank Partnoy | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/a-self-made-man-the-political-life-of-abraham-lincoln-1809-1849-by-sidney-blumenthal.html | â€¦Â°A Self-Made Man: The Political Life of Abraham Lincoln, 1809-1849,â€¦Â´ by Sidney Blumenthal | False | By Steven Hahn | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-cook-up-a-crack-rock-memoir-by-d-watkins.html | â€¦Â°The Cook Up: A Crack Rock Memoir,â€¦Â´ by D. Watkins | False | By Jason Parham | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/we-were-feminists-once-by-andi-zeisler.html | â€¦Â°We Were Feminists Once,â€¦Â´ by Andi Zeisler | False | By Laurie Penny | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/sex-with-shakespeare-by-jillian-keenan.html | â€¦Â°Sex With Shakespeare,â€¦Â´ by Jillian Keenan | False | By Jenny Zhang | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/street-of-eternal-happiness-by-rob-schmitz.html | â€¦Â°Street of Eternal Happiness,â€¦Â´ by Rob Schmitz | False | By Adam Rose | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-high-places-by-fiona-mcfarlane.html | â€¦Â°The High Places,â€¦Â´ by Fiona McFarlane | False | By Christopher Benfey | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/memories-from-moscow-to-the-black-sea-by-teffi.html | â€šÃ„Â²Memories: From Moscow to the Black Sea,â€šÃ„Â´ by Teffi | False | By Masha Gessen | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/beer-money-by-frances-stroh.html | â€šÃ„Â²Beer Money,â€šÃ„Â´ by Frances Stroh | False | By Akiva Gottlieb | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/the-boys-in-the-bunkhouse-by-dan-barry.html | â€šÃ„Â²The Boys in the Bunkhouse,â€šÃ„Â´ by Dan Barry | False | By Sasha Abramsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/books/review/clare-mackintoshs-i-let-you-go-and-more.html | Clare Mackintoshâ€šÃ„Â´s â€šÃ„Â²I Let You Go,â€šÃ„Â´ and More | False | By Marilyn Stasio | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/europe/londons-cats-are-falling-victim-to-a-two-legged-predator.html | Londonâ€šÃ„Â´s Cats Are Falling Victim to a Two-Legged Predator | False | By Dan Bilefsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/your-money/making-big-donations-to-change-the-world.html | Making Big Donations to Change the World | False | By Paul Sullivan | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/nursing-homes-medicaid.html | Confined to Nursing Homes, but Longing (and Ready) for Home | False | By Katie Thomas, Sheri Fink and Mitch Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/your-money/disproving-beliefs-about-the-economy-and-aging.html | Disproving Beliefs About the Economy and Aging | False | By Christopher Farrell | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/basketball/tim-duncan-san-antonio-spurs-oklahoma-city-thunder.html | If That Was Tim Duncanâ€šÃ„Â´s Farewell, It Fit the Man | False | By Harvey Araton | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/dandelion-salad-recipe.html | For the Forager or Francophile, a Dandelion Salad | False | By David Tanis | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/europe/russia-olympics-doping.html | Russia Denies Doping at Sochi Olympics | False | By Neil MacFarquhar | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/upshot/what-was-the-greatest-era-for-american-innovation-a-brief-guided-tour.html | What Was the Greatest Era for Innovation? A Brief Guided Tour | False | By Neil Irwin | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/soccer/fifa-appoints-a-woman-fatma-samoura-as-secretary-general.html | FIFA Appoints a Woman, Fatma Samoura, as Secretary General | False | By Andrew Das | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/europe/bath-england-unexploded-world-war-ii-bomb.html | Hundreds Evacuated in Bath, England, After Wartime Munition Is Found | False | By Dan Bilefsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/christopher-hitchens-was-shaky-in-his-atheism-new-book-suggests.html | Christopher Hitchens Was Shaky in His Atheism, New Book Suggests | False | By Mark Oppenheimer | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/television/how-cop-rock-called-the-tune-that-some-shows-still-dance-to.html | â€šÃ„Â²Cop Rockâ€šÃ„Â´: How a Legendary Failure Predicted TVâ€šÃ„Â´s Future | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/science/synthetic-human-genome.html | Scientists Talk Privately About Creating a Synthetic Human Genome | False | By Andrew Pollack | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/life-as-a-north-korean-refugee.html | Life as a North Korean Refugee | False | By Hyeonseo Lee | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/politics/gop-is-coming-around-in-its-embrace-of-donald-trump.html | G.O.P. Is Coming Around in Its Embrace of Donald Trump | False | By Alan Rappeport | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/15/sports/cyborg-ufc-198-brazil-cristiane-justino.html | Finally, Cyborg Comes to the U.F.C. | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/shopping-guide-area-rugs.html | Shopping Guide: Area Rugs | False | By Tim McKeough | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/a-park-avenue-penthouse-for-26-9-million.html | A Park Avenue Penthouse for $26.9 Million | False | By Vivian Marino | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/living-with-a-disability.html | Living With a Disability | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/mark-rutte-robert-caro-robert-moses.html | The Dutch Prime Minister Is a Big Fan of Robert Caro | False | By John Leland | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/the-merits-of-approval-voting.html | The Merits of Approval Voting | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/transgender-bathrooms.html | Solace and Fury as Schools React to Transgender Policy | False | By Jack Healy and Richard Pérez-Peña | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/a-west-village-penthouse-for-29-38-million.html | A West Village Penthouse for $29.38 Million | False | By Vivian Marino | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/el-ninos-devastation.html | El Niñoâ€šÃ„Â´s Devastation | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/a-shooting-and-a-hospital-in-the-bronx.html | A Shooting and a Hospital in the Bronx | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/asia/philippines-president-rodrigo-duterte.html | Mysterious Blast in Philippines Fuels Rodrigo Duterteâ€šÃ„Â´s â€šÃ„Â²Hatredâ€šÃ„Â´ of U.S. | False | By Richard C. Paddock | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/her-new-job-walking-a-17-pound-pet-tortoise.html | Her New Job: Walking a 17-Pound Pet Tortoise | False | By Andy Newman | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/trending-how-facebook-decides-whats-trending.html | Trending: How Facebook Decides Whatâ€šÃ„Â´s â€šÃ„Â²Trendingâ€šÃ„Â´ | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/football/how-an-insurance-dispute-affects-the-nfl-concussions-settlement.html | How an Insurance Dispute Affects the N.F.L. Concussions Settlement | False | By Ken Belson | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/television/castle-nashville-and-csi-spinoff-are-among-12-canceled-tv-shows.html | â€˜Castle,â€™ â€˜Nashvilleâ€™ and â€˜CSIâ€™ Spinoff Are Among Many Canceled TV Shows | False | By Jeremy Egner | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/15/nyregion/anthony-weiner-a-man-who-likes-screens.html | Anthony Weiner Documentary: A Man Who Likes Screens | False | By Ginia Bellafante | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/why-are-the-highly-educated-so-liberal.html | Why Are the Highly Educated So Liberal? | False | By Neil Gross | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/science/humans-mastodons-florida.html | Humans and Mastodons Coexisted in Florida, New Evidence Shows | False | By James Gorman | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2017-05-30 | https://www.nytimes.com/2016/05/13/insider/the-times-regrets-the-error-readers-dont.html | The Times Regrets the Error. Readers Donâ€™t. | False | By David W. Dunlap | 2017-08-24 | TX 8-481-152 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/music/france-rocks-summerfest-to-bring-dozens-of-concerts-to-new-york.html | France Rocks Summerfest to Bring Dozens of Concerts to New York | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/phyllo-torte-recipe-ricotta.html | An Easy Phyllo Torte for Spring | False | By Melissa Clark | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/luis-cartagena-bronx-man-sentenced-to-18-years-in-babys-death.html | Bronx Man Gets 18 Years in Prison for Killing Baby Nephew | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/a-crusade-that-exposed-new-yorks-vice-economy.html | A Crusade That Exposed New Yorkâ€™s Vice Economy | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/when-caterpillars-move-in-the-yellow-billed-cuckoo-feasts.html | When Caterpillars Move In, the Yellow-Billed Cuckoo Feasts | False | By Dave Taft | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/the-fish-market-fishmonger.html | The Fish Market Fishmonger | False | By Corey Kilgannon | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/how-stanley-turkel-90-spends-his-sundays.html | How Stanley Turkel, 90, Spends His Sundays | False | By Julie Satow | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-16 | https://www.nytimes.com/2016/05/14/arts/design/francois-morellet-french-abstract-artist-dies-at-90.html | FranÃ§ois Morellet, French Abstract Artist, Dies at 90 | False | By Hannah Olivennes | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/theater/hamilton-takes-steps-to-limit-the-resale-of-its-tickets.html | â€˜Hamiltonâ€™ Takes Steps to Limit the Resale of Its Tickets | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/politics/republicans-on-capitol-hill-have-reasons-to-unify-behind-donald-trump.html | Republicans on Capitol Hill Have Reasons to Unify Behind Donald Trump | False | By Jennifer Steinhauer | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/in-midtown-condos-to-rentals-to-condos-again.html | In Midtown: Condos, to Rentals, to Condos Again | False | By Tim McKeough | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/energy-environment/biofuels-plant-in-hawaii-is-first-to-be-certified-as-sustainable.html | Biofuels Plant in Hawaii Is First to Be Certified as Sustainable | False | By Diane Cardwell | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/pfizer-execution-drugs-lethal-injection.html | Pfizer Blocks the Use of Its Drugs in Executions | False | By Erik Eckholm | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/tony-nominee-diane-paulus-at-home-on-the-upper-west-side.html | At Home With Broadwayâ€™s Diane Paulus | False | By Joanne Kaufman | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/new-york-polices-use-of-restraining-bag-during-arrest-draws-criticism.html | New York Police Criticized for Using Restraining Bag in Arrest | False | By Christopher Mele | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/steve-hilton-more-human.html | British Power Broker Steve Hilton Sets His Sights on Washington | False | By Sarah Wildman | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/russia-doping-bottles-olympics-2014.html | Mystery in Sochi Doping Case Lies With Tamper-Proof Bottle | False | By Rebecca R. Ruiz | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/movies/seth-rogen-interview-neighbors-2.html | Seth Rogen Is Jealous of Barbra Streisand | False | By Robert Ito | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/seeking-robert-levinson-cia-consultant-who-vanished.html | Seeking Robert Levinson, the C.I.A. Consultant Who Vanished | False | By Barry Meier | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/us-will-step-up-deportations-focusing-on-central-americans.html | U.S. Will Step Up Deportations, Focusing on Central Americans | False | By Julia Preston | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/why-we-keep-dreaming-of-little-green-men.html | Why We Keep Dreaming of Little Green Men | False | By George Johnson | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/baseball/rockies-jose-reyes-suspended-through-may-31.html | Rockiesâ€™ Jose Reyes Suspended Through May 31 | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/hockey/retooled-san-jose-sharks-move-on-and-away-from-past-failures.html | Retooled San Jose Sharks Move On, and Away From Past Failures | False | By David Pollak | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/hockey/nhl-playoffs-western-conference-finals-blues-sharks.html | N.H.L. Playoffs: Western Conference Finals Preview | False | By Andrew Knoll | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/takata-airbag-defect-lawsuit.html | Hawaii Sues Takata, Alleging Cover-Up of Airbag Defect | False | By Hiroko Tabuchi | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/dealbook/rushcard-to-settle-prepaid-card-suit-for-19-million.html | RushCard to Settle Prepaid Card Suit for $19 Million | False | By Liz Moyer | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/middleeast/gaza-film-festival-hamas.html | The House Lights, if Not the Stars, Shine Bright at Gazaâ€™s Film Festival | False | By Diaa Hadid and Majd Al Waheidi | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/dance/review-pennsylvania-ballets-a-program-of-firsts-a-tricky-triple-bill.html | Review: Pennsylvania Balletâ€™s â€˜A Program of Firsts,â€™ a Tricky Triple Bill | False | By Alastair Macaulay | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/television/review-in-map-of-hell-danny-trejo-dives-into-a-scary-underworld.html | Review: In â€˜Map of Hell,â€™ Danny Trejo Dives Into a Scary Underworld | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/design/yve-laris-cohen-melding-identities-as-laborer-and-artist.html | Yve Laris Cohen, Melding Identities as Laborer and Artist | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/americas/cristina-fernandez-kirchner-indicted.html | Cristina Fernández de Kirchner, Ex-Argentine President, Indicted on Financial Charge | False | By Jonathan Gilbert | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/music/review-john-storgardss-debut-with-the-new-york-philharmonic.html | Review: John Storgards's Debut With the New York Philharmonic | False | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/design/review-san-francisco-museum-of-modern-art-expansion.html | Review: SFMoMA's Expansion Sets a New Standard for Museums | False | By Roberta Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/theater/review-my-paris-a-portrait-of-toulouse-lautrec-in-song-and-dance.html | Review: 'My Paris,' a Portrait of Toulouse-Lautrec in Song and Dance | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/tsa-airport-security-lines.html | T.S.A. Offers New Measures Intended to Cut Airport Gridlock This Summer | False | By Ron Nixon | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/15/fashion/bill-cunningham-rips-and-tears.html | Bill Cunningham | Rips and Tears | False | By Bill Cunningham | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/inspector-found-dead-of-self-inflicted-gunshot-wound-police-say.html | Police Official Found Dead on Long Island, and Suicide Is Suspected | False | By Rick Rojas and J. David Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/talk-to-us-mr-president.html | Talk to Us, Mr. President | False | By Brian Goedde | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/television/all-the-way-hbo.html | Bryan Cranston takes his L.B.J. to TV in 'All the Way' | False | By Scott Porch | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-16 | https://www.nytimes.com/2016/05/14/arts/music/review-a-birthday-of-the-darmstadt-avant-garde.html | Review: Celebrating the Birthday of an Avant-Garde Hotbed | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/why-i-love-eurovision-and-why-you-should-too.html | Why I Love Eurovision, and Why You Should, Too | False | By William Lee Adams | 2016-09-07 | TX 8-338-102 |
| 2016-05-13 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/europe/removal-of-top-editors-signals-trouble-for-independent-russian-paper.html | Removal of Top Editors Signals Trouble for Independent Russian Paper | False | By Neil MacFarquhar | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/health/puerto-rico-reports-first-microcephaly-case-linked-to-zika.html | Puerto Rico Reports First Microcephaly Case Linked to Zika | False | By Donald G. McNeil Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/de-blasios-accusations-over-inquiry-draw-retort-from-cuomos-side.html | De Blasio's Accusations Over Inquiry Draw Retort From Cuomo's Side | False | By Vivian Yee | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/bargain-hunting-frenzy-threatens-traditional-department-stores.html | Bargain-Hunting Frenzy Threatens Traditional Department Stores | False | By Rachel Abrams | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/gender-is-more-than-just-anatomy.html | Gender Is More Than Just Anatomy | False | By Gillian Thomas | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/americas/surveying-fire-ravaged-fort-mcmurray-justin-trudeau-praises-responders.html | Surveying Fire-Ravaged Fort McMurray, Justin Trudeau Praises Responders | False | By Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/paging-trumps-wallet.html | Paging Trump's Wallet | False | By Gail Collins | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/arthur-peekel-phillips-exeter-sexual-assault.html | Former Exeter Official Charged With Sexual Assault From 1970s | False | By Katharine Q. Seelye | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/donald-trumps-evasions-on-taxes.html | Donald Trump's Evasions on Taxes | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/can-russia-clean-up-in-time-for-rio.html | Can Russia Clean Up in Time for Rio? | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/after-frustrating-officials-a-longtime-un-blogger-has-his-access-curtailed.html | After Frustrating Officials, a Longtime U.N. Blogger Has His Access Curtailed | False | By Corey Kilgannon | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/arizona-sheriff-joe-arpaio-ruling.html | Contempt Ruling Rebukes Sheriff Joe Arpaio of Arizona | False | By Fernanda Santos | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/the-undefeated-espn-site-on-sports-and-race-nears-debut.html | ESPN's Site on Sports and Race Is Nearing a Long-Awaited Debut | False | By Richard Sandomir | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/dealbook/details-emerge-on-global-bank-heists-by-hackers.html | Details Emerge on Global Bank Heists by Hackers | False | By Nicole Perlroth and Michael Corkery | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/opinion/states-prove-that-voter-registration-at-the-dmv-works.html | States Prove That Voter Registration at the D.M.V. Works | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/with-susannah-mushatt-joness-death-world-has-a-new-oldest-person.html | Susannah Mushatt Jones, World's Oldest Person, Dies in New York at 116 | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/14/business/dealbook/daniel-p-tully-dies-at-84-led-merrill-lynch-in-its-halcyon-90s.html | Daniel P. Tully Dies at 84; Led Merrill Lynch in Its Halcyon '90s | False | By Landon Thomas Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/tennis/novak-djokovic-beats-rafael-nadal-serena-williams-cruises-italian-open.html | Novak Djokovic Beats Rafael Nadal at Italian Open | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/design/martin-friedman-whose-vision-shaped-walker-art-center-dies-at-90.html | Martin Friedman, Whose Vision Shaped Walker Art Center, Dies at 90 | False | By Margalit Fox | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/world/europe/obama-warms-to-nordic-heads-of-state.html | Obama Warms Up to Nordic Leaders | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/golf/colt-knost-a-golf-everyman-makes-the-beautiful-people-take-notice.html | Colt Knost, a Golf Everyman, Makes the Beautiful People Take Notice | False | By Matt Hayes | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/business/dealbook/new-york-lenders-subpoenaed-over-seller-financed-mortgage-alternatives.html | New York Lenders Subpoenaed Over Seller-Financed Mortgage Alternatives | False | By Matthew Goldstein and Alexandra Stevenson | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/chicago-rahm-emanuel-police.html | Chicago Mayor Looks to Replace Agency That Reviews Police Conduct | False | By Monica Davey | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/nyregion/seven-siblings-and-their-mother-win-429-million-powerball-jackpot.html | Seven Siblings and Their Mother Win $429 Million Powerball Jackpot | False | By Christopher Mele | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/baseball/yankees-luis-severino-exits-early-in-loss-to-chicago-white-sox.html | Yankeesâ€šÃ„Ã´ Luis Severino Exits Early Amid Pummeling, and Jeers | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/us/politics/sheldon-adelson-donald-trump.html | Sheldon Adelson Is Poised to Give Donald Trump a Donation Boost | False | By Jonathan Martin | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/basketball/miami-heat-stay-alive-and-tie-the-series-against-toronto-raptors.html | Heat Stay Alive, and Tie the Series, Against the Raptors | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/baseball/chicago-cubs-end-their-worst-losing-streak-of-the-season-at-2-games.html | Lightning Lose Goaltender Ben Bishop but Win Game 1 Against Penguins | False |  | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/sports/baseball/matt-harvey-struggles-in-mets-loss-to-colorado-rockies.html | Matt Harvey Struggles in Metsâ€šÃ„Ã´ Loss to Colorado Rockies | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/pageoneplus/corrections-may-14-2016.html | Corrections: May 14, 2016 | False |  | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-14 | https://www.nytimes.com/2016/05/14/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-17 | https://www.nytimes.com/2016/05/14/arts/dance/review-julia-mapps-luxury-rentals-asks-what-is-precious.html | Review: Juliette Mappâ€šÃ„Ã´s â€šÃ„Ã²Luxury Rentalsâ€šÃ„Ã´ Asks What Is Precious | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/media/megyn-kelly-contract-set-to-expire-is-primed-for-the-big-show.html | Megyn Kelly, Contract Set to Expire Next Year, Is Primed for the Big Show | False | By John Koblin | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/style/summer-redstone-hollywood-talk.html | In the New Hollywood, Sumner Redstone Is a Man Out of Time | False | By Laura M. Holson | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/steve-tisch-museum-art.html | The Art Museum in Steve Tischâ€šÃ„Ã´s Backyard | False | By Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/dealbook/new-crowdfunding-rules-let-the-small-fry-swim-with-sharks.html | New Crowdfunding Rules Let the Small Fry Swim With Sharks | False | By Stacy Cowley | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/us/politics/donald-trump-women.html | Crossing the Line: How Donald Trump Behaved With Women in Private | False | By Michael Barbaro and Megan Twohey | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/gisele-bundchen-model-supermodel.html | Gisele Inc. | False | By Guy Trebay | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/julia-roberts-prateesh-maheshwari.html | Julia Roberts, Prateesh Maheshwari | False |  | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/technology/personaltech/when-websites-wont-take-no-for-an-answer.html | When Websites Wonâ€šÃ„Ã´t Take No for an Answer | False | By Natasha Singer | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/realestate/the-risks-of-inhaling-construction-dust.html | The Risks of Inhaling Construction Dust | False | By Ronda Kaysen | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/asia/buddhist-monk-is-slaughtered-at-temple-in-bangladesh.html | Buddhist Monk Is Slaughtered at Temple in Bangladesh | False | By Julfikar Ali Manik and Nida Najar | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/americas/brazils-most-entertaining-show-may-be-congress.html | Brazilâ€šÃ„Ã´s Graft-Prone Congress: A Circus That Even Has a Clown | False | By Andrew Jacobs | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/media/capitol-hill-newspapers-once-a-protected-class-redefine-themselves.html | Capitol Hill Newspapers, Once a Protected Class, Redefine Themselves | False | By Nicholas Fandos | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/middleeast/hezbollah-says-military-leader-died-in-artillery-attack.html | Hezbollah Says Military Leader Died in Artillery Attack | False | By Anne Barnard | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/thomas-perez-a-labor-watchdog-whos-not-all-bite.html | Thomas Perez, a Labor Watchdog Whoâ€šÃ„Ã´s Not All Bite | False | By David Gelles | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/jobs/a-side-order-of-creativity-for-a-part-time-diner-waitress.html | A Side Order of Creativity for a Part-Time Diner Waitress | False | As told to Perry Garfinkel | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/asia/china-cultural-revolution-mao-zedong-red-guards.html | 50 Years After the Cultural Revolution, a Son Awaits Answers on His Fatherâ€šÃ„Ã´s Death | False | By Chris Buckley | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/baseball/yankees-aroldis-chapman-throws-fire-in-a-sleepy-stadium.html | Aroldis Chapman, Yankeesâ€šÃ„Ã´ New Fireballer, Is Kindling Fansâ€šÃ„Ã´ Excitement | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/europe/beer-purity-law-a-german-tradition-and-marketing-tool-turns-500.html | Beer Purity Law, a German Tradition (and Marketing Tool), Turns 500 | False | By Alison Smale | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/business/dealbook/start-ups-embrace-arbitration-to-settle-workplace-disputes.html | Start-Ups Embrace Arbitration to Settle Workplace Disputes | False | By Jessica Silver-Greenberg and Michael Corkery | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/us/politics/combat-missions-obama-questions-answers.html | U.S. Combat Missions May End, but Fighting Goes On | False | By Michael S. Schmidt | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/us/politics/obama-as-wartime-president-has-wrestled-with-protecting-nation-and-troops.html | For Obama, an Unexpected Legacy of Two Full Terms at War | False | By Mark Landler | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/golf/christy-oconnor-sr-irish-golfer-who-played-on-10-ryder-cup-teams-dies-at-91.html | Christy Oâ€šÃ„Ã´Connor Sr., Irish Golfer Who Played on 10 Ryder Cup Teams, Dies at 91 | False | By Jacqueline Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/a-humane-revolution.html | A Humane Revolution | False | By Nicholas Kristof | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/when-the-wrong-are-right.html | When the Wrong Are Right | False | By Ross Douthat | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sunday-review/sorry-we-dont-take-obamacare.html | Sorry, We Donâ€šÃ„Ã´t Take Obamacare | False | By Elisabeth Rosenthal | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/the-mogul-and-the-babe.html | The Mogul and the Babe | False | By Maureen Dowd | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/too-soon-to-lift-the-arms-ban-on-vietnam.html | Too Soon to Lift the Arms Ban on Vietnam | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/when-the-billionaire-next-door-moves-out.html | When the Billionaire Next Door Moves Out | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/how-and-why-you-diversify-colleges.html | How and Why You Diversify Colleges | False | By Frank Bruni | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/why-are-you-laughing.html | Why Are You Laughing? | False | By Seth Stephens-Davidowitz | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/tricky-timing-for-the-class-of-2016.html | Tricky Timing for the Class of 2016 | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sexual-freelancing-in-the-gig-economy.html | Sexual Freelancing in the Gig Economy | False | By Moira Weigel | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/baseball/a-veteran-retools-as-a-knuckleballer.html | A Veteran Retools as a Knuckleballer | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/asia/taliban-cut-off-afghan-highway-linking-kabul-to-northern-gateways.html | Taliban Cut Off Afghan Highway Linking Kabul to Northern Gateways | False | By Rod Nordland | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/fishes-have-feelings-too.html | Fishes Have Feelings, Too | False | By Jonathan Balcombe | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/hockey/the-nhl-playoffs-are-a-time-of-parity-and-comebacks.html | The N.H.L. Playoffs Are a Time of Parity and Comebacks | False | By Dave Caldwell | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/campaign-stops/is-there-too-much-democracy-in-america-or-too-little.html | Is There Too Much Democracy in America or Too Little? | False | By Michael Lind | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/golf/at-the-players-championship-a-cast-of-unusual-suspects-moves-to-the-top.html | At the Players Championship, a Cast of Unusual Suspects Moves to the Top | False | By Karen Crouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/the-trombone-comes-home.html | The Trombone Comes Home | False | By Alvin Curran | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/marco-tempest.html | Marco Tempest | False | By Kate Murphy | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/opinion/sunday/politics-and-academia.html | Politics and Academia | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/basketball/the-heat-came-up-big-by-going-small-against-the-raptors.html | The Heat Came Up Big by Going Small Against the Raptors | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/starving-for-greenery-the-south-bronx-finally-gets-a-link-to-randalls-island.html | Starving for Greenery, the South Bronx Finally Gets a Link to Randalls Island | False | By Winnie Hu and Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/baseball/yankees-bullpen-works-like-clockwork-in-win-over-white-sox.html | Yankeesâ€šÃ„Â´ Bullpen Works Like Clockwork in Win Over White Sox | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/europe/spanish-activists-push-for-laws-to-protect-whistle-blowers.html | Uncovering Corruption Is a Risky Endeavor in Spain | False | By Raphael Minder | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/basketball/draymond-green-complete-with-theatrics-animates-the-warriors.html | Draymond Green, Complete With Theatrics, Animates the Warriors | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-16 | https://www.nytimes.com/2016/05/15/world/americas/the-vaquita-the-worlds-smallest-porpoise-slips-closer-to-extinction.html | The Vaquita, the Worldâ€šÃ„Â´s Smallest Porpoise, Slips Closer to Extinction | False | By Elisabeth Malkin | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/baseball/matt-harvey-struggles-and-cant-explain-why.html | Matt Harvey Struggles, and Canâ€šÃ„Â´t Explain Why | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/news-notes-roundup.html | David Ortiz Climbs to 20th on Career Home Run List in Bostonâ€šÃ„Â´s 6-5 win | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-14 | 2016-05-15 | https://www.nytimes.com/2016/05/15/us/bus-rollover-in-texas-kills-8-and-injures-dozens.html | Bus Rollover in Texas Kills 8 and Injures 44 | False | By Christopher Mele and Manny Fernandez | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/golf/as-jason-day-dominates-the-field-jordan-spieth-misses-the-cut.html | As Jason Day Dominates the Field, Jordan Spieth Misses the Cut | False | By Karen Crouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/americas/nicolas-maduro-tightens-hold-on-venezuela-as-us-fears-further-tumult.html | Nicolâ€šÃ„Â´s Maduro Tightens Hold on Venezuela as U.S. Fears Further Tumult | False | By Nicholas Casey and Mark Landler | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/television/ukrainian-singer-jamala-named-winner-of-2016-eurovision-contest.html | Jamala, Ukrainian Singer, Named Winner of 2016 Eurovision Contest | False | By Christopher D. Shea | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/nyregion/ernest-michel-who-survived-auschwitz-and-led-jewish-charities-dies-at-92.html | Ernest Michel, Who Bore Witness to the Holocaust and Led Charities, Dies at 92 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/tennis/newly-unburdened-madison-keys-stays-unbeaten.html | Madison Keys, Free of Expectations, Unloads Another Burden | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/todayspaper/quotation-of-the-day-may-15-2016.html | Quotation of the Day: May 15, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/15/books/katherine-dunn-author-of-geek-love-dies-at-70.html | Katherine Dunn, Author of â€šÃ„Â²Geek Love,â€šÃ„Â´ Dies at 70 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/americas/dilma-rousseff-michelle-bachelet-cristina-fernandez-de-kirchner.html | South Americaâ€šÃ„Â´s Powerful Women Are Embattled. Is Gender a Factor? | False | By Jonathan Gilbert | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/world/middleeast/solar-project-pairs-muslims-and-jews-to-aid-west-bank-farmers.html | Solar Project Pairs Muslims and Jews to Aid West Bank Farmers | False | By James Glanz and Rami Nazzal | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/us/pat-mccrory-north-carolina-law-antidiscrimination.html | Reeling Over Bias Rules, Charlotte Fights North Carolina Governor It Once Called Mayor | False | By Alan Blinder | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/us/las-vegas-squatters-housing-collapse.html | Squatters See a New Frontier in the Empty Homes of Las Vegas | False | By Ian Lovett | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/emily-lu-leon-tham.html | Emily Lu, Leon Tham | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/jan-benzel-bruce-weber.html | Jan Benzel, Bruce Weber | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/cator-sparks-paul-saylors.html | Cator Sparks, Paul Saylors | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/leah-reiner-benjamin-mayhew.html | Leah Reiner, Benjamin Mayhew | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/bridget-jameson-christopher-johnson.html | Bridget Jameson, Christopher Johnson | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/julia-riddle-michael-clark.html | Julia Riddle, Michael Clark | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/christine-olver-jason-nealon.html | Christine Olver, Jason Nealon | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/john-sykes-iii-john-carpenter.html | John Sykes III, John Carpenter | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/courtney-de-thomas-paul-shapiro.html | Courtney De Thomas, Paul Shapiro | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/cara-parks-whitney-snyder.html | Cara Parks, Whitney Snyder | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/susan-cheng-joseph-doctor.html | Susan Cheng, Joseph Doctor | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/marie-audett-adam-knapp.html | Marie Audett, Adam Knapp | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/katherine-kolins-paul-yun.html | Katherine Kolins, Paul Yun | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/jc-cadwallader-heather-renwick.html | J.C. Cadwallader, Heather Renwick | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/ashley-crane-scott-lindsey.html | Ashley Crane, Scott Lindsey | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/gillian-kline-scott-reiman.html | Gillian Kline, Scott Reiman | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/virginia-schippers-james-coltheart.html | Virginia Schippers, James Coltheart | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/meredith-miller-campbell-wharton.html | Meredith Miller, Campbell Wharton | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/ashley-flanagan-sean-kennedy.html | Ashley Flanagan, Sean Kennedy | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/karin-reiss-lawrence-peters.html | Karin Reiss, Lawrence Peters | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/margaret-pitney-rory-melvin.html | Margaret Pitney, Rory Melvin | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/marissa-evans-and-benjamin-alden-married.html | Marissa Evans and Benjamin Alden: A Fashion Mismatch, but Love Nevertheless | False | By Vincent M. Mallozzi | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/linda-jeng-and-conor-healy-married.html | Linda Jeng and Conor Healy: A Rat, a Leap and a Neat Bookshelf | False | By Rosalie R. Radomsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/john-corvino-and-mark-lock-married.html | John Corvino and Mark Lock: Breaking the Ice Over Sushi and Conversation | False | By Nina Reyes | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/katherine-michelis-chad-priest.html | Katherine Michelis, Chad Priest | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/caroline-esteve-steven-tanger.html | Caroline Esteve, Steven Tanger | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/alice-lin-helene-vincent.html | Alice Lin, Hã©lã¨ã¨ne Vincent | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/brittany-bettman-weston-baker.html | Brittany Bettman, Weston Baker | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/fashion/weddings/cat-buckley-michael-leavey.html | Cat Buckley, Michael Leavey | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/sports/baseball/a-disputed-foul-tip-leaves-a-manager-upset-and-the-mets-upended.html | A Disputed Foul Tip Leaves Collins Upset and the Mets Upended | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/pageoneplus/corrections-may-15-2016.html | Corrections: May 15, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-15 | https://www.nytimes.com/2016/05/15/arts/television/whats-on-tv-sunday.html | Whatâ€™s on TV Sunday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/us/florida-congresswoman-has-personal-stake-in-transgender-debate.html | A Republican Congresswoman Has Personal Stake in Transgender Debate | False | By Lizette Alvarez | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/nyregion/metropolitan-diary-springtime-haiku.html | Springtime Haiku | False | By Mildred Alpern | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/americas/dying-infants-and-no-medicine-inside-venezuelas-failing-hospitals.html | Dying Infants and No Medicine: Inside Venezuelaâ€™s Failing Hospitals | False | By Nicholas Casey | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/europe/manchester-united-bournemouth-canceled-package-premier-league.html | Manchester United Match Canceled After Fake Bomb Is Found | False | By Kimiko de Freytas-Tamura | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/nyregion/a-voice-for-the-bronxs-powerless-falls-silent.html | A Voice for the Bronxâ€šÃ„Ã´s Powerless Falls Silent | False | By David Gonzalez | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/nyregion/before-a-larceny-arrest-a-cry-for-help-on-facebook.html | Before a Larceny Arrest, a â€šÃ„Ã´Cry for Helpâ€šÃ„Ã´ on Facebook | False | By Michael Wilson | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/television/julius-la-rosa-dead-86-singer.html | Julius La Rosa, Singer Who Found Success After a Public Firing, Dies at 86 | False | By Robert D. McFadden | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/15/arts/music/new-albums-blackballs-stylish-distortion-lesley-flanigans-choral-hypnosis.html | New Albums: Blackballâ€šÃ„Ã´s Stylish Distortion, Lesley Flaniganâ€šÃ„Ã´s Choral Hypnosis | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/movies/captain-america-civil-war-tops-box-office.html | â€šÃ„Ã´Captain America: Civil Warâ€šÃ„Ã´ Tops North American Box Office | False | By Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/technology/social-media-finds-new-roles-as-news-and-entertainment-curators.html | Social Media Finds New Role as News and Entertainment Curator | False | By John Herrman | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/design/a-sirius-satellite-founder-to-give-keynote-at-moogfest-protesting-bias-law.html | A Sirius Satellite Founder to Give Keynote at Moogfest, Protesting Bias Law | False | By Andrew R. Chow | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/theater/rhinebeck-writers-retreat-awards-summer-residencies.html | Rhinebeck Writers Retreat Awards Summer Residencies | False | By Andrew R. Chow | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/budweisers-new-campaign-taps-into-political-climate.html | Budweiserâ€šÃ„Ã´s New Campaign Taps Into Political Climate | False | By Martha C. White | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/tennis/serena-williams-madison-keys-italian-open-rome.html | At Italian Open, Serena Williams Ends a Long but Lean Drought | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/dealbook/warren-buffett-and-dan-gilbert-unite-in-bid-to-acquire-yahoo.html | Warren Buffett and Dan Gilbert Unite in Bid to Acquire Yahoo | False | By Michael J. de la Merced | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/music/review-yuja-wang-tackles-beethovens-hammerklavier-assured-to-a-fault.html | Review: Yuja Wang Tackles Beethovenâ€šÃ„Ã´s â€šÃ„Ã´Hammerklavier,â€šÃ„Ã´ Assured to a Fault | False | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/dance/review-waging-battle-with-scarcity-and-borders-at-la-mama-dance-festival.html | Review: Waging Battle With Scarcity and Borders at La MaMa Dance Festival | False | By Brian Seibert | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/music/ute-lemper-seeks-truth-and-justice-in-a-collaboration-with-paulo-coelho.html | Review: Ute Lemper Seeks Truth and Justice in a Collaboration With Paulo Coelho | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-19 | https://www.nytimes.com/2016/05/17/movies/a-word-with-steven-spielberg.html | A Word With: Steven Spielberg | False | By Manohla Dargis | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/television/rupauls-drag-race-highlights-the-struggle-for-acceptance.html | â€šÃ„Ã´RuPaulâ€šÃ„Ã´s Drag Raceâ€šÃ„Ã´ Highlights the Struggle for Acceptance | False | By Jenna Wortham | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/us/politics/obama-swipes-at-trump-but-doesnt-name-him-in-speech-at-rutgers.html | Obama Swipes at Trump, but Doesnâ€šÃ„Ã´t Name Him, in Speech at Rutgers | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/design/a-collectors-eye-view-of-the-auctions.html | A Collectorâ€šÃ„Ã´s-Eye View of the Auctions | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/books/review-white-sands-asks-why-we-visit-the-places-we-do.html | Review: Geoff Dyer Asks Why We Visit the Places We Do | False | By Jennifer Senior | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/music/joe-lovano-spiritual-side-of-coltrane.html | Review: In the Sanctuary of â€šÃ„Ã´The Spiritual Side of Coltraneâ€šÃ„Ã´ | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/baseball/ny-yankees-chicago-white-sox-headley-tanaka.html | Headley and Yankees Bail Out Tanaka Against White Sox | False | By Zach Schonbrun | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/auctions-of-treasury-securities-set-for-the-week-of-may-16.html | Auctions of Treasury Securities Set for the Week of May 16 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/us/san-francisco-homelessness.html | A Plan to Flood San Francisco With News on Homelessness | False | By Thomas Fuller | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/europe/long-dominated-by-center-austria-splinters-to-left-and-right.html | Long Dominated by Center, Austria Splinters to Left and Right | False | By Alison Smale | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/15/arts/design/short-films-to-explore-the-art-market.html | Short Films to Explore the Art Market | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/basketball/raptors-escape-past-ousting-the-heat-in-game-7.html | Raptors Escape Past, Ousting the Heat in Game 7 | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/middleeast/al-qaeda-turns-to-syria-with-a-plan-to-challenge-isis.html | Al Qaeda Turns to Syria, With a Plan to Challenge ISIS | False | By Eric Schmitt | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/us/politics/obama-in-vietnam-will-focus-on-future-rather-than-the-past.html | Obama in Vietnam Will Focus on Future, Rather Than the Past | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/africa/army-milley-africa-terrorism-land-war.html | Long Emphasis on Terror May Hurt U.S. in Conventional War, Army Chief Says | False | By Helene Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/football/raven-calls-on-nfl-to-allow-marijuana-use-for-sports-pains.html | N.F.L. Player Calls on League to Allow Marijuana Use for Sportâ€šÃ„Ã´s Pains | False | By Ken Belson | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/asia/i-will-kill-him-afghan-commander-targets-son-a-taliban-fighter.html | â€šÃ„Ã´I Will Kill Himâ€šÃ„Ã´: Afghan Commander Targets Son, a Taliban Fighter | False | By Mujib Mashal | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/africa/boko-haram-nigeria-us-arms-sales-warplanes.html | After Years of Distrust, U.S. Military Reconciles With Nigeria to Fight Boko Haram | False | By Helene Cooper and Dionne Searcey | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/on-every-title-quest-a-pivotal-figure.html | N.B.A. Conference Finals Preview | False | By Benjamin Hoffman | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/basketball/billy-donovan-in-first-season-with-thunder-has-no-trouble-adapting.html | Billy Donovan, in First Season With Thunder, Has No Trouble Adapting | False | By Andrew Keh | 2016-09-07 | TX 8-338-102 |
| 2016-05-15 | 2016-05-16 | https://www.nytimes.com/2016/05/16/us/politics/donald-trump-conservatives.html | Social Conservatives, However Reluctant, Are Warming to the Idea of Trump | False | By Jeremy W. Peters | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/boom-box-comics-tell-stories-of-teenagers-with-a-light-heart.html | Boom Box Comics Tell Stories of Teenagers, With a Light Heart | False | By George Gene Gustines | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/nyregion/messy-yard-pits-a-montauk-mechanic-against-a-town-on-the-rise.html | Messy Yard Pits a Montauk Mechanic Against a Town on the Rise | False | By Alan Feuer | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/walmarts-e-commerce-results-and-japans-silver-lining.html | Walmartâ€™s E-Commerce Results and Japanâ€™s Silver Lining | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/basketball/liberty-win-their-home-opener-sending-a-message.html | Liberty Win Their Home Opener, Sending a Message | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/nyregion/nyu-graduation-director-to-follow-class-of-16-off-the-stage.html | N.Y.U. Graduation Director to Follow Class of â€™16 Off the Stage | False | By James Barron | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/angry-birds-movie-is-part-of-app-developers-big-picture.html | â€˜Angry Birds Movieâ€™ Is Part of App Developersâ€™ Big Picture | False | By Gregory Schmidt | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/dick-wolf-master-of-the-prime-time-franchise-leads-nbcs-comeback.html | Dick Wolf, Master of the Prime-Time Franchise, Leads NBCâ€™s Comeback | False | By John Koblin | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/golf/jason-day-makes-players-championship-his-third-win-of-the-season.html | Jason Day Makes Players Championship His Third Win of the Season | False | By Karen Crouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/trying-to-pin-down-the-mosaic-of-millennial-tastes.html | Trying to Pin Down the Mosaic of Millennial Tastes | False | By Sarah Lyall | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/when-tv-ads-go-subliminal-with-a-vengeance-well-be-to-blame.html | When TV Ads Go Subliminal With a Vengeance, Weâ€™ll Be to Blame | False | By Jim Rutenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/business/media/last-season-and-next-at-the-networks.html | What to Expect From the Broadcast Networks This Coming Season | False | By John Koblin | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/europe/brexit-referendum-European-millennials-migrants.html | â€˜Brexitâ€™ Vote Worries European Up-and-Comers Lured to Britain | False | By Kimiko de Freytas-Tamura | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/nyregion/long-island-cafe-offers-job-opportunities-for-disabled-adults.html | Long Island Cafe Offers Job Opportunities for Disabled Adults | False | By Arielle Dollinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/theater/review-daphnes-dive-where-everybody-knows-youre-broke.html | Review: â€˜Daphneâ€™s Dive,â€™ Where Everybody Knows Youâ€™re Broke | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/americas/colombia-and-farc-rebels-reach-a-deal-to-free-child-soldiers.html | Colombia and FARC Rebels Reach a Deal to Free Child Soldiers | False | By Nicholas Casey | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/the-mets-are-running-in-third-in-a-2-team-race.html | The Mets Are Running in Third in a 2-Team Race | False | By Jay Schreiber | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/sports/manchester-city-all-but-secures-top-4-finish.html | Manchester City All but Secures Top-4 Finish | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/arts/television/whats-on-tv-monday.html | Whatâ€™s on TV Monday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/pageoneplus/corrections-may-16-2016.html | Corrections: May 16, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/pageoneplus/quotation-of-the-day-may-16-2016.html | Quotation of the Day: May 16, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/sex-and-muslim-women.html | Sex and Muslim Women | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/managing-pain-and-opioid-addiction.html | Managing Pain and Opioid Addiction | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/campaign-stops/make-america-great-again-for-the-people-it-was-great-for-already.html | Make America Great Again for the People It Was Great for Already | False | By Bryce Covert | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/trumps-asymmetric-warfare.html | Trumpâ€™s Asymmetric Warfare | False | By Charles M. Blow | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/it-takes-a-policy.html | It Takes a Policy | False | By Paul Krugman | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/plastic-bags-in-the-grand-canyon.html | Plastic Bags in the Grand Canyon | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/dont-blame-the-video.html | Donâ€™t Blame the Video | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/jobs-for-ex-offenders.html | Jobs for Ex-Offenders | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/isis-crimes-of-genocide.html | ISIS Crimes of Genocide | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/i-run-a-gmo-company-and-i-support-gmo-labeling.html | I Run a G.M.O. Company â€” and I Support G.M.O. Labeling | False | By Jason Kelly | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/what-atlantic-city-casino-workers-know-about-the-trump-brand.html | What Atlantic City Casino Workers Know About the Trump Brand | False | By Francis X. Clines | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/opinion/congress-wakes-up-to-the-opioid-epidemic.html | Congress Wakes Up to the Opioid Epidemic | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-22 | https://www.nytimes.com/2016/05/16/t-magazine/sweden-gotland-island-travel.html | Where the Swedes Go to Be (Really) Alone | False | By Christine Smallwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/nyregion/ken-thompson-liberal-brooklyn-prosecutor-faces-unlikely-foes-liberal-activists.html | Liberal Brooklyn Prosecutor Faces Unlikely Foes: Liberal Activists | False | By Alan Feuer | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/what-in-the-world/the-mountain-that-tops-everest-because-the-earth-is-fat.html | The Mountain That Tops Everest (Because the Earth Is Fat) | False | By Eli Rosenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-romanovs-1613-1918-by-simon-sebag-montefiore.html | â€˜The Romanovs: 1613-1918,â€™ by Simon Sebag Montefiore | False | By Olga Grushin | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/larose-by-louise-erdrich.html | â€˜LaRose,â€™ by Louise Erdrich | False | By Mary Gordon | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-16 | 2016-05-17 | https://well.blogs.nytimes.com/2016/05/16/coloring-your-way-through-grief/ | Coloring Your Way Through Grief | False | By Jane E. Brody | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/technology/amazon-proves-infertile-soil-for-unions-so-far.html | Amazon Proves Infertile Soil for Unions, So Far | False | By Nick Wingfield | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/when-appointing-friends-of-court-justices-are-friendliest-toward-white-men.html | When Appointing Friends of Court, Justices Are Friendliest Toward White Men | False | By Adam Liptak | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/health/thomas-manning-first-penis-transplant-in-us.html | Cancer Survivor Receives First Penis Transplant in the United States | False | By Denise Grady | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/17/us/politics/donald-trump-hillary-clinton.html | Little Is Off Limits as Donald Trump Plans Attacks on Hillary Clintonâ€™s Character | False | By Patrick Healy | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/middleeast/palestinian-museum-birzeit-west-bank.html | Palestinian Museum Prepares to Open, Minus Exhibitions | False | By James Glanz and Rami Nazzal | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/the-know-nothing-tide.html | The Know-Nothing Tide | False | By Roger Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://well.blogs.nytimes.com/2016/05/16/clumsiness-as-a-diagnosis/ | The Clumsy Child | False | By Perri Klass, M.D. | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/upshot/why-single-payer-health-care-would-probably-still-be-expensive.html | A Single-Payer Plan From Bernie Sanders Would Probably Still Be Expensive | False | By Margot Sanger-Katz | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/asia/kabul-protest-afghanistan.html | Huge Protest Against Afghan Government Brings Kabul to a Halt | False | By Mujib Mashal | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/16/world/asia/china-cultural-revolution-reader-responses.html | Readers Respond: The Cultural Revolutionâ€™s Lasting Imprint | False | | | |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/south-korea-nissan-emissions-cheating.html | South Korea Accuses Nissan of Cheating on Emissions Tests | False | By Choe Sang-Hun | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/dealbook/corporate-boards-minorities-women.html | Barriers to Board Positions Persist for Minorities and Women, Report Shows | False | By Elizabeth Olson | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/music/barbra-streisand-summer-tour.html | Barbra Streisand Announces Summer Tour, Brooklyn Included | False | By Ben Sisario | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/dealbook/pfizer-to-acquire-anacor-pharmaceuticals-for-5-2-billion.html | Pfizer to Acquire Anacor Pharmaceuticals for $5.2 Billion | False | By Leslie Picker | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/asia/kabul-attacks-afghanistan.html | Attacks in Kabul Keep Wall Builders Busy, Turning City Into Labyrinth | False | By Mujib Mashal | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-19 | https://www.nytimes.com/2016/05/17/technology/personaltech/shape-shifting-in-instagram.html | Shape-Shifting in Instagram | False | By J. D. Biersdorfer | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/dealbook/gannet-sweetens-offer-for-tribune-publishing.html | Gannett Sweetens Offer for Tribune Publishing | False | By Leslie Picker | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/museum-of-food-and-drink-honey-tasting.html | At a Honey Tasting, the Particulars of Creation and Terroir | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/supreme-court-contraception-religious-groups.html | Justices, Seeking Compromise, Return Contraception Case to Lower Courts | False | By Adam Liptak | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/nyregion/in-a-brooklyn-basement-jazz-with-a-russian-accent.html | In a Brooklyn Basement, Jazz With a Russian Accent | False | By Corey Kilgannon | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/nestle-chocolate-damak.html | Turkish Chocolates With Pistachios From Nestlé's© | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-22 | https://www.nytimes.com/2016/05/16/t-magazine/london-fashion-designer-embroidery-technology-alice-archer.html | Person to Know: The Designer Transforming Embroidery With Technology | False | By Hattie Crisell | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/culinary-institute-of-america-young-chef-kids-cookbook.html | A Cookbook That Talks to Children, Not Down to Them | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/valeant-pharmaceuticals-expands-drug-discount-offer-after-criticism.html | Valeant Pharmaceuticals Expands Drug Discount Offer After Criticism | False | By Katie Thomas | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/wisconsin-cheese-chandoka.html | A Distinctive Aged Cheddar-Style Cheese | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/sandwich-lunch-delivery-barney-brown.html | Build the Sandwich Your Heart Desires; Barney Brown Delivers | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/doughnut-plant-savory.html | Savory Doughnuts With Avocado or Potato Fillings | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/golf/motivation-keeps-jason-day-on-a-tiger-esque-roll.html | Jason Dayâ€™s Motivation Grows Even as His Family Does, Too | False | By Karen Crouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/soccer/orlando-soccer-stadium-foreign-investors-visas.html | Price for a Green Card: $500,000 Stadium Stake | False | By Ken Belson | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/alabama-robert-bentley-michael-hubbard-roy-moore.html | Scandals Embroil Alabama Governor, Speaker and Chief Justice | False | By Campbell Robertson | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://artsbeat.blogs.nytimes.com/2016/05/16/think-you-know-the-next-james-bond-dont-bet-on-it/ | Think You Know the Next James Bond? Donâ€™t Bet on It | False | By Roslyn Sulcas | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 0001-01-01 | https://www.nytimes.com/2016/05/18/dining/roti-the-cecil-harlem.html | The Cecil Wants You to Eat With Your Hands | False | By Jeff Gordinier | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/eske-willerslev-ancient-dna-scientist.html | Eske Willerslev Is Rewriting History With DNA | False | By Carl Zimmer | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/europe/sweden-rwanda-claver-berinkindi.html | Swedish Court Sentences Man to Life in Prison for Role in Rwanda Genocide | False | By Christina Anderson | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/17/theater/manhattan-theater-club-to-bring-august-wilsons-jitney-to-broadway.html | Manhattan Theater Club to Bring August Wilsonâ€™s â€˜Jitneyâ€™ to Broadway | False | | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/fdr-park-and-the-disabled.html | F.D.R. Park and the Disabled | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/bars-advertising-cocktails.html | Bartender, Thereâ€™s a Logo in My Drink | False | By Robert Simonson | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/media/fox-revives-24-with-a-new-lead-and-a-familiar-look.html | Fox Revives â€˜24â€™ With a New Lead and a Familiar Look | False | By Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-16 | https://www.nytimes.com/2016/05/17/business/media/amc-unveils-preacher-clip-on-snapchat.html | AMC Unveils â€˜Preacherâ€™ Clip on Snapchat | False | By Mike Isaac | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/aging-research-disease-dogs.html | Dogs Test Drug Aimed at Humansâ€™ Biggest Killer: Age | False | By Amy Harmon | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/dont-take-grizzlies-off-the-endangered-species-list.html | Donâ€™t Take Grizzlies Off the Endangered Species List | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/transgender-students-access-to-bathrooms.html | Transgender Studentsâ€™ Access to Bathrooms | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://artsbeat.blogs.nytimes.com/2016/05/16/new-york-historical-society-plans-summer-of-hamilton | New-York Historical Society Plans â€˜Summer of Hamiltonâ€™ | False | By Jennifer Schuessler | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/asia/us-and-east-asia-allies-join-forces-to-track-north-korean-missiles.html | U.S. and East Asia Allies Join Forces to Track North Korean Missiles | False | By Choe Sang-Hun | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/europe/ukraines-eurovision-win-rouses-a-chorus-of-anger-and-suspicion-in-russia.html | Ukraineâ€™s Eurovision Win Rouses a Chorus of Anger and Suspicion in Russia | False | By Ivan Nechepurenko | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/fat-cats.html | Let Your Catâ€™s Mouse Games Begin | False | By C. Claiborne Ray | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/hillary-clinton-in-kentucky-fights-to-avert-a-2-loss-tuesday.html | Hillary Clinton, in Kentucky, Fights to Avert a 2-Loss Tuesday | False | By Thomas Kaplan | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/science-of-consciousness-conference-raw-data.html | Science of Consciousness Conference Is Carnival of the Mind | False | By George Johnson | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/supreme-court-returns-false-data-case-to-appeals-panel.html | Supreme Court Returns False-Data Case to Appeals Panel | False | By Adam Liptak | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-22 | https://www.nytimes.com/2016/05/16/t-magazine/entertainment/christian-marclay-billy-collins-art-poem.html | An Artist and a Poet Explore the Passage of Time | False | By Christian Marclay and Billy Collins | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/middleeast/irans-hard-liners-crack-down-on-models-not-wearing-head-scarves.html | Iranâ€™s Hard-Liners Crack Down on Models Not Wearing Head Scarves | False | By Thomas Erdbrink | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/middleeast/the-strange-unending-limbo-of-egypts-hosni-mubarak.html | The Strange, Unending Limbo of Egyptâ€™s Hosni Mubarak | False | By Declan Walsh and Nour Youssef | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/tennis/kimiko-date-krumm-knee-surgery-french-open.html | Kimiko Date-Krumm, Fixture at Grand Slams, Hopes for Another Return | False | By Simon Cambers | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/music/form-arcosanti-festival-skrillex.html | FORM Arcosanti, a Music Festival That Thinks Small | False | By Jon Caramanica | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/nyregion/dune-divides-montauk-beaches-as-well-as-residents.html | Dune Divides Montaukâ€™s Beaches, and Residents | False | By Matt A.V. Chaban | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/asia/china-cultural-revolution.html | Chinese Newspaper Breaks Silence on Cultural Revolution | False | By Chris Buckley | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/movies/at-cannes-film-festival-women-turn-out-in-force.html | At Cannes, Women Turn Out in Force | False | By Rachel Donadio | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/books/review-a-new-antihero-from-steve-hamilton.html | Review: A New Antihero From Steve Hamilton | False | By Janet Maslin | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/design/abc-no-rio-building-to-be-razed.html | ABC No Rio Gears Up for a Razing and a Brand-New Home | False | By Colin Moynihan | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/in-venezuela-the-lightning-capital-of-the-world.html | A Place Where Lightning Strikes Almost 300 Days a Year | False | By Joanna Klein | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/military-transgender-ash-carter.html | Study Finds Few Obstacles to Lifting Militaryâ€™s Transgender Ban | False | By Michael S. Schmidt | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/media/looking-to-its-future-television-revisits-its-past.html | TVâ€™s Big Bet on Nostalgia | False | By Michael M. Grynbaum | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-19 | https://www.nytimes.com/2016/05/16/fashion/diane-von-furstenberg-jonathan-saunders-heir.html | Diane von Furstenberg Names an Heir | False | By Vanessa Friedman | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/theater/review-material-witness-explores-violence-against-indigenous-women.html | Review: â€˜Material Witnessâ€™ Explores Violence Against Indigenous Women | False | By Anita Gates | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/music/review-jennifer-johnson-cano-and-dimitri-pittas-at-the-morgan.html | Review: Jennifer Johnson Cano and Dimitri Pittas at the Morgan | False | By Corinna da Fonseca-Wollheim | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/dance/review-showroom-shows-that-show-people-smile-when-they-are-low.html | Review: â€˜Showroomâ€™ Shows That Show People Smile When They Are Low | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/democratic-turnout.html | Rift Between Labor and Environmentalists Threatens Democratic Turnout Plan | False | By Jonathan Martin | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/prince-tour-minneapolis.html | How to See Princeâ€™s Minneapolis | False | By Elaine Glusac | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/technology/china-quietly-targets-us-tech-companies-in-security-reviews.html | China Quietly Targets U.S. Tech Companies in Security Reviews | False | By Paul Mozur and Jane Perlez | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/the-crippled-supreme-court.html | The Crippled Supreme Court | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/science/forests-carbon-dioxide.html | In Latin America, Forests May Rise to Challenge of Carbon Dioxide | False | By Justin Gillis | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/music/barb-jungrs-jazzy-songs-for-troubled-times.html | Barb Jungr's Jazzy Songs for Troubled Times | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/bill-backer-who-taught-the-world-and-don-draper-to-sing-dies-at-89.html | Bill Backer, Who Taught the World (and Don Draper) to Sing, Dies at 89 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/music/drake-beyonce-radiohead-billboard.html | Drake Holds Off Beyoncé and Radiohead for Another Week at No. 1 | False | By Ben Sisario | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/house-challenge-to-health-law-could-raise-premiums-administration-says.html | House Challenge to Health Law Could Raise Premiums, Administration Says | False | By Robert Pear | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/bernie-sanders-supporters-nevada.html | From Bernie Sanders Supporters, Death Threats Over Delegates | False | By Alan Rappeport | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/19/fashion/cannes-film-festival-fashion-parties.html | In Cannes, the Fashion World Takes Its Own Star Turn | False | By Elizabeth Paton | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/basketball/rookie-nets-coach-kenny-atkinson-was-shaped-by-a-globe-trotting-career.html | Rookie Nets Coach Kenny Atkinson Was Shaped by a Globe-Trotting Career | False | By Filip Bondy | 2016-09-07 | TX 8-338-102 |
| 2016-05-16 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/stuck-with-a-pricey-hotel-reservation-maybe-you-can-sell-it.html | Stuck With a Pricey Hotel Reservation? Maybe You Can Sell It | False | By Amy Zipkin | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/europe/syria-europe-kerry-assad.html | Legacy of a Secret Pact Haunts Efforts to End War in Syria | False | By David E. Sanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/even-deontay-wilder-an-untainted-boxer-loses-out-in-a-doping-scandal.html | Even Deontay Wilder, an Untainted Boxer, Loses Out in a Doping Scandal | False | By William C. Rhoden | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/nyregion/gertrude-vanderbilt-whitneys-village-studios-birthplace-of-museum-to-admit-visitors.html | Art Studios Where Whitney Museum Was Born Will Admit Visitors | False | By David W. Dunlap | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-19 | https://www.nytimes.com/2016/05/17/arts/design/louisa-chase-painter-of-geometric-shapes-and-body-parts-dies-at-65.html | Louisa Chase, Painter of Geometric Shapes and Body Parts, Dies at 65 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/baseball/sammy-ellis-all-star-starter-who-later-made-dave-righetti-a-reliever-dies-at-75.html | Sammy Ellis, All-Star Starter Who Later Made Dave Righetti a Reliever, Dies at 75 | False | By Richard Goldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/obama-defends-transgender-directive-for-school-bathrooms.html | Obama Defends Transgender Directive for School Bathrooms | False | By Julie Hirschfeld Davis | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/washington-donald-trump-republicans-connected.html | 'Who Is This Guy'? In Connected Political World, Few Know Donald Trump | False | By Carl Hulse | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/shearith-israel-loses-lawsuit-touro-synagogue-newport.html | Shearith Israel Loses Bid for Control of Touro Synagogue | False | By Richard Pérez-Peña | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/autoracing/at-indianapolis-500-innovation-began-with-a-look-back.html | How the First Rearview Mirror Won the First Indy 500 | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/dealbook/election-years-are-steeped-in-markets-least-favorite-thing-uncertainty.html | Election Years Are Steeped in Markets' Least Favorite Thing: Uncertainty | False | By Andrew Ross Sorkin | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/baseball/mets-nationals-poised-to-become-at-least-a-passing-rivalry.html | Mets-Nationals Poised to Become at Least a Passing Rivalry | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/intercept-discloses-archive-of-internal-nsa-newsletters.html | The Intercept Publishes N.S.A.'s Internal Articles Detailing Employee Life | True | By Charlie Savage | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/baseball/steven-matz-ny-mets-elbow-ligament-injury.html | Mets' Steven Matz Said to Have No Damage to Elbow Ligament | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/nyregion/disagreement-over-mans-intent-in-bomb-plot-delays-sentencing.html | Disagreement Over Man's Intent in Bomb Plot Delays Sentencing | False | By Benjamin Weiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/us/politics/bill-hillary-clinton-administration-economy.html | Hillary Clinton Shapes Potential New Role for Bill Clinton | False | By Amy Chozick | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/world/americas/fort-mcmurray-canada-wildfire.html | Wind Pushes Raging Alberta Blaze Back Toward Fort McMurray | False | By Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/17/nyregion/david-m-durst-developer-of-manhattan-towers-dies-at-90.html | David M. Durst, Developer of Manhattan Towers, Dies at 90 | False | By Charles V. Bagli | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/dealbook/lending-club-already-troubled-receives-justice-dept-subpoena.html | Lending Club, Already Troubled, Receives Justice Dept. Subpoena | False | By Michael Corkery | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/business/american-well-will-allow-telemedicine-patients-to-pick-their-doctor.html | American Well Will Allow Telemedicine Patients to Pick Their Doctor | False | By Reed Abelson | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/17/theater/jennifer-hudson-leaves-the-color-purple-and-revenue-dips.html | Jennifer Hudson Leaves 'The Color Purple' and Revenue Dips | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/movies/madeleine-lebeau-casablanca-actress-dies-at-92.html | Madeleine Lebeau, Jilted by Bogart in 'Casablanca,' Dies at 92 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/design/ronaldo-giurgola-architect-of-australias-parliament-house-dies-at-95.html | Romaldo Giurgola, Architect of Australia's Parliament House, Dies at 95 | False | By Fred A. Bernstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/music/tony-barrow-beatles-publicist-who-coined-the-term-fab-four-dies-at-80.html | Tony Barrow, Beatles Publicist Who Coined the Term 'Fab Four,' Dies at 80 | False | By Allan Kozinn | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/baseball/yankees-constantly-tailoring-fringe-of-roster.html | Yankees Constantly Tailoring Fringe of Roster | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/technology/want-to-buy-a-self-driving-car-may-come-first.html | Want to Buy a Self-Driving Car? Big-Rig Trucks May Come First | False | By John Markoff | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/sports/indians-pound-out-15-runs-on-19-hits-to-rally-past-reds.html | Indians Pound Out 15 Runs on 19 Hits to Rally Past Reds | False | | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/pageoneplus/corrections-may-17-2016.html | Corrections: May 17, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/arts/television/whats-on-tv-tuesday.html | Whatâ€ŚÂ‚Â´s on TV Tuesday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/new-priority-means-fewer-beds-in-citys-shelters.html | New Priority Means Fewer Beds in Cityâ€ŚÂ‚Â´s Shelters | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/one-neighborhood-at-a-time.html | One Neighborhood at a Time | False | By David Brooks | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/refugees-shouldnt-be-bargaining-chips.html | Refugees Shouldnâ€ŚÂ‚Â´t Be Bargaining Chips | False | By Ben Rawlence | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/venezuelas-downward-spiral.html | Venezuelaâ€ŚÂ‚Â´s Downward Spiral | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-17 | https://www.nytimes.com/2016/05/17/opinion/texas-red-but-not-relevant.html | Texas: Red but Not Relevant | False | By Mimi Swartz | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/doctors-with-enemies-did-afghan-forces-target-the-msf-hospital.html | Doctors With Enemies: Did Afghan Forces Target the M.S.F. Hospital? | False | By Matthieu Aikins | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/much-of-world-suffers-not-from-abuse-of-painkillers-but-absence-of-them.html | Much of World Suffers Not From Abuse of Painkillers, but Absence of Them | False | By Rick Gladstone | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/donald-trump-bernie-sanders-campaign.html | Donald Trump Borrows From Bernie Sandersâ€ŚÂ‚Â´s Playbook to Woo Democrats | False | By Ashley Parker and Jonathan Martin | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/alice-through-the-looking-glass-director-james-bobin.html | Alice in Wonderland, With Even More British Whimsy | False | By Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/hiring-hurdle-finding-workers-who-can-pass-a-drug-test.html | Hiring Hurdle: Finding Workers Who Can Pass a Drug Test | False | By Jackie Calmes | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-politicians-and-the-egalitarians-by-sean-wilentz.html | â€ŚÂ‚Â´The Politicians and the Egalitarians,â€ŚÂ‚Â´ by Sean Wilentz | False | By Alan Wolfe | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/paper-by-mark-kurlansky.html | â€ŚÂ‚Â´Paper,â€ŚÂ‚Â´ by Mark Kurlansky | False | By Anthony Grafton | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/australia/australia-to-lay-off-leading-scientist-on-sea-levels.html | Australia to Lay Off Leading Scientist on Sea Levels | False | By Michelle Innis | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-19 | https://www.nytimes.com/2016/05/18/upshot/why-poor-districts-receive-less-government-school-funding-than-rich-ones.html | Why G.O.P. and Teachers Are Uniting to Stop Obama Effort to Help Poor Schools | False | By Kevin Carey | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/is-trump-presidential-is-anyone.html | Is Trump â€ŚÂ‚Â´Presidentialâ€ŚÂ‚Â´? Is Anyone? | False | By Wesley Morris | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/realestate/commercial/inglewood-pins-hopes-for-commercial-revival-on-rams.html | Inglewood, Calif., Pins Hopes for Commercial Revival on N.F.L.â€ŚÂ‚Â´s Rams | False | By Lauren Herstik | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-23 | https://www.nytimes.com/2016/05/17/nyregion/metropolitan-diary-air-guitar-masterpiece-on-the-platform.html | Air Guitar Masterpiece on the Platform | False | By Maria Teresa Hart | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/zika-senate-vote-emergency-funding.html | Senate Votes to Advance Emergency Funding to Fight Zika Virus | False | By David M. Herszenhorn | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/cleveland-mississippi-school-district-desegregate.html | Mississippi District Ordered to Desegregate Its Schools | False | By Christine Hauser | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/asia/sri-lanka-civil-war-kilinochchi.html | Rebuilding Lives, and Homes, Shattered by Sri Lankaâ€ŚÂ‚Â´s Civil War | False | By Geeta Anand and Dharisha Bastians | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-07-10 | https://www.nytimes.com/2016/05/18/world/what-in-the-world/in-finland-a-postal-worker-will-mow-your-lawn.html | In Finland, a Postal Worker Will Mow Your Lawn | False | By Jake Doherty | 2016-10-27 | TX 8-357-716 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/middleeast/isis-bombing-baghdad-iraq-market.html | Yes, ISIS Is Losing in Iraq. No, Itâ€ŚÂ‚Â´s Not in Its Death Throes. | False | By Tim Arango | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/basketball/oklahoma-city-thunder-golden-state-warriors-game-1.html | Bad Call and Thunderâ€ŚÂ‚Â´s Moxie Put Warriors in a Hole | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/genetically-engineered-crops-are-safe-analysis-finds.html | Genetically Engineered Crops Are Safe, Analysis Finds | False | By Andrew Pollack | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/momofuku-nishi-review.html | At Momofuku Nishi, David Changâ€ŚÂ‚Â´s Magic Shows a Little Wear | False | By Pete Wells | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-19 | https://www.nytimes.com/2016/05/18/technology/personaltech/saving-your-data-allowance.html | Saving Your Data Allowance | False | By J. D. Biersdorfer | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/books/han-kang-wins-man-booker-international-prize-for-fiction-with-the-vegetarian.html | Han Kang Wins Man Booker International Prize for Fiction With â€ŚÂ‚Â´The Vegetarianâ€ŚÂ‚Â´ | False | By Alexandra Alter | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/olympics/rio-athletes-doping-could-be-barred.html | Retesting of Doping Samples Could Bar Dozens From Rio Olympics | False | By Rebecca R. Ruiz | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/the-french-workplace-enviable-not-miserable.html | The French Workplace: Enviable, Not â€ŚÂ‚Â´Miserableâ€ŚÂ‚Â´ | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/four-seasons-restaurant-major-food-group.html | A Little Old, a Little New for the Four Seasons Space | False | By Jeff Gordinier | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/rising-homicide-rates-the-view-from-the-fbi.html | Rising Homicide Rates: The View From the F.B.I. | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/donald-trumps-treatment-of-women.html | Donald Trumpâ€ŚÂ‚Â´s Treatment of Women | False | | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/senate-passes-bill-that-would-expose-saudi-arabia-to-legal-jeopardy-over-9-11.html | Senate Passes Bill Exposing Saudi Arabia to 9/11 Legal Claims | False | By Mark Mazzetti | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/ncaafootball/six-head-injury-suits-filed-in-new-front-against-colleges-and-ncaa.html | Six Concussion Suits Are Filed Against Colleges and N.C.A.A. | False | By Ben Strauss | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/ambassador-theater-group-announces-leadership-change.html | Ambassador Theater Group Announces Leadership Change | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/everything-is-different-on-an-island.html | Everything Is Different on an Island | False | By Porter Fox | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/thousand-islands-new-york.html | In the Thousand Islands, Castles, Cliffs and Contemplation | False | By Joseph Berger | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/cuba-home-cooking.html | For Cuban Home Cooks, Ingenuity and Luck Are Key Ingredients | False | By Kim Severson | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/catalina-island-california.html | Birthday Wishes and Submarine Rides on Catalina Island | False | By Freda Moon | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/restaurants-gunter-seeger-ny.html | Gi'sÂ'nter Seeger Wants You to Feel at Home | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/asia/india-taj-mahal-pollution-yamuna-river.html | Taj Mahal Under Attack by Bugs and Their Green Slime | False | By Nida Najar and Suhasini Raj | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/ad-super-pac-clinton-trump.html | Hillary Clinton â€šÂ³Super PACâ€šÂ³ to Air First Attack Ads Aimed at Donald Trump | False | By Amy Chozick and Nick Corasaniti | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/plains-all-american-pipeline-california-oil-spill-indictment.html | Company Says Itâ€šÂ³Â's Been Indicted for California Oil Spill | False | By Richard Pí'sÂ©rez-Peñ'sÂ±a | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/media/netflixs-narcos-to-appear-on-univision.html | Netflixâ€šÂ³Â's â€šÂ³Narcosâ€šÂ³Â³' to Appear on Univision | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/books/review/in-ce-morgans-the-sport-of-kings-racing-against-the-tide.html | Review: In C. E. Morganâ€šÂ³Â's â€šÂ³Â³The Sport of Kings,â€šÂ³Â³ Racing Against the Tide | False | By Dwight Garner | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/asia/myanmar-burma-sanctions.html | Obama to Relax U.S. Sanctions Against Myanmar | False | By Julie Hirschfeld Davis | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/asia/rodrigo-duterte-philippines.html | Rodrigo Duterteâ€šÂ³Â's Talk of Killing Criminals Raises Fears in Philippines | False | By Floyd Whaley | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/americas/canada-transgender-discrimination.html | Canada Moves to Ban Discrimination Against Transgender People | False | By Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/hockey/tampa-bay-lightning-pittsburgh-penguins-andrea-vasilevskiy-matt-murray.html | Two Goalies Were Expected to Be Stellar. Just Not These Two. | False | By Chris Gordon | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-22 | https://www.nytimes.com/2016/05/17/t-magazine/travel/santa-teresa-costa-rica-travel.html | The Next Tulum: Santa Teresa, Costa Rica | False | By Alice Newell-Hanson | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-19 | https://www.nytimes.com/2016/05/18/upshot/is-traditional-polling-underselling-donald-trumps-true-strength.html | Is Traditional Polling Underselling Donald Trumpâ€šÂ³Â's True Strength? | False | By Nate Cohn | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/basketball/nba-draft-lottery-brandon-ingram-ben-simmons.html | 76ers Win N.B.A. Draft Lottery; Lakers to Pick Second | False | By Zach Schonbrun | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/music/itzhak-perlman-cancels-concert-in-north-carolina-citing-bias-law.html | Itzhak Perlman Cancels Concert in North Carolina, Citing Bias Law | False | By Michael Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/dining/how-to-make-bacon.html | Just Add Salt: How to Make Bacon and Pancetta at Home | False | By Ian Fisher | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/north-charleston-police-walter-scott-shooting.html | Justice Department to Review North Charleston Police Force | False | By Alan Blinder | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/americas/mexico-gay-marriage.html | Mexican President Moves to Legalize Gay Marriage Nationwide | False | By Elisabeth Malkin and Azam Ahmed | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/olympics/justice-department-russia-doping-investigation.html | Justice Department Opens Investigation Into Russian Doping Scandal | False | By Rebecca R. Ruiz | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/summer-beauty-frizzy-hair-spf-skin-care.html | Your Summer Beauty Reboot: 13 Ways to Upgrade Your Routine | False | By Rachel Felder | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/europe/young-and-oppose-brexit-you-may-be-david-camerons-match-on-tinder.html | Young and Oppose â€šÂ³Â³Brexitâ€šÂ³Â³'? You May Be David Cameronâ€šÂ³Â's Match on Tinder | False | By Steven Erlanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/dealbook/as-scrutiny-mounts-acknowledging-the-value-of-lending-club.html | Acknowledging the Value of Lending Club, Even as It Stumbles | False | By Steven Davidoff Solomon | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/media/billy-bush-related-to-both-presidents-joins-today-show.html | Billy Bush, Related to Both Presidents, Joins â€šÂ³Todayâ€šÂ³Â' Show | False | By Michael M. Grynbaum | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/dont-blame-pakistan-for-afghanistans-woes.html | Donâ€šÂ³Â't Blame Pakistan for Afghanistanâ€šÂ³Â's Woes | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/imfs-new-demands-on-debt-relief-could-rattle-creditors.html | I.M.F. Takes Firmer Stand Favoring Relief for Greek Debt | False | By James Kanter | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/bernie-sanders-supporters-nevada.html | Bernie Sanders Facing Pressure Over Supportersâ€šÂ³Â' Actions in Nevada | False | By Yamiche Alcindor | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/national-debate-over-transgender-bathrooms-turns-personal-at-rural-vermont-high-school.html | Transgender Bathroom Debate Turns Personal at a Vermont High School | False | By Anemona Hartocollis | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/economy/a-growth-rate-weighed-down-by-inaction.html | A Growth Rate Weighed Down by Inaction | False | By Eduardo Porter | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/music/review-laura-michelle-kelly-brings-her-broadway-voice-to-cabaret.html | Review: Laura Michelle Kelly Brings Her Broadway Voice to Cabaret | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/consensus-supreme-court-roberts.html | A Supreme Court Not So Much Deadlocked as Diminished | False | By Adam Liptak | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/dance/review-in-gala-american-ballet-theater-is-open-to-debate.html | Review: In Gala, American Ballet Theater Is Open to Debate | False | By Alastair Macaulay | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/movies/ousmane-sembenes-black-girl-turns-50.html | Ousmane Sembãšâ®nesãšâ€šâ€šãšâ€Black Girlâ€šãšâ€Turns 50 | False | By A.O. Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/music/review-taka-kigawa-masters-the-conflicting-rhythms-of-ligeti.html | Review: Taka Kigawa Masters the Conflicting Rhythms of Ligeti | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/technology/google-to-introduce-its-voice-activated-home-device.html | Google to Introduce Its Voice-Activated Home Device | False | By David Streitfeld | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-19 | https://www.nytimes.com/2016/05/18/theater/review-writing-to-god-is-one-leap-of-faith-in-city-stories.html | Review: Writing to God Is One Leap of Faith in â€šãšâ€City Storiesâ€šãšâ€ | False | By Anita Gates | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/a-really-bad-deal-for-america.html | A Really Bad Deal for America | False | By Eliot A. Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/music/review-glenn-brancas-symphonies-resound-with-the-power-of-the-here-and-now.html | Review: Glenn Brancaâ€šãšâ€™s Symphonies Resound With the Power of the Here and Now | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/tenants-vs-landlords-from-hell.html | Tenants vs. Landlords From Hell | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/fire-disrupts-metro-north-service-out-of-grand-central.html | Thousands Stranded as Fire Disrupts Metro-North Rail Service | False | By Christopher Mele and Remy Tumin | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/eric-fanning-army-secretary.html | Eric Fanning Confirmed as Secretary of the Army | False | By Michael S. Schmidt and Charlie Savage | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/design/darwyn-cooke-comic-book-artist-with-a-retro-take-dies-at-53.html | Darwyn Cooke, Comic Book Artist With a Retro Take, Dies at 53 | False | By George Gene Gustines | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/technology/facebook-moves-to-repair-its-fractured-relationship-with-the-right.html | Facebook Moves to Repair Its Fractured Relationship With the Right | False | By Cecilia Kang | 2016-09-07 | TX 8-338-102 |
| 2016-05-17 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/music/guy-clark-a-king-of-the-texas-troubadours-is-dead-at-74.html | Guy Clark, a King of the Texas Troubadours, Is Dead at 74 | False | By Bill Friskics-Warren | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/science/transgender-children.html | As Attention Grows, Transgender Childrenâ€šãšâ€™s Numbers Are Elusive | False | By Jan Hoffman | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/media/an-ad-buyers-busy-day-as-a-target-of-the-tv-upfronts.html | An Ad Buyerâ€šãšâ€™s Busy Day as a Target of the TV Upfronts | False | By Sydney Ember | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/asia/south-korea-dog-meat-trade.html | From Dog Farms in South Korea to New Lives as Pets Abroad | False | By Choe Sang-Hun | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/business/white-house-increases-overtime-eligibility-by-millions.html | White House Increases Overtime Eligibility by Millions | False | By Noam Scheiber | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/judge-blocks-washington-dc-gun-restrictions.html | Judge Bars Washington, D.C., Restriction on Guns Outside Home | False | By Tamar Lewin | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/tenant-advocates-want-rent-increases-tied-to-a-vacancy-stopped.html | Tenant Advocates Want Rent Increases Tied to a Vacancy Stopped | False | By Mireya Navarro | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/americas/fort-mcmurray-canada-wildfire-oil-workers.html | Fort McMurray Wildfire Upends Plan to Restart Oil Sands Operations | False | By Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/george-mason-university-law-school-antonin-scalia.html | George Mason University Firms Up Plan to Name Law School for Scalia | False | By Nicholas Fandos | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/john-does-fight-against-list-adds-mystery-in-new-jersey-bridge-scandal.html | Push by â€šãšâ€™John Doeâ€šãšâ€to Block Release of List Adds Mystery in New Jersey Bridge Scandal | False | By Patrick McGeehan | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/world/europe/syria-truce-kerry-assad-airdrop.html | In Syria Talks, U.S. and Russia Propose Airdrops if Assad Forces Block Aid | False | By David E. Sanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/manhattan-office-workers-start-a-post-it-war-and-stick-with-it.html | Manhattan Office Workers Start a Post-it War, and Stick With It | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/benghazi-panel-chief-nullifies-key-republican-theory.html | Benghazi Panel Chief Nullifies a Key Republican Theory, Democrats Say | False | By Mark Landler | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/long-delayed-hudson-rail-tunnels-delayed-delayed-and-delayed-again.html | Less Talk, More Action on Hudson Rail Tunnels, Before Itâ€šãšâ€™s Too Late | False | By Jim Dwyer | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/sexual-abuse-questions-swirl-around-yeshiva-leader-in-kiryas-joel.html | Sexual Abuse Questions Swirl Around Yeshiva Leader in Kiryas Joel | False | By Joseph Berger | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/one-year-after-shootout-wacos-bikers-struggle-to-move-on.html | One Year After Shootout, Wacoâ€šãšâ€™s Bikers Struggle to Move On | False | By Manny Fernandez and David Montgomery | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/national-briefing.html | National Briefing | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/theater/review-indecent-revisits-a-play-colliding-with-broadway-mores-and-more.html | Review: â€šãšâ€™Indecentâ€šãšâ€Revisits a Play Colliding With Broadway Mores and More | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/theater/review-rupert-everett-brings-oscar-wilde-to-the-stage-in-the-judas-kiss.html | Review: Rupert Everett Brings Oscar Wilde to the Stage in â€šãšâ€™The Judas Kissâ€šãšâ€ | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/baseball/daniel-murphy-ny-mets-ring-washington-nationals.html | Daniel Murphy Visits Mets and Gets Ring and Video Tribute to Go | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/city-investigates-covenant-house-youth-homeless-shelter-for-fraud.html | New York City Investigates Youth Shelter Accused of Fraud | False | By Nikita Stewart | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/baseball/david-wright-lucas-duda-ny-mets-injuries-matz.html | Plagued by Injuries, Mets Seek Balance Between Caution and Ambition | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/baseball/ny-mets-washington-nationals-scherzer-syndergaard.html | Noah Syndergaard Outpitches Max Scherzer in a Mets Victory | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/donald-trump-megyn-kelly-fox.html | Donald Trump, After Interview With Megyn Kelly: âSÃ„Ã²I Like Our RelationshipâSÃ„Ã´ | False | By John Koblin | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/basketball/cleveland-cavaliers-toronto-raptors-game-1-east-finals.html | Cavaliers Show No Signs of Slowing in Rout of Raptors | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/nyregion/city-pushes-ahead-on-plan-for-towers-in-brooklyn-bridge-park.html | City Pushes Ahead on Plan for Towers in Brooklyn Bridge Park | False | By Charles V. Bagli | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/basketball/jr-smith-cleveland-cavaliers-knicks-nba-playoffs.html | J. R. Smith, a Mischief Maker as a Knick, Learns to Share in Cleveland | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/baseball/ny-yankees-alex-rodriguez-injury-beltran-hicks.html | Yankees Miss Alex RodriguezâSÃ„Ã´s Bat, but His Absence Has Hidden Benefits | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/bernie-sanders-oregon-results.html | Bernie Sanders Wins Oregon; Hillary Clinton Declares Victory in Kentucky | False | By Thomas Kaplan | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/baseball/dick-mcauliffe-stalwart-of-68-tigers-dies-at-76.html | Dick McAuliffe, Stalwart of âSÃ„Ã´68 Tigers, Dies at 76 | False | By Richard Goldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/us/politics/hillary-clinton-money.html | Hillary ClintonâSÃ„Ã´s Financial Disclosure Shows Millions in Book Royalties and for Speeches | False | By Amy Chozick | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/power-play-goals-give-sharks-a-series-tie.html | Power-Play Goals Give Sharks a Series Tie | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/pageoneplus/corrections-may-18-2016.html | Corrections: May 18, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/arts/television/whats-on-tv-wednesday.html | WhatâSÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/sports/basketball/golden-state-warriors-oracle-arena-nba-playoffs.html | At Home, the Warriors Are Just Part of the Show | False | By John Branch | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/block-the-sale-of-warplanes-to-nigeria.html | Block the Sale of Warplanes to Nigeria | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/where-republican-dreams-die.html | Where Republican Dreams Die? | False | By Frank Bruni | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/a-bathroom-of-ones-own.html | A Bathroom of OneâSÃ„Ã´s Own? | False | By Peter H. Schuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/paying-for-years-lost-behind-bars.html | Paying for Years Lost Behind Bars | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-18 | https://www.nytimes.com/2016/05/18/opinion/donald-save-your-golf-greens-and-the-planet.html | Donald, Save Your Golf Greens, and the Planet | False | By Thomas L. Friedman | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/international/japan-economy-deflation-prices.html | In JapanâSÃ„Ã´s Slow Economy, Rare Price Rise Prompts Surplus of Remorse | False | By Jonathan Soble | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/website-nextdoor-hears-racial-profiling-complaints.html | Website Meant to Connect Neighbors Hears Complaints of Racial Profiling | False | By Jennifer Medina | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/donald-trump-primary-win.html | Mr. TrumpâSÃ„Ã´s Wild Ride | False | By Robert Draper | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/tennis/novak-djokovic-french-open-roland-garros.html | Novak DjokovicâSÃ„Ã´s French Open Chase | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/valentino-sofia-coppola-la-traviata.html | Valentino and Sofia Coppola Make an Opera | False | By Elisabetta Povoledo | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/what-in-the-world/high-wycombe-england-annual-weigh-in.html | A British Town Weighs Its OfficialsâSÃ„Ã´ Merits, With Scales | False | By Kimiko de Freytas-Tamura | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/east-harlem-school-under-new-principal-noisily-searches-its-utopian-soul.html | East Harlem SchoolâSÃ„Ã´s Utopian Spirit Devolves Into War | False | By Kate Taylor | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/television/roots-remade-for-a-new-era.html | âSÃ„Ã²RootsâSÃ„Ã´ Remade for a New Era | False | By Melena Ryzik | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/once-filled-with-symbols-of-hope-and-despair-a-9-11-repository-is-nearly-empty.html | Once Filled With Symbols of Hope and Despair, a 9/11 Repository Is Set to Close | False | By David W. Dunlap | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-23 | https://www.nytimes.com/2016/05/19/sports/international/mixed-martial-arts-event-invades-muay-thai-turf-in-bangkok.html | Sold-Out Mixed Martial Arts Event Invades Muay Thai Turf | False | By Joe Cochrane | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/emma-thompson-reads-the-turn-of-the-screw-by-henry-james.html | Gillian Flynn on Emma Thompson Reading âSÃ„Ã²The Turn of the ScrewâSÃ„Ã´ | False | By Gillian Flynn | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-upright-thinkers-and-unstoppable.html | âSÃ„Ã²The Upright ThinkersâSÃ„Ã´ and âSÃ„Ã²UnstoppableâSÃ„Ã´ | False | By Rose Eveleth | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-omnivores-dilemma-unbroken-and-more-adapted-for-young-readers.html | âSÃ„Ã²The OmnivoreâSÃ„Ã´s Dilemma,âSÃ„Ã´ âSÃ„Ã²UnbrokenâSÃ„Ã´ and More, Adapted for Young Readers | False | By Nina Burleigh | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/alices-adventures-in-wonderland-and-grimms-fairy-tales.html | Scarlett JohanssonâSÃ„Ã´s Latest: Narration of âSÃ„Ã²AliceâSÃ„Ã´s Adventures in WonderlandâSÃ„Ã´ | False | By Laura Miller | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/zero-to-one-good-profit-and-team-of-teams.html | â€šÃ„Ã²Zero to One,â€šÃ„Ã´ â€šÃ„Ã²Good Profitâ€šÃ„Ã´ and â€šÃ„Ã²Team of Teamsâ€šÃ„Ã´ | False | By David Segal | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/asia/sri-lanka-landslides-flooding.html | Floods and Landslides in Sri Lanka Leave Dozens Dead | False | By Dharisha Bastians | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/suzuki-fuel-economy-tests.html | Suzuki Reports Improper Fuel Economy Tests, but Denies Cheating | False | By Jonathan Soble | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/asia/taiwan-panda-tuan-china.html | Panda Alive and Well, Taiwan Says, Despite Chinese Reports to Contrary | False | By Austin Ramzy | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/how-i-learned-to-love-snapchat.html | How I Learned to Love Snapchat | False | By Jenna Wortham | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/media/new-york-times-names-elizabeth-spayd-its-6th-public-editor.html | New York Times Names Elizabeth Spayd its 6th Public Editor | False | By Sydney Ember | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/thomas-frank-thinks-hillary-should-woo-the-working-class.html | Thomas Frank Thinks Hillary Should Woo the Working Class | False | Interview by Ana Marie Cox | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/must-i-tell-my-long-distance-boyfriend-i-met-someone-else.html | Must I Tell My Long-Distance Boyfriend I Met Someone Else? | False | By Kwame Anthony Appiah | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/uber-taxi-tipping.html | To Tip or Not to Tip Your Uber Driver | False | By Stephanie Rosenbloom | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/american-airlines-passenger-terrorism.html | Vigilance Gone Awry: When Math Gets Mistaken for Terrorism | False | By Elaine Glusac | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/hawaii-us-virgin-islands.html | The Long and Shore of It: The Countryâ€šÃ„Ã´s Most Intriguing Islands | False | By Elaine Glusac | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/asia/hong-kong-taiwan-china-zhang-dejiang.html | China Finds Its Global Ambitions Humbled in Its Own Backyard | False | By Michael Forsythe and Austin Ramzy | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-23 | https://www.nytimes.com/2016/05/18/nyregion/metropolitan-diary-turning-a-man-onto-the-right-path.html | Turning a Man Onto the Right Path | False | By Janine M. Caruso | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/metro-north-service-fire.html | Fire Under Metro-North Tracks Caused by Fuel Spill | False | By Emma G. Fitzsimmons and Noah Remnick | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/international/nokia-microsoft-foxconn-android.html | Nokia Phones May Find Life After Microsoft | False | By Mark Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/midtown-manhattan-shooting.html | Police Fatally Shoot Man in a Midtown Manhattan Street | False | By Marc Santora, Mike McPhate and Ashley Southall | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/middleeast/yemen-war-solar-power-economy.html | Yemenâ€šÃ„Ã´s War Becomes the Mother of Reinvention | False | By Kareem Fahim | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/real-estate-in-finland.html | House Hunting in ... Finland | False | By Marcelle Sussman Fischler | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/africa/boko-haram-chibok-abductions.html | Nigerian Girl Abducted by Boko Haram From Chibok Is Found | False | By Chris Stein and Dionne Searcey | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/middleeast/palmyra-russia-ancient-ruins.html | When Cultural Heritage Is Caught in the Cross Hairs | False | By Andrew E. Kramer and Sewell Chan | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/a-combat-veteran-runs-for-congress-and-the-scrutiny-intensifies.html | A Combat Veteran Runs for Congress, and the Scrutiny Intensifies | False | By Emmarie Huetteman | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/technology/twitter-trumps-trusty-weapon-could-backfire.html | Twitter, Trumpâ€šÃ„Ã´s Trusty Weapon, Could Backfire | False | By Farhad Manjoo | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/max-verstappen-teenage-sports-stars.html | Teenage Sports Stars, From Young Tom Morris to Max Verstappen | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/africa/boko-haram-victims-nigeria.html | Victims of Boko Haram, and Now Shunned by Their Communities | False | By Dionne Searcey | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/theater/evan-cabnet-is-named-artistic-director-of-lct3.html | Evan Cabnet Is Named Artistic Director of LCT3 | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/baseball/atlanta-braves-fredi-gonzalez-fired-worst-team.html | How Bad Are the Braves? So Far, 1962 Mets Bad | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/woman-found-guilty-of-murder-in-1991-death-of-son-5-timothy-wiltsey.html | Woman Found Guilty of Murder in 1991 Death of Her Son, 5 | False | By Marc Santora and Jason Grant | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/new-york-comic-con-unvels-system-aimed-at-cutting-ticket-scalping.html | New York Comic Con Unveils System Aimed at Cutting Ticket Scalping | False | By George Gene Gustines | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/maine-islands-acadia-national-park.html | On a Maine Island, Steep Bluffs and Solitude | False | By Murray Carpenter | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/pioneertown-hollywood-california-desert.html | Pioneertown Wants to Be the New Old West | False | By Alyson Krueger | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/music/billboard-hot-100-festival-ariana-grande.html | Ariana Grande and Calvin Harris Will Headline Billboard Hot 100 Festival | False | By Andrew R. Chow | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/olympics/doping-ioc-president-russia-could-be-barred.html | I.O.C. President Says Russian Federations Could Be Barred | False | By Rebecca R. Ruiz | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/middleeast/iran-bahais-kamalabadi-hashemi-meeting.html | An Ayatollahâ€šÃ„Ã´s Daughter Prompts a Debate on Religious Persecution in Iran | False | By Thomas Erdbrink | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/18/t-magazine/travel/england-landmark-trust-rentals.html | High-Design Homes and Medieval Ruins for Rent in the British Countryside | False | By Kate Maxwell | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/bernie-sanderss-campaign-accuses-head-of-dnc-of-favoritism.html | Bernie Sanders, Eyeing Convention, Willing to Harm Hillary Clinton in the Homestretch | False | By Patrick Healy, Yamiche Alcindor and Jeremy W. Peters | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/credo-natural-beauty-skin-care.html | Natural Beauty 2.0: Credo Comes to Town | False | By Kayleen Schaefer | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-24 | https://well.blogs.nytimes.com/2016/05/18/skin-problem-websites-may-offer-poor-care/ | Skin Problem? Websites May Offer Poor Care | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/dance/review-taylor-stanley-at-city-ballet.html | Review: Taylor Stanley Rises in City Ballet's 'Hallelujah Junction' | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/new-rochelle-when-a-smaller-city-fits.html | New Rochelle: When a Smaller City Fits | False | By Pamela Gwyn Kripke | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/technology/personaltech/why-windows-10-upgrades-go-wrong-and-how-to-avoid-it.html | Why Windows 10 Upgrades Go Wrong, and How to Avoid It | False | By Brian X. Chen | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/theater/in-central-park-trying-to-tame-the-taming-of-the-shrew.html | In Central Park, Trying to Tame 'The Taming of the Shrew' | False | By Jason Zinoman | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/tsa-airport-security-long-lines.html | Airport Security: What's Behind the Backups | False | By Ron Nixon | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/television/review-lady-dynamite-netflix.html | Review: 'Lady Dynamite' Finds Surreal Humor in Mental Illness | False | By James Poniewozik | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/technology/personaltech/artificial-intelligence-makes-the-phone-a-personal-assistant.html | Artificial Intelligence Makes the Phone a Personal Assistant | False | By Kit Eaton | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/smallbusiness/many-small-businesses-worry-about-adjusting-for-overtime-rules.html | Small Businesses Worry About Adjusting for Overtime Rules | False | By Sarah Max | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinion/keeping-french-alive.html | Keeping French Alive | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinion/the-supreme-courts-display-of-sense.html | The Supreme Court's Display of Sense | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/christopher-hitchenss-atheism-intact.html | Christopher Hitchens's Atheism, Intact | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/design/pigeon-protest-free-the-brooklyn-navy-yard-2000.html | Pigeon Protest: Free the Brooklyn Navy Yard 2,000 | False | By Andy Newman | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinion/who-gains-from-college-diversity.html | Who Gains From College Diversity? | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/economy/federal-reserve-interest-rates-meeting-minutes.html | Fed Is Seriously Considering Raising Interest Rates in June, Meeting Minutes Say | False | By Binyamin Appelbaum | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/music/kesha-billboard-awards-dr-luke.html | Kesha's Billboard Music Awards Show Performance Is Canceled | False | By Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/middleeast/french-plan-for-middle-east-peace-talks-hits-a-familiar-snag.html | French Plan for Middle East Peace Talks Hits a Familiar Snag | False | By Isabel Kershner | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/donald-trump-supreme-court-nominees.html | Donald Trump Releases List of Possible Supreme Court Picks | False | By Alan Rappeport and Charlie Savage | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/europe/us-returns-a-stolen-christopher-columbus-letter-but-mystery-remains.html | U.S. Returns a Stolen Christopher Columbus Letter, but Mystery Remains | False | By Elisabetta Povoledo | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-30 | https://artsbeat.blogs.nytimes.com/2016/05/18/long-lost-letter-from-neal-cassady-to-jack-kerouac-headed-to-auction-again/ | Long-Lost Letter from Neal Cassady to Jack Kerouac Headed to Auction (Again) | False | By Jennifer Schuessler | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/design/brooklyn-museum-offers-staff-buyouts.html | Brooklyn Museum Offers Staff Buyouts | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/basketball/steven-adams-oklahoma-city-thunder-golden-state-warriors.html | Steven Adams's Value to Thunder Begins to Show in Box Score | False | By Benjamin Hoffman | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/theater/sutton-foster-to-star-in-new-group-revival-of-sweet-charity.html | Sutton Foster to Star in New Group Revival of 'Sweet Charity' | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/george-zimmermans-3rd-auction-for-gun-brings-138900-high-bid.html | George Zimmerman's 3rd Auction for Gun Brings $138,900 High Bid | False | By Mike McPhate | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/whitney-museum-art-annual-gala.html | Whitney Museum Gala Caps Off Hectic Art Season | False | By Julia Chaplin | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/music/paul-simon-stranger-to-stranger-interview.html | Paul Simon's Ambition, and Inspiration, Never Gets Old | False | By Jon Pareles | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/insider/egypt-john-kerry-abdel-fattah-el-sisi.html | Kerry Meets Egypt's Leader, and Where Are Reporters? Corralled at the Airport | False | By David E. Sanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinion/no-humane-way-to-fish.html | 'No Humane Way to Fish' | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/food-and-drug-administration-immunotherapy-bladder-cancer.html | F.D.A. Approves an Immunotherapy Drug for Bladder Cancer | False | By Andrew Pollack | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/hockey/finland-hockey-triple-gold-new-coaching-approach.html | Credit New Coaching Approach as Finland Hockey Seeks Triple Gold | False | By Julie Robenhymer | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/scoop-nyc-boutique-closing.html | The Last Days of Scoop | False | By Marisa Meltzer | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-23 | https://www.nytimes.com/2016/05/19/technology/personaltech/google-home-a-smart-speaker-with-a-search-giant-for-a-brain.html | Google Home vs. Amazon Echo. Let the Battle Begin. | False | By Brian X. Chen | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/linkedin-says-hackers-are-trying-to-sell-fruits-of-huge-2012-data-breach.html | LinkedIn Says Hackers Are Trying to Sell Fruits of Huge 2012 Data Breach | False | By Daniel Victor | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/books/review-sebastian-jungers-tribe-examines-disbanded-brothers-returning-to-a-divided-country.html | Review: Sebastian Jungerâ€šÃ„Ã´s â€šÃ„Â²Tribeâ€šÃ„Â´ Examines Disbanded Brothers Returning to a Divided Country | False | By Jennifer Senior | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/baseball/mets-washington-nationals-bartolo-colon.html | For Metsâ€šÃ„Ã´ Bartolo Colon, 107 Pitches, No Homer, and a Loss | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/media/viacom-board-said-to-end-salary-for-sumner-redstone.html | Viacom Board Said to End Salary for Sumner Redstone | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/dance/review-a-mark-morris-premiere-features-singular-theater-poetry.html | Review: A Mark Morris Premiere Features Singular Theater Poetry | False | By Alastair Macaulay | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/shopping-comme-des-garons-sample-sale.html | Comme des Garî''sÃ¥Yons Hosts an Epic Sample Sale | False | By Alison S. Cohn | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/hailey-gates-states-of-undress-viceland.html | A Hostâ€šÃ„Ã´s Escapades on Vicelandâ€šÃ„Ã´s â€šÃ„Â²States of Undressâ€šÃ„Â´ | False | By Stacey Anderson | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/online-charter-schools-electronic-classroom-of-tomorrow.html | Online School Enriches Affiliated Companies if Not Its Students | False | By Motoko Rich | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/22/theater/whats-new-for-stew-a-blues-fable-told-in-story-and-song.html | Whatâ€šÃ„Ã´s New for Stew? A Blues Fable Told in Story and Song | False | By Rob Weinert-Kendt | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-22 | https://www.nytimes.com/2016/05/18/t-magazine/fashion/jaquet-droz-twelve-cities-watch.html | A Dozen Time Zones, One Old-Fashioned Watch | False | By Nancy Hass | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/theater/review-1599-a-mini-marathon-devoted-to-shakespeares-work-that-year.html | Review: â€šÃ„Â²1599,â€šÃ„Â´ a Mini-Marathon Devoted to Shakespeareâ€šÃ„Ã´s Work that Year | False | By Laura Collins-Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/dance/review-shostakovich-trilogy-where-joy-and-grief-flourish.html | Review: â€šÃ„Â²Shostakovich Trilogy,â€šÃ„Â´ Where Joy and Grief Flourish | False | By Brian Seibert | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/dealbook/sandy-weills-wine-country-retirement-with-notes-of-rue-and-chagrin.html | Sandy Weillâ€šÃ„Ã´s Wine Country Retirement, With Notes of Rue and Chagrin | False | By Randall Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/theater/well-beyond-broadway-hamilton-sells-tickets-months-in-advance.html | Want to See â€šÃ„Â²Hamiltonâ€šÃ„Â´ in a City Near You? Buy a Subscription and Wait Two Years | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/fashion/bushwick-bar-yours-sincerely.html | Cocktails Are on Tap at Yours Sincerely in Bushwick | False | By Joshua David Stein | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/music/chance-the-rapper-coloring-book-review.html | Chance the Rapper Releases â€šÃ„Â²Coloring Book,â€šÃ„Â´ With Spirit | False | By Jon Caramanica | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/music/masabumi-kikuchi-black-orpheus.html | Masabumi Kikuchi, Playing Peacefully Through the Dissonance | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/music/tony-malaby-paloma-recio-incantations.html | Review: Tony Malaby, Weaving Spells With Paloma Recio | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/health/china-and-india-burdened-by-untreated-mental-disorders.html | China and India Burdened by Untreated Mental Disorders | False | By Benedict Carey | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/opioid-dea-addiction.html | Actions by Congress on Opioids Havenâ€šÃ„Ã´t Included Limiting Them | False | By Gardiner Harris and Emmarie Huetteman | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/horse-racing/nyquist-draws-post-3-and-is-made-the-preakness-favorite.html | Nyquist Draws Post 3 and Is Made Heavy Preakness Favorite | False | By Melissa Hoppert | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/national-briefing.html | National Briefing | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/middleeast/benjamin-netanyahu-israel-lieberman-nationalism.html | Benjamin Netanyahu Seeks Ultranationalists for Coalition in Israel | False | By Isabel Kershner | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/americas/fort-mcmurray-fire-alberta-canada.html | Fort McMurray Residents May Be Allowed Back Even as Fire Rages | False | By Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/technology/google-home-a-voice-activated-device-that-already-knows-you.html | Google Home: A Voice-Activated Device That Already Knows You | False | By David Streitfeld | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/us-military-deaths-in-operations-against-isis.html | U.S. Military Deaths in Operations Against ISIS | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-20 | https://www.nytimes.com/2016/05/19/arts/design/david-king-collector-of-soviet-political-art-dies-at-73.html | David King, 73, Dies; Graphic Designer Amassed Trove of Soviet Political Art | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-18 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/hockey/san-jose-sharks-showing-new-appreciation-for-fans.html | San Jose Sharks Showing New Appreciation for Fans | False | By David Pollak | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/top-pick-in-draft-could-inspire-false-hopes-for-76ers.html | Top Pick in Draft Could Inspire False Hopes for 76ers | False | By Harvey Araton | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinion/making-overtime-fair-again.html | Making Overtime Fair Again | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/theater/yukio-ninagawa-80-who-directed-avant-garde-productions-of-classics-dies.html | Yukio Ninagawa, 80, Director Who Fused Japanese and Western Theater, Dies | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/tesla-to-offer-2-billion-in-stock-to-meet-model-3-production-goal.html | Tesla to Sell $2 Billion in Shares to Bolster Model 3 Output | False | By Neal E. Boudette | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/books/fritz-stern-a-leading-historian-on-modern-germany-dies-at-90.html | Fritz Stern, a Leading Historian on Modern Germany, Dies at 90 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/television/julia-meade-tv-pitchwoman-on-ed-sullivan-dies-at-90.html | Julia Meade Dies at 90; Actress Found Leading Role as TV Pitchwoman | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/ex-aide-to-hillary-clinton-testifies-on-email.html | Ex-Aide to Hillary Clinton Testifies About Email Server | False | By Eric Lichtblau | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/donald-trump-hillary-clinton-north-korea.html | Donald Trumpâ€šÃ„Ã´s Views on North Korea Test Hillary Clinton | False | By Mark Landler | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/donald-trump-money.html | Details on Donald Trumpâ€šÃ„Â´s Finances Are Released, but Net Worth Is Unclear | False | By Steve Eder and Kitty Bennett | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/health/hiv-rates-for-gay-men-are-higher-in-south-study-finds.html | H.I.V. Rates Among Gay Men Are Higher in South, Study Finds | False | By Donald G. McNeil Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/baseball/david-wright-returns-to-mets-lineup-after-being-held-out.html | David Wright Returns to Metsâ€šÃ„Â´ Lineup After Being Held Out | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/california-suspends-water-restrictions.html | In Sharp Reversal, California Suspends Water Restrictions | False | By Adam Nagourney and Ian Lovett | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/dealbook/5-more-bankers-leave-credit-suisse.html | 5 More Bankers Leave Credit Suisse as Exodus Accelerates | False | By Leslie Picker | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/basketball/knicks-appear-close-to-hiring-jeff-hornacek-as-coach.html | Knicks Appear Close to Hiring Jeff Hornacek as Coach | False | By Harvey Araton and Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/basketball/lebron-james-and-cleveland-cavaliers-refuse-to-let-up.html | Coasting to Wins, LeBron James and the Cavaliers Refuse to Let Up | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/baseball/in-era-of-parity-yankees-hal-steinbrenner-preaches-patience.html | In Era of Parity, a Steinbrenner Preaches Patience for the Yankees | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/19/books/robert-w-gutman-biographer-of-wagner-and-mozart-dies-at-90.html | Robert W. Gutman, Biographer of Wagner and Mozart, Dies at 90 | False | By Margalit Fox | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/politics/benghazi-panel-hillary-clinton-election.html | Benghazi Panel, Plodding Along, May Conclude Near Conventions or Election | False | By David M. Herszenhorn | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/theater/review-in-the-ruins-of-civilization-a-bleak-future-brightly-told.html | Review: In â€šÃ„Â³The Ruins of Civilization,â€šÃ„Â´ a Bleak Future, Brightly Told | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/us/united-methodist-church-to-reassess-rules-on-gays-and-marriage.html | United Methodist Church to Reassess Rules on Gays and Marriage | False | By Laurie Goodstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/21-vendors-face-charges-of-selling-fake-tickets-to-the-statue-of-liberty.html | 21 Vendors Face Charges of Selling Fake Tickets to the Statue of Liberty | False | By Ashley Southall | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/asia/chinese-aircraft-flies-within-50-feet-of-us-surveillance-plane.html | Chinese Aircraft Fly Within 50 Feet of U.S. Plane Over South China Sea, Pentagon Says | False | By Michael S. Schmidt | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/de-blasio-facing-new-questions-promises-public-input-on-deed-changes.html | De Blasio, Facing New Questions, Promises Public Input on Deed Changes | False | By J. David Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/amid-inquiry-a-new-york-city-police-official-is-fired-another-is-reassigned.html | Amid Inquiry, a New York City Police Official Is Fired, Another Is Reassigned | False | By Rick Rojas and Ashley Southall | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/seeking-economic-jolt-sleepy-hollow-embraces-development.html | Seeking Economic Jolt, Sleepy Hollow Embraces Development | False | By Lisa W. Foderaro | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/technology/for-facebook-and-conservatives-a-collegial-meeting-in-silicon-valley.html | For Facebook and Conservatives, a Collegial Meeting in Silicon Valley | False | By Mike Isaac and Nick Corasaniti | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/nyregion/de-blasios-elections-strategy-under-scrutiny-recalls-predecessors.html | De Blasioâ€šÃ„Â´s Elections Strategy, Under Scrutiny, Recalls Predecessorsâ€šÃ„Â´s | False | By William Neuman | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/business/dealbook/monsanto-confirms-it-has-offer-for-a-mega-merger-with-bayer.html | Bayer in Talks With Monsanto Over Mega-Merger | False | By Michael J. de la Merced | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/world/middleeast/egyptair-plane-disappears-over-mediterranean-airline-says.html | Egypt and Greece Mount Search for Missing EgyptAir Plane | False | By Declan Walsh | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/sports/basketball/golden-state-warriors-even-series-with-okc-thunder-behind-stephen-curry-28-points.html | Stephen Curry Puts on a Show as Warriors Even Series | False | By John Branch | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/pageoneplus/corrections-may-19-2016.html | Corrections: May 19, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/middleeast/egyptair-flight-804.html | EgyptAir Flight Believed to Have Crashed at Sea; Egypt Cites Possible Terrorism | False | By Declan Walsh and Kareem Fahim | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinion/eliminate-the-tb-scourge.html | Eliminate the TB Scourge | False | By Uvistra Naidoo | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinion/subtract-one-clinton.html | Subtract One Clinton | False | By Gail Collins | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinion/a-havana-farewell-to-the-buena-vista-social-club.html | A Havana Farewell to the Buena Vista Social Club | False | By Lawrence Downes | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinion/the-real-bias-built-in-at-facebook.html | The Real Bias Built In at Facebook | False | By Zeynep Tufekci | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinion/the-saga-of-my-rape-kit.html | The Saga of My Rape Kit | False | By Emily Winslow | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-19 | https://www.nytimes.com/2016/05/19/opinion/vladimir-putins-dangerous-obsession.html | Vladimir Putinâ€šÃ„Â´s Dangerous Obsession | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/access-to-buy-adds-enticement-as-us-weighs-lifting-vietnam-embargo.html | Why Might Vietnam Let U.S. Military Return? China | False | By Jane Perlez | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/autoracing/racings-new-one-day-wonder.html | Racingâ€šÃ„Â´s New One-Day Wonder | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/finally-a-move-to-manhattan.html | Finally, a Move to Manhattan | False | By Joyce Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/horse-racing/plan-to-take-preakness-from-pimlico-in-baltimore.html | Battle Lines Form Over Plan to Take Preakness From Pimlico | False | By Tom Pedulla | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/canceled-weddings-what-to-do.html | Youâ€šÃ„Ã´ve Canceled the Wedding, Now the Aftermath | False | By Amy Sohn | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/donald-trump-immigration.html | What Would It Take for Donald Trump to Deport 11 Million and Build a Wall? | False | By Julia Preston, Alan Rappeport and Matt Richtel | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/donald-trump-women-reader-reaction.html | â€šÃ„Â²I Need a Shower After Reading Thisâ€šÃ„Â´: Readers on Trumpâ€šÃ„Â´s Conduct With Women | False | By Michael Barbaro | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/sri-lanka-landslides-monsoon-survivors.html | Hope in Sri Lanka Dwindles, Unlike Rain, Amid Landslide Rescue Efforts | False | By Dharisha Bastians and Geeta Anand | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/programmed-obsolescence.html | Programmed Obsolescence | False | By Teddy Wayne | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/in-the-know.html | In the Know | False | Molly Young | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/king-of-falafel-astoria-hungry-city.html | At King of Falafel, the Crown Jewels Are Chickpeas | False | By Ligaya Mishan | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-23 | https://www.nytimes.com/2016/05/20/business/international/china-fifty-cent-party-internet.html | In China, Government Workers Push Rosy, Diverting Views Online | False | By Paul Mozur | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/australia-or-anywhere.html | Australia or Anywhere | False | By Roger Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/siddhartha-mukherjee-by-the-book.html | Siddhartha Mukherjee: By the Book | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/mexico-holidays-budget-travel.html | On Packing Light and the Car Seat Question | False | By Freda Moon | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/letter-of-recommendation-movies-alone.html | Letter of Recommendation: Movies Alone | False | By Chris Randle | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/the-nice-guys-review-ryan-gosling-russell-crowe.html | Review: â€šÃ„Â²The Nice Guysâ€šÃ„Â´ Pairs Gosling and Crowe as Slapstick Detectives | False | By A.O. Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/revel-in-the-bounty-of-spring-with-a-feast-from-yotam-ottolenghi.html | Revel in the Bounty of Spring, With a Feast From Yotam Ottolenghi | False | By Sam Sifton | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/judge-john-hodgman-on-claiming-unlabeled-freezer-food.html | Judge John Hodgman on Claiming Unlabeled Freezer Food | False | By John Hodgman | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/dubai-tourism-al-quoz.html | In Dubaiâ€šÃ„Ã´s Al Quoz, the Gritty Opposite of Glamorous | False | By Stephanie Dâ€šÃ„Ã´Arc Taylor | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/frugal-family-destination-wedding.html | Bringing a Destination Wedding Within a Familyâ€šÃ„Ã´s Reach | False | By Freda Moon | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/da-pennebaker-interview-bob-dylan-documentary-dont-look-back.html | No Direction, No Restriction: D.A. Pennebaker Looks Back at a Dylan Documentary | False | By Dave Itzkoff | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/realestate/in-englands-southwest-historic-merchant-home-reclaims-its-roots.html | In Englandâ€šÃ„Ã´s Southwest, Historic Merchant Home Reclaims Its Roots | False | By Nicola Venning | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/20/theater/dapper-as-ever-kid-creole-dresses-up-his-songs-for-a-new-musical.html | Dapper as Ever, Kid Creole Dresses Up His Songs for a New Musical | False | By Jon Pareles | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/olympics/rio-olympics-doping-juliet-macur.html | Doping Wonâ€šÃ„Ã´t Deter Olympicsâ€šÃ„Ã´ Viewers. Just Watch. | False | By Juliet Macur | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/realestate/high-above-cannes-a-house-with-a-hitchcock-past.html | High Above Cannes, a House With a Hitchcock Past | False | By Andrew Allen | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/china-us-south-china-sea.html | China, Denying Close Encounter With American Plane, Points Finger at U.S. | False | By Chris Buckley | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-23 | https://www.nytimes.com/2016/05/19/nyregion/metropolitan-diary-where-or-who-is-peanut-butter.html | Where (or Who) Is Peanut Butter? | False | By Roderick Denault | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/dealbook/insider-trading-billy-walters-sports-gambler.html | Insider Trading Case Links Golfer, Banker and Gambler | False | By Matthew Goldstein, Ben Protess and Alexandra Stevenson | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/hong-kong-independence-zhang-dejiang.html | Chinese Official Condemns Calls for Greater Autonomy in Hong Kong | False | By Alan Wong | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/helmand-plane-crash-afghanistan.html | Supply Plane for NATO Crashes in Afghanistan, Killing 7 | False | By Taimoor Shah and Mujib Mashal | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/americas/mexico-water-farm-drought.html | Prosperous Mexican Farms Suck Up Water, Leaving Villages High and Dry | False | By Elisabeth Malkin | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/olympics/russia-doping-investigation.html | Russian Prosecutors to Investigate Olympic Doping Accusations | False | By Ivan Nechepurenko | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/autoracing/almost-at-the-races-via-virtual-reality.html | Almost at the Races, via Virtual Reality | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/autoracing/drivers-do-the-winning-not-the-cars.html | Drivers Do the Winning, Not the Cars | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/autoracing/a-formula-one-champion-on-a-new-frontier.html | A Formula One Champion on a New Frontier | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/golf/muirfield-golf-club-british-open-female-members.html | Muirfield Barred as British Open Host After Vote Against Female Members | False | By Karen Crouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/in-x-men-apocalypse-and-captain-america-superheroes-versus-movie-stars.html | The Superhero Franchise: Where Traditional Movie Stardom Goes to Die | False | By Wesley Morris | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/buffett-stake-suggests-apple-is-all-grown-up.html | Warren Buffett Stake Suggests Apple Is All Grown Up | False | By James B. Stewart | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/san-francisco-farallon-islands.html | The Farallon Islands Are Off Limits to Humans â€Ã¦Â but Not Wildlife | False | By Bonnie Tsui | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/europe/french-parliament-votes-to-extend-state-of-emergency.html | French Parliament Votes to Extend State of Emergency | False | By Aurelien Breeden | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/economy/a-child-care-gap-in-the-resume-whether-to-explain-or-not.html | A Child Care Gap in the Rã³Ã©Â³sumã©Ã¢Â©: Whether to Explain or Not | False | By Patricia Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/basketball/jeff-hornacek-knicks-coach.html | Itâ€Ã¢Â´s Not a Riddle at All: What Led the Knicks to Jeff Hornacek | False | By Harvey Araton | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/theater/q-and-a-with-sean-hayes-playing-god-on-broadway.html | Q. and A. With Sean Hayes: Playing God on Broadway | False | By Erik Piepenburg | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/tennis/roger-federer-withdraws-from-french-open.html | Roger Federer Withdraws From French Open Because of Injury | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/hillary-clinton-donald-trump-gun-control.html | Donald Trump and Hillary Clinton Set for Clash on Gun Control | False | By Trip Gabriel | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/europe/binali-yildirim-turkey-prime-minister.html | Erdogan Loyalist Is Nominated to Be Turkeyâ€Ã¢Â´s Prime Minister | False | By Ceylan Yeginsu | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/19/business/media/morley-safer-dies.html | Morley Safer, Mainstay of â€Ã¢Â´60 Minutes,â€Ã¢Â´ Is Dead at 84 | False | By Robert D. McFadden | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/theater/the-first-role-for-many-actors-waiter.html | The First Role for Many Actors: Waiter | False | By Leah Rozen | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/music/a-guide-to-the-ny-phil-biennial-from-our-critics-and-reporters.html | A Guide to the NY Phil Biennial From Our Critics and Reporters | False | By Zachary Woolfe, Anthony Tommasini, Michael Cooper, Corinna da Fonseca-Wollheim and Andrew R. Chow | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/supreme-court-sentencing-speedy-trial.html | Supreme Court Rules Right to Speedy Trial Ends at Guilty Verdict | False | By Adam Liptak | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/social-qs-gifts-drugs-social-media.html | About That Silver | False | By Philip Galanes | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-24 | https://www.nytimes.com/2016/05/21/science/urban-bees-diet-flowers-soda.html | City Bees Stick to a Flower Diet Rather Than Slurp Up Soda | False | By Nicholas St. Fleur | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/clemency-war-crimes.html | Shared Mission to Pardon U.S. Soldiers Who Killed Civilians | False | By Dave Philipps | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/review-the-gene-mukjerjee-the-age-of-genomes.html | Review: Twin Books on the Genome, Far From Identical | False | By Abigail Zuger, M.d. | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/middleeast/despair-anger-and-scant-hope-for-relatives-of-egyptair-passengers.html | Despair, Anger and Scant Hope for Relatives of EgyptAir Passengers | False | By Dan Bilefsky and Nour Youssef | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/modi-india-assembly-elections.html | Bharatiya Janata Party Rebounds in Indian State Elections | False | By Nida Najar | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/europe/nato-montenegro.html | NATO Invites Montenegro to Join Alliance | False | By Steven Erlanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/its-a-long-story-oj-made-in-america-seeks-your-time.html | Itâ€Ã¢Â´s a Long Story: â€Ã¢Â´O.J.: Made in Americaâ€Ã¢Â´ Seeks Your Time | False | By Tom Roston | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/utica-settles-lawsuit-over-refugees-access-to-high-school.html | Utica Settles Lawsuit Over Refugeesâ€Ã¢Â´ Access to High School | False | By Elizabeth A. Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/automobiles/autoreviews/video-review-bmw-brings-buttoned-down-x1-to-the-crossover-party.html | Video Review: BMW Brings Buttoned-Down X1 to the Crossover Party | False | By Tom Voelk | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/pessimists-have-their-day.html | Pessimists Have Their Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/addicted-to-meme-culture.html | â€Ã¢Â²Addicted to Meme Cultureâ€Ã¢Â´ | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/music/susana-santos-silva-measured-and-free-plays-new-york.html | Susana Santos Silva, Measured and Free, Plays New York | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/oj-made-in-america-review.html | Review: â€Ã¢Â²O.J.: Made in America,â€Ã¢Â´ an Unflinching Take on His Rise and Fall | False | By A.O. Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/vietnams-legacy-how-the-scars-we-left-endure.html | Vietnamâ€Ã¢Â´s Legacy: How the Scars We Left Endure | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/dance/italian-dance-tradition-and-immigration.html | Italian Dance: Tradition and Immigration | False | By Jack Anderson | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/campaign-stops/what-my-mother-sees-in-hillary.html | What My Mother Sees in Hillary | False | By Elizabeth Word Gutting | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/theater/public-theater-season-to-include-work-by-david-byrne-and-richard-nelson.html | Public Theater Season to Include Work by David Byrne and Richard Nelson | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/greenpeace-protest-of-bp-forces-british-museum-to-close.html | Greenpeace Protest of BP Forces British Museum to Close | False | By Roslyn Sulcas | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/libertarian-party-trump.html | Bill Weld, Running as a Libertarian, Likens Donald Trumpâ€š Ã¢ s Immigration Plan to Kristallnacht | False | By Maggie Haberman and Thomas Kaplan | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/as-the-democrats-keep-wrangling.html | As the Democrats Keep Wrangling | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/beer-brotzeit.html | Beer Outdoors and Around the Clock | False | By Eric Asimov | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-21 | https://www.nytimes.com/2016/05/21/your-money/a-service-to-pay-off-high-interest-credit-cards-but-a-bad-time-to-start.html | A Service to Pay Off High-Interest Credit Cards, but a Bad Time to Start | False | By Ron Lieber | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/hockey/olympics-and-nhl-face-off-over-who-pays-to-insure-players.html | Olympics and N.H.L. Face Off Over Who Pays to Insure Players | False | By Julie Robenhymer | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/health/who-yellow-fever-africa.html | W.H.O. Calls Yellow Fever in Africa â€š Ã²Serious Concernâ€š Ã´ | False | By Donald G. McNeil Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/rebecca-rabinow-met-curator-departing-to-lead-menil-collection.html | Rebecca Rabinow, Met Curator, Departing to Lead Menil Collection | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/hillary-clinton-says-donald-trump-is-not-qualified-to-be-president.html | Hillary Clinton Says Donald Trump Is Not Qualified to Be President | False | By Amy Chozick | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/books/review-sweetbitter-a-bright-lights-big-city-for-the-restaurant-set.html | Review: â€š Ã²Sweetbitter,â€š Ã´ a â€š Ã²Bright Lights, Big Cityâ€š Ã´ for the Restaurant Set | False | By Dwight Garner | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-24 | https://well.blogs.nytimes.com/2016/05/19/diet-high-in-saturated-fats-may-be-linked-to-dense-breasts/ | Diet High in Saturated Fats May Be Linked to Dense Breasts | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/its-a-mad-max-weekend.html | Itâ€š Ã¢ s a â€š Ã²Mad Max Weekendâ€š Ã´ | False | By Daniel M. Gold | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/18/t-magazine/sleep-products-pajamas.html | Sleep Makes the Modern Girl | False | By Alainna Lexie Beddie | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/music/salon-sanctuary-and-midtown-concerts-offer-early-music.html | Salon Sanctuary and Midtown Concerts Offer Early Music | False | By Corinna da Fonseca-Wollheim | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/television/bloodline-returns-to-netflix-for-season-2.html | â€š Ã²Bloodlineâ€š Ã´ Returns to Netflix for Season 2 | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/20/arts/design/le-nain-brothers-prescient-work-at-kimbell-art-museum.html | Le Nain Brothersâ€š Ã¢ Prescient Work at Kimbell Art Museum | False | By Roberta Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/phantom-detective-review.html | Review: â€š Ã²Phantom Detective,â€š Ã´ a Dawdling South Korean Noir | False | By Jeannette Catsoulis | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/horse-racing/preakness-stakes-2016-prediction-start-time-draw.html | Preakness Stakes 2016: Hereâ€š Ã¢ s Who We Think Will Win | False | By Melissa Hoppert and Joe Drape | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/pervert-park-review.html | Review: â€š Ã²Pervert Parkâ€š Ã´ Presents Sex Offenders in Their Own Words | False | By Ken Jaworowski | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/neighbors-2-sorority-rising-review-seth-rogen-zac-efron-rose-byrne.html | Review: â€š Ã²Neighbors 2: Sorority Risingâ€š Ã´ Has an Animal House for the Fairer Sex | False | By Jeannette Catsoulis | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/19/t-magazine/entertainment/90s-hip-hop-stylist-misa-hylton.html | Intimate Photos of â€š Ã¢ 90s Hip-Hopâ€š Ã¢ s Biggest Stars, From the Woman Who Styled Them | False | By Marcus Holmlund | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/welcome-to-happiness-review.html | Review: â€š Ã²Welcome to Happiness,â€š Ã´ With Kyle Gallner Seeking Answers | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/a-moment-of-silence-review.html | Review: â€š Ã²A Moment of Silence,â€š Ã´ Follows the Evo Morales Era in Bolivia | False | By Helen T. Verongos | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/audis-virtual-cockpit-moves-the-display-on-screen.html | In Audiâ€š Ã¢ s Virtual Cockpit, Technology Is Your Co-Pilot | False | By Stephen Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/19/t-magazine/perfect-strangers-maya-rudolph-vanessa-beecroft.html | When Vanessa Beecroft Met Maya Rudolph | False | By Christopher Glazek | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/david-zwirner-is-selected-to-display-the-works-of-josef-albers.html | David Zwirner Is Selected to Display the Works of Josef Albers | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/around-town-for-may-20-26.html | Around Town for May 20-26 | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/dance/review-beth-gills-catacomb-dreamlike-and-site-specific.html | Review: Beth Gillâ€š Ã¢ s â€š Ã²Catacomb,â€š Ã´ Dreamlike and Site-Specific | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/a-renewed-spotlight-on-two-women-artists.html | A Renewed Spotlight on Two Women Artists | False | By Eve M. Kahn | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/ma-ma-review-penelope-cruz.html | Review: In â€š Ã²Ma Ma,â€š Ã´ Penâ€š Ã©lope Cruz as a Cancer Patient Finding Love | False | By Andy Webster | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/benigno-aquino-philippines-south-china-sea.html | Benigno Aquino Says U.S. Must Act if China Moves on Reef in South China Sea | False | By Javier C. Herﾳ ﾡndez | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/review-the-colorado-a-music-driven-eco-documentary.html | Review: â€š Ã²The Colorado,â€š Ã´ a Music-Driven Eco-Documentary | False | By Corinna da Fonseca-Wollheim | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-24 | https://www.nytimes.com/2016/05/20/science/mars-ancient-ocean-tsunamis.html | Mega-Tsunamis Wiped Away Shoreline of a Martian Ocean | False | By Nicholas St. Fleur | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/cao-fei-captures-modern-malaise-in-a-series-of-inventive-videos.html | Cao Fei Captures Modern Malaise in a Series of Inventive Videos | False | By Ken Johnson | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/-the-angry-birds-movie-review.html | Review: â€šÃ„Â²The Angry Birds Movie,â€šÃ„Â´ a Superficially Amiable Ball of Fluff | False | By Glenn Kenny | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/theater/theater-listings-for-may-20-26.html | Theater Listings for May 20-26 | False | By Ben Kenigsberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/almost-holy-review.html | Review: â€šÃ„Â²Almost Holyâ€šÃ„Â´ Demonstrates a Pastorâ€šÃ„Âs Tough Love for Street Kids in Ukraine | False | By Ben Kenigsberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/music/classical-music-listings-for-may-20-26.html | Classical Music Listings for May 20-26 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/dance/review-merce-cunninghams-work-on-film-then-in-the-flesh.html | Review: Merce Cunninghamâ€šÃ„Âs Work, on Film, Then in the Flesh | False | By Alastair Macaulay | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/television/review-julian-fellowes-hosts-doctor-thorne-a-british-period-drama-on-amazon.html | Review: Julian Fellowes Hosts â€šÃ„Â²Doctor Thorne,â€šÃ„Â´ a British Period Drama, on Amazon | False | By Mike Hale | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/africa/boko-haram-abducted-nigeria-schoolgirls-found-rescue-chibok.html | Another Chibok Schoolgirl Kidnapped by Boko Haram Is Found, Nigeria Says | False | By Chris Stein and Dionne Searcey | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/the-other-side-review.html | Review: â€šÃ„Â²The Other Side,â€šÃ„Â´ a Harrowing Visit With People on the Margins | False | By Glenn Kenny | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/television/roots-the-series-that-had-everyone-talking.html | â€šÃ„Â²Roots,â€šÃ„Â´ the Series That Had Everyone Talking | False | By Mary Jo Murphy | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/-manhattan-night-review-adrien-brody.html | Review: In â€šÃ„Â²Manhattan Night,â€šÃ„Â´ Adrien Brody Navigates an Urban Underbelly | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/comedy-listings-for-may-20-26.html | Comedy Listings for May 20-26 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/kaili-blues-review.html | Review: â€šÃ„Â²Kaili Blues,â€šÃ„Â´ a Dreamy Trek With Otherworldly Beauty | False | By Ken Jaworowski | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/television/review-bryan-cranston-shines-as-lyndon-johnson-in-all-the-way.html | Review: Bryan Cranston Shines as Lyndon Johnson in â€šÃ„Â²All the Wayâ€šÃ„Â´ | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/oklahoma-bill-abortion-doctors.html | Oklahoma Passes Bill That Would Subject Abortion Doctors to Felony Charges | False | By Erik Eckholm | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/maggies-plan-review-greta-gerwig.html | Review: In â€šÃ„Â²Maggieâ€šÃ„Âs Plan,â€šÃ„Â´ Greta Gerwig Aspires to Motherhood on Her Terms | False | By A.O. Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/movie-listings-for-may-20-26.html | Movie Listings for May 20-26 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/a-rich-feast-of-folk-art-at-the-new-york-historical-society.html | A Rich Feast of Folk Art at the New-York Historical Society | False | By Roberta Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/music/kesha-billboard-awards-dr-luke-performance.html | Kesha Is Again Scheduled to Perform at the Billboard Music Awards | False | By Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/movies/weiner-review-anthony-weiner-documentary.html | Review: Anthony D. Weinerâ€šÃ„Âs Self-Destruction Is a Documentaryâ€šÃ„Âs Focus | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/puerto-rico-debt-bankruptcy.html | Puerto Ricoâ€šÃ„Âs Debt Crisis Addressed in Bipartisan Bill | False | By Mary Williams Walsh | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/placement-is-politics-in-brooklyn-museum-reinstallation.html | Placement Is Politics in Brooklyn Museum Reinstallation | False | By Holland Cotter | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/museum-gallery-listings-for-may-20-26.html | Museum & Gallery Listings for May 20-26 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/music/anohni-hoplessness-park-avenue-armory.html | Review: Anohniâ€šÃ„Âs Declaration Against War | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/donald-trump-hillary-clinton-poll.html | Republicans Want Their Party to Unify Behind Donald Trump, Poll Shows | False | By Jonathan Martin and Dalia Sussman | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/how-the-new-york-times-cbs-news-poll-was-conducted.html | How the New York Times/CBS News Poll Was Conducted | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/design/fun-on-the-farm-in-brooklyns-prospect-park.html | â€šÃ„Â²Fun on the Farmâ€šÃ„Â´ in Brooklynâ€šÃ„Âs Prospect Park | False | By Laurel Graeber | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/woman-is-found-with-slashed-throat-in-brooklyn.html | Woman Is Found With Slashed Throat in Brooklyn | False | By Rick Rojas and Emily Palmer | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/on-dvd-rock-n-roll-high-schools-in-taiwan-and-america.html | On DVD: Rock â€šÃ„Â´nâ€šÃ„Â´ Roll High Schools in Taiwan and America | False | By J. Hoberman | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/music/jazz-listings-for-may-20-26.html | Jazz Listings for May 20-26 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/music/pop-rock-listings-for-may-20-26.html | Pop & Rock Listings for May 20-26 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-23 | https://www.nytimes.com/2016/05/20/technology/apple-shifts-from-genius-bars-to-genius-groves-hoping-patrons-linger.html | Apple Shifts From Genius Bars to Genius Groves, Hoping Patrons Linger | False | By Vindu Goel | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/spare-times-for-children-listings-for-may-20-26.html | Spare Times for Children Listings for May 20-26 | False | By Laurel Graeber | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/science/exxon-mobil-climate-change-global-warming.html | State Officials Investigated Over Their Inquiry Into Exxon Mobilâ€šÃ„Âs Climate Change Research | False | By John Schwartz | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/stealing-from-ebola-to-fight-zika.html | Stealing From Ebola to Fight Zika | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/fda-delays-rule-on-generic-drug-labels.html | F.D.A. Delays Rule on Generic Drug Labels | False | By Katie Thomas | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/andrew-hanen-immigration-texas-court.html | Federal Judge in Texas Demands Justice Dept. Lawyers Take Ethics Class | False | By Michael D. Shear | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/things-to-do-in-connecticut-may-21-through-may-29.html | Things to Do in Connecticut, May 21 Through May 29 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/house-passes-81-billion-measure-for-veterans-and-military-construction.html | House Passes $81 Billion Measure for Veterans and Military Construction | False | By David M. Herszenhorn and Emmarie Huetteman | 2016-09-07 | TX 8-338-102 |
| 2016-05-19 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/de-blasio-seeking-high-ground-skips-hearing-on-control-of-new-yorks-schools.html | De Blasio, Seeking High Ground, Skips Hearing on Control of New Yorkâ€™Â´s Schools | False | By Kate Taylor | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/baltimore-freddie-gray-officer-nero-trial.html | Judge in Freddie Gray Case Presses Prosecutors on Charges | False | By Jess Bidgood | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/walmart-outperforms-estimates-but-online-retail-lags.html | Walmart Outperforms Estimates, but Online Retail Lags | False | By Rachel Abrams | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/dance/dance-listings-for-may-20-26.html | Dance Listings for May 20-26 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/things-to-do-in-the-hudson-valley-may-21-through-may-29.html | Things to Do in the Hudson Valley, May 21 Through May 29 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/general-mills-adds-kite-hill-to-food-start-up-investments.html | General Mills Adds Kite Hill to Food Start-Up Investments | False | By Stephanie Strom | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/rikers-island-guards-and-a-cook-took-bribes-officials-say.html | Rikers Island Guards and a Cook Took Bribes, Officials Say | False | By Winnie Hu and Kate Pastor | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/hockey/sidney-crosby-and-pittsburgh-penguins-are-clicking-going-into-game-4-vs-lightning.html | Crosby and Penguins Are Clicking Going Into Game 4 With the Lightning | False | By Tom Spousta | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/decaying-long-island-va-hospital-closes-operating-rooms.html | Decaying Long Island V.A. Hospital Closes Operating Rooms | False | By Kristina Rebelo | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/media/the-founder-like-ray-kroc-feasts-on-mcdonalds-imagery.html | â€˜Â²The Founder,â€˜Â´ Like Ray Kroc, Feasts on McDonaldâ€™Â´s Imagery | False | By Michael Cieply | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/middleeast/egypt-egyptair-flight-804.html | EgyptAir Crash Blindsides a Nation That Thought It Was Recovering | False | By Declan Walsh | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/toxic-substances-chemicals-environment.html | Lawmakers Reach Deal to Expand Regulation of Toxic Chemicals | False | By Coral Davenport and Emmarie Huetteman | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/technology/oracle-google-dispute-goes-to-heart-of-open-source-software.html | Oracle-Google Dispute Goes to Heart of Open-Source Software | False | By Quentin Hardy | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/business/dealbook/delays-by-energy-transfer-could-scuttle-merger-with-williams-suit-says.html | Rancor Over Pipeline Merger Extends to Law Firms | False | By Leslie Picker | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-23 | https://www.nytimes.com/2016/05/20/arts/music/joe-temperley-velvety-baritone-saxophonist-dies-at-86.html | Joe Temperley, Velvety Baritone Saxophonist in Big Bands, Dies at 86 | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/baseball/matt-harvey-stephen-strasburg-travel-similar-path.html | Matt Harvey Looks Squarely at Defeat, With Little to Say | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/de-blasio-pressed-to-clarify-new-adviser-role-agent-of-the-city.html | De Blasio Pressed to Clarify New Adviser Role: â€˜Â²Agent of the Cityâ€˜Â´ | False | By J. David Goodman and William Neuman | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/national-briefing.html | National Briefing | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/queens-man-is-sentenced-in-shooting-of-off-duty-officer.html | Queens Man Is Sentenced in Shooting of Off-Duty Officer | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/nyregion/nerds-and-rockers-to-face-off-in-a-queens-parking-lot.html | Nerds and Rockers to Face Off in a Queens Parking Lot | False | By Jim Dwyer | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/books/susan-tolchin-political-scientist-who-foresaw-tide-of-voter-anger-dies-at-75.html | Susan Tolchin, Political Scientist Who Foresaw Voter Anger, Dies at 75 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/san-francisco-forces-out-police-chief-after-officer-kills-black-woman.html | San Francisco Forces Out Police Chief After Officer Kills Black Woman | False | By Thomas Fuller and Timothy Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/theater/review-in-turn-me-loose-raw-jokes-that-still-sear-and-bite.html | Review: In â€˜Â²Turn Me Loose,â€˜Â´ Raw Jokes That Still Sear and Bite | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/music/marlene-marder-guitarist-for-liliput-dies-at-61.html | Marlene Marder, Guitarist for Influential Post-Punk Band Liliput, Dies at 61 | False | By Jon Pareles | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/us/politics/hillary-clinton-donald-trump.html | Donald Trump Hosts Fund-Raiser to Help Chris Christie Pay Off Campaign Debt | False | By Matt Flegenheimer | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/baseball/washington-nationals-knock-out-matt-harvey-as-stephen-strasburg-sets-down-mets.html | Matt Harvey Has Short Night; Itâ€˜Â´s a Much Longer One for the Metsâ€˜Â´ Hitters | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/golf/muirfield-golf-club-picks-discrimination-over-british-open.html | Muirfield Golf Club Picks Discrimination Over the British Open | False | By Karen Crouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/baseball/key-piece-to-yankees-pitching-puzzle-cc-sabathia-returns.html | Key Piece to Yankeesâ€˜Â´ Pitching Puzzle, C.C. Sabathia, Returns | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/world/asia/tsai-ing-wen-sworn-in-as-taiwans-president-as-china-watches-closely.html | Tsai Ing-wen Sworn In as Taiwanâ€˜Â´s President, as China Watches Closely | False | By Austin Ramzy | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/sports/basketball/cleveland-cavaliers-dominate-toronto-raptors-again-as-lebron-james-posts-triple-double.html | Cavaliers Dominate Raptors Again as LeBron James Posts Triple Double | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/things-to-do-in-new-jersey-may-21-through-may-29.html | Things to Do in New Jersey, May 21 Through May 29 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/arts/television/whats-on-tv-friday.html | What's On TV Friday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/pageoneplus/corrections-may-20-2016.html | Corrections: May 20, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/things-to-do-on-long-island-may-21-through-may-29.html | Things to Do on Long Island, May 21 Through May 29 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/critics-of-brooklyn-da-miss-the-big-picture.html | Critics of Brooklyn D.A. Miss the Big Picture | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/french-women-fight-back.html | French Women Fight Back | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/obamas-war-on-inequality.html | Obama's War on Inequality | False | By Paul Krugman | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/the-fragmented-society.html | The Fragmented Society | False | By David Brooks | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/stop-the-polling-insanity.html | Stop the Polling Insanity | False | By Norman J. Ornstein and Alan I. Abramowitz | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/20/opinion/aging-in-the-key-of-humor.html | Aging in the Key of Humor | False | By Timothy Egan | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/20/opinion/do-you-love-music-silicon-valley-doesnt.html | Do You Love Music? Silicon Valley Doesn't | False | By Jonathan Taplin | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/middleeast/moshe-yaalon-israeli-defense-minister-resigns.html | Moshe Yaalon, Israeli Defense Minister, Resigns | False | By James Glanz and Irit Pazner Garshowitz | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/new-buildings-with-lawns-and-gardens-in-new-york-city.html | Your Own Private Park | False | By Michelle Higgins | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/style/modern-love-no-sound-no-fury-no-marriage.html | No Sound, No Fury, No Marriage | False | By Laura Pritchett | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/politics/republican-donors-trump-senate-house.html | G.O.P. Donors Shift Focus From Top of Ticket to Senate Races | False | By Nick Corasaniti and Ashley Parker | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 0001-01-01 | https://www.nytimes.com/2016/05/world/what-in-the-world/for-this-green-smoothie-the-first-ingredient-is-frog.html | For This Green Smoothie, the First Ingredient Is Frog | False | By Evan Gershkovich | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/21/sports/tennis/french-open-lucie-safarova.html | After a String of Ailments, an Upbeat Safarova Returns to Paris | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/solar-power-floating-on-water.html | New Solar Plants Generate Floating Green Power | False | By Erica Goode | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/science/donald-trump-global-warming-energy-policy-kevin-cramer.html | What Are Donald Trump's Views on Climate Change? Some Clues Emerge | False | By Erica Goode | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/co-op-wars-do-you-dare-walk-on-the-grass.html | Co-op Wars: Do You Dare Walk on the Grass? | False | By Michelle Higgins | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/middleeast/egyptair-flight-ms804.html | Data Points to Rapid Loss of Control Aboard EgyptAir Jet | False | By Kareem Fahim, Marc Santora and Nicola Clark | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/asia/obama-vietnam-general-assembly.html | Obama's Vietnam Trip Follows Controlled Parliamentary Elections | False | By Jane Perlez | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/international/brexit-referendum-uk-economy.html | 'Brexit,' a Feel-Good Vote That Could Sink Britain's Economy | False | By Peter S. Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/television/preacher-amc-walking-dead.html | 'Preacher': Hellfire, Brimstone and the Perverse | False | By Dave Itzkoff | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/how-to-impersonate-someone.html | How to Impersonate Someone | False | By Malia Wollan | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/television/review-preacher-goes-to-heaven-hell-and-texas.html | The Less You Know About 'Preacher,' the Better. Just Watch It. | False | By James Poniewozik | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/proposing-marriage-to-save-citizenship.html | Proposing Marriage to Save Citizenship | False | By Erik Raschke | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/reese-witherspoon-draper-james.html | What Reese Witherspoon Likes About the South | False | By Shivani Vora | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/dance/a-ballerinas-return-from-maternity-leave.html | A Ballerina's Return from Maternity Leave | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/jane-rosenthal-keep-coaxing-out-the-spark-in-others.html | Jane Rosenthal: Keep Coaxing Out the Spark in Others | False | By Adam Bryant | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 0001-01-01 | https://www.nytimes.com/2016/05/your-money/rising-premiums-for-universal-life-insurance-draw-scrutiny.html | Rising Premiums for Universal Life Insurance Draw Scrutiny | False | By Ann Carrns | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/21/sports/baseball/will-binghamton-mets-become-binghamton-stud-muffins-the-internet-will-decide.html | Will the Binghamton Mets Become the Stud Muffins? The Internet Will Decide | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/unplugging-the-colorado-river.html | Unplugging the Colorado River | False | By Abrahm Lustgarten | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/your-money/work-a-little-play-a-little-a-new-retirement-strategy.html | Work a Little, Play a Little: A New Retirement Strategy | False | By Kerry Hannon | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-23 | https://www.nytimes.com/2016/05/20/nyregion/metropolitan-diary-helpless-on-hold.html | Helpless on Hold | False | By Jane Seskin | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/how-freddie-and-fannie-are-held-captive.html | Fannie, Freddie and the Secrets of a Bailout With No Exit | False | By Gretchen Morgenson | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/university-of-miami-establishes-chair-for-study-of-atheism.html | University of Miami Establishes Chair for Study of Atheism | False | By Laurie Goodstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/21/realestate/the-closed-kitchen-makes-a-comeback.html | The Closed Kitchen Makes a Comeback | False | By Kaya Laterman | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/europe/sergei-pugachev-russia.html | Tycoon on the Run Hopes Russiaâ€š Ã‚ Ã¢ s Reach Stops at the French Rivieraâ€š Ã‚ Ã¢ s Edge | False | By Andrew Higgins | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/chase-sherman-video-georgia.html | â€š Ã‚ Ã¢ I Quit,â€š Ã‚ Ã¢ Handcuffed Man Says in Video of Fatal Encounter With Georgia Police | False | By Michael S. Schmidt | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/upshot/are-you-successful-if-so-youve-already-won-the-lottery.html | Are You Successful? If So, Youâ€š Ã‚ Ã¢ ve Already Won the Lottery | False | By Robert H. Frank | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/20/nyregion/pirch-sohos-gilded-home-store-where-money-flows-like-water.html | SoHoâ€š Ã‚ Ã¢ s Gilded Home Store: Where Money Flows Like Water | False | By James Barron | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/editors-choice.html | Editorsâ€š Ã‚ Ã¢ Choice | False | | | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/nathaniel-philbricks-valiant-ambition.html | Nathaniel Philbrickâ€š Ã‚ s â€š Ã‚ Ã¢ Valiant Ambitionâ€š Ã‚ Ã¢ | False | By David Waldstreicher | | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/unforbidden-pleasures-by-adam-phillips.html | â€š Ã‚ Ã‚ ²Unforbidden Pleasures,â€š Ã‚ Ã¢ by Adam Phillips | False | By Mark Oâ€š Ã‚ Ã¢ Connell | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/listening-and-playing.html | Listening and Playing | False | By John Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/nemesis-by-misha-glenny-and-more.html | Adventurers | False | By Edward Dolnick | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-edge-of-the-empire-by-bronwen-riley.html | â€š Ã‚ Ã‚ ²The Edge of the Empire,â€š Ã‚ Ã¢ by Bronwen Riley | False | By Jan Morris | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-discovery-of-chance-by-aileen-m-kelly.html | â€š Ã‚ Ã‚ ²The Discovery of Chance,â€š Ã‚ Ã¢ by Aileen M. Kelly | False | By Michael Ignatieff | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/the-seed-collectors-by-scarlett-thomas.html | â€š Ã‚ Ã‚ ²The Seed Collectors,â€š Ã‚ Ã¢ by Scarlett Thomas | False | By Naomi Novik | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/review/a-country-road-a-tree-by-jo-baker.html | â€š Ã‚ Ã‚ ²A Country Road, a Tree,â€š Ã‚ Ã¢ by Jo Baker | False | By Marcel Theroux | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://well.blogs.nytimes.com/2016/05/20/who-you-calling-cheerleader/ | Who You Calling Cheerleader? | False | By Noah Remnick | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/20/t-magazine/fashion/italian-jewelry-designers.html | Three Roman Designers, Three Distinct Lines of Jewelry | False | Photographs by Anthony Cotsifas | | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/health/pregnant-women-zika-virus-cdc.html | C.D.C. Is Monitoring 279 Pregnant Women With Possible Zika Virus Infections | False | By Donald G. McNeil Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/21/arts/television/callie-torres-sara-ramirez-greys-anatomy.html | â€š Ã‚ Ã‚ ²Greyâ€š Ã‚ Ã¢ s Anatomyâ€š Ã‚ Ã¢ Loses Longtime Cast Member Sara Ramirez | False | By Jeremy Egner | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/t-magazine/t-travel-issue-editor-letter.html | Tâ€š Ã‚ Ã¢ s New Travel Issue: Living History | False | By Deborah Needleman | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/europe/kiruna-sweden-move-arctic-circle.html | How Do You Move a City? Ask Kiruna, Sweden | False | By Jonah Engel Bromwich | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/on-orcas-island-in-washington-hiking-and-hot-tubs.html | On Orcas Island in Washington, Hiking and Hot Tubs | False | By Dave Seminara | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/the-kilted-lobster-edinburgh.html | In Edinburgh, Celebrating Seafood and Other Local Delights | False | By Cheryl Lu-Lien Tan | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/jw-marriott-venice-resort-spa-venice-hotel.html | On a Lush Island, the Splendor of Venice but Not the Crowds | False | By Nina Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/books-the-bridge-ladies-finding-fontainebleau.html | Excavating Family Histories, in Two New Memoirs | False | By Liesl Schillinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/22/business/international/in-sweden-an-experiment-turns-shorter-workdays-into-bigger-gains.html | In Sweden, an Experiment Turns Shorter Workdays Into Bigger Gains | False | By Liz Alderman | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/campaign-stops/if-trump-breaks-up-the-gop-it-wont-be-a-first.html | If Trump Breaks Up the G.O.P., It Wonâ€š Ã‚ Ã¢ t Be a First | False | By Sean Wilentz | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-15 | https://www.nytimes.com/2016/05/15/travel/in-brief-street-art-in-rotterdam-seine-history-in-normandy.html | In Brief: Street Art in Rotterdam; Seine History in Normandy | False | By The New York Times | | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/comments-manners-insults.html | The Remarkable Shelf Life of the Offhand Comment | False | By Henry Alford | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/europe/turkey-parliament-immunity-kurds.html | Turkish Parliament Approves Stripping Lawmakers of Their Immunity | False | By Ceylan Yeginsu | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/luxury-condo-in-the-village-16-million.html | Luxury Condo in the Village: $16 Million | False | By Vivian Marino | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/save-the-date-for-our-250000-wedding.html | Save the Date for Our $250,000 Wedding | False | By Joyce Wadler | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/soccer/david-villa-drives-nycfc-turnaround.html | Goals and Praise as David Villa Drives N.Y.C.F.C. Turnaround | False | By Filip Bondy | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/at-warby-parker-a-sense-of-exclusion-in-a-low-price.html | At Warby Parker, a Sense of Exclusion in a Low Price | False | By Ginia Bellafante | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/europe/ban-on-catalan-flag-at-spanish-soccer-final-is-overturned.html | Ban on Catalan Flag at Spanish Soccer Final Is Overturned | False | By Raphael Minder | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/in-brief-wildlife-safaris-in-nepal-new-trails-in-california.html | In Brief: Wildlife Safaris in Nepal; New Trails in California | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/dont-fear-the-reaper-blue-oyster-cult-creepy-tune.html | â€šÃ„Â²Don⣊Â„Â¹t Fear) the Reaper⣊Â„Â¹ Is a Creepy Tune, Even With the Cowbell | False | By Marc Spitz | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/tennis/french-open-players-to-watch.html | French Open Players to Watch | False | By Geoff Macdonald | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/where-to-shop-bethesda-maryland.html | Where to Shop in Bethesda, Maryland | False | By Shivani Vora | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/health/fda-nutrition-labels.html | F.D.A. Finishes Food Labels for How We Eat Now | False | By Sabrina Tavernise | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/magazine/the-5-816-issue.html | The 5.8.16 Issue | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/reporters-detention-in-azerbaijan.html | A Reporter Imprisoned in Azerbaijan | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/research-on-aging-is-vital.html | Research on Aging Is Vital | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/movies/taraji-p-henson-octavia-spencer-hidden-figures-rocket-science-and-race.html | Uncovering a Tale of Rocket Science, Race and the â€šÃ„Â´60s | False | By Cara Buckley | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/facebook-algorithm-kirk-spahn-jennifer-alden.html | A Facebook Algorithm Renews a College Crush | False | By Louise Rafkin | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/common-ground-for-unions-and-environmentalists.html | Common Ground for Unions and Environmentalists | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/design/an-artist-explores-the-lives-of-girls-labeled-difficult.html | An Artist Explores the Lives of Girls Labeled Difficult | False | By Hilarie M. Sheets | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/donald-trump-from-different-angles.html | Donald Trump, From Different Angles | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/tennis/french-open-security-paris.html | Security Tightened in Paris for French Open | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/dont-blame-diversity-for-distrust.html | Don⣊Â„Â¹t Blame Diversity for Distrust | False | By Maria Abascal and Delia Baldassarri | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/your-money/giving-like-michael-bloomberg-find-one-small-thing.html | Giving Like Michael Bloomberg: â€šÃ„Â²Find One Small Thing⣊Â„Â¹ | False | By Paul Sullivan | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/politics/nra-guns-donald-trump-hillary-clinton.html | Donald Trump Tells N.R.A. Hillary Clinton Wants to Let Violent Criminals Go Free | False | By Ashley Parker | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/outdoor-oven-summer-grill.html | It⣊Â„Â¹s Not Just Your Grill. It⣊Â„Â¹s Your Outdoor Oven. | False | By Melissa Clark | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/politics/shooting-reported-near-the-white-house.html | Secret Service Shoots Man Near White House | False | By Julie Hirschfeld Davis and Michael S. Schmidt | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/asia/india-heat-wave.html | Pray for Shade: Heat Wave Sets a Record in India | False | By Nida Najar and Hari Kumar | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/health/opioid-prescriptions-drop-for-first-time-in-two-decades.html | Opioid Prescriptions Drop for First Time in Two Decades | False | By Abby Goodnough and Sabrina Tavernise | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/at-home-in-hudson-heights-with-graham-parker-of-wqxr.html | WQXR⣊Â„Â¹s Graham Parker in Hudson Heights | False | By Joanne Kaufman | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/middleeast/baghdad-iraq-green-zone-protests.html | Iraqi Protesters Clash With Troops in Baghdad⣊Â„Â¹s Green Zone | False | By Omar Al-Jawoshy and Falih Hassan | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/middleeast/hamas-tunnels-gaza-strip-israel.html | As Hamas Tunnels Back Into Israel, Palestinians Are Afraid, Too | False | By Diaa Hadid and Majd Al Waheidi | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/agyness-deyn-model-sunset-song.html | Agyness Deyn on Moving From the Runway to the Big Screen | False | By Ruth La Ferla | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/golf/in-the-clear-phil-mickelson-can-thank-an-insider-trading-ruling.html | In the Clear, Phil Mickelson Can Thank an Insider Trading Ruling | False | By Joe Nocera | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/television/review-missing-dial-follows-parents-in-a-search-for-their-vanished-son.html | Review: â€šÃ„Â²Missing Dial⣊Â„Â¹ Follows Parents in a Search for Their Vanished Son | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-20 | 2016-05-24 | https://www.nytimes.com/2016/arts/music/review-the-orion-quartet-plays-kirchner-disguised-as-bartok.html | Review: The Orion Quartet Plays Kirchner, Disguised as Bartok | False | By Corinna da Fonseca-Wollheim | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/europe/paris-attacks-maya-vidon-white-photograph.html | Case Against Photographer Over Paris Massacre Picture Is Dismissed | False | By Alissa J. Rubin | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/politics/congress-moves-to-nullify-judges-order-on-guantanamo-guards.html | Congress Moves to Nullify Judge's Order on Guantánamo Guards | False | By Charlie Savage | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-20 | https://www.nytimes.com/2016/05/22/opinion/sunday/notes-on-your-rise-of-the-donald-pitch.html | Notes on Your 'Rise of The Donald' Pitch | False | By Jesse Armstrong | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/politics/welfare-arizona-bill-hillary-clinton.html | Political Rifts Over Bill Clinton's Welfare Law Resurface as Aid Shrinks | False | By Robert Pear | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/nyregion/review-a-persian-renaissance-at-shiraz-kitchen-in-elmsford.html | Review: A Persian Renaissance at Shiraz Kitchen in Elmsford | False | By Emily DeNitto | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/movies/cannes-keeps-its-traditions-including-its-boos.html | Cannes Keeps Its Traditions, Including Its Boos | False | By Manohla Dargis | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/arts/design/your-last-chance-to-see-one-of-new-yorks-great-gallery-spaces.html | Your Last Chance to See One of New York's Great Gallery Spaces | False | By Roberta Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/bill-cunningham-peacocking.html | Bill Cunningham | Peacocking | False | By Bill Cunningham | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/22/books/svetlana-alexievich-a-nobel-laureate-of-russian-misery-has-her-english-debut.html | Svetlana Alexievich, Nobel Laureate of Russian Misery, Has an English-Language Milestone | False | By Rachel Donadio | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/newark-airports-terminal-c-is-a-refuge-from-the-cardboard-pizza-slice.html | Newark Airport's Terminal C Is a Refuge From the Cardboard Pizza Slice | False | By Marissa Rothkopf Bates | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/nyregion/review-mediterranean-tastes-at-platia-greek-kitchen-in-syosset.html | Review: Mediterranean Tastes at Platia Greek Kitchen in Syosset | False | By Joanne Starkey | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/dance/review-irene-rodriguez-compania-offers-flamenco-with-flirtation.html | Review: Irene Rodríguez Compañía Offers Flamenco With Flirtation | False | By Siobhan Burke | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/arts/music/jazz-blues-jd-allen-noah-preminger.html | The Blues? Overcoming Hard Times Through Swinging Elegance | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/music/review-met-opera-orchestra-strikes-an-emotional-note.html | Review: Met Opera Orchestra Strikes an Emotional Note | False | By James R. Oestreich | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/nyregion/review-comfort-food-is-celebrated-at-confetti-restaurant-in-plainville.html | Review: Comfort Food Is Celebrated at Confetti Restaurant in Plainville | False | By Christopher Brooks | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/among-the-healers.html | Among the Healers | False | By Diana Spechler | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/nyregion/at-the-rockefellers-kykuit-painterly-gardens-and-a-rosy-legacy.html | At the Rockefellers' Kykuit, Painterly Gardens and a Rosy Legacy | False | By Douglas P. Clement | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/ex-new-york-officer-spared-prison-time-for-misusing-restricted-databases.html | Ex-New York Officer Spared Prison Time for Misusing Restricted Database | False | By Benjamin Weiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/nyregion/review-a-song-at-twilight-at-shakespeare-theater-of-new-jersey.html | Review: 'A Song at Twilight' at Shakespeare Theater of New Jersey | False | By Michael Sommers | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/nyregion/jazz-loft-housing-a-trove-of-memorabilia-opens-in-stony-brook.html | Jazz Loft, Housing a Trove of Memorabilia, Opens in Stony Brook | False | By Karin Lipson | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/nyregion/mark-twain-house-puts-spotlight-on-3-lesser-known-masterworks-his-daughters.html | Mark Twain House Puts Spotlight on 3 Lesser-Known Masterworks: His Daughters | False | By Theresa Sullivan Barger | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/business/gm-to-compensate-owners-of-suvs-that-overstate-mileage.html | G.M. to Compensate Owners of S.U.V.s That Overstate Mileage | False | By Neal E. Boudette | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/oklahoma-governor-mary-fallin-vetoes-abortion-bill.html | Oklahoma Governor Vetoes Bill That Would Charge Abortion Doctors | False | By Erik Eckholm | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/at-stuyvesant-town-a-childs-utopia.html | At Stuyvesant Town, a Child's Utopia | False | By John Leland | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/manhattan-saddlery-is-still-riding-tall-on-old-stable-row.html | Manhattan Saddlery Is Still Riding Tall on Old Stable Row | False | By Gloria Dawson | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/how-emma-straub-novelist-spends-her-sundays.html | How Emma Straub, Novelist, Spends Her Sundays | False | By Annie Correal | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/business/media/an-abrupt-end-to-the-tampa-tribune-after-a-blow-from-its-rival.html | An Abrupt End to The Tampa Tribune After a Blow Delivered by Its Rival | False | By Nick Madigan | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/national-briefing.html | National Briefing | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/hockey/brent-burns-a-quirky-san-jose-shark-proves-his-worth-in-the-playoffs.html | Brent Burns, a Quirky San Jose Shark, Proves His Worth in the Playoffs | False | By David Pollak | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/horse-racing/no-crown-yet-weighs-heavy-for-derby-champ-nyquist.html | At Laid-Back Pimlico, No Crown Weighs Heavy Yet | False | By Joe Drape | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/technology/facebook-trending-list-skewed-by-individual-judgment-not-institutional-bias.html | Facebook 'Trending' List Skewed by Individual Judgment, Not Institutional Bias | False | By Mike Isaac | 2016-09-07 | TX 8-338-102 |
| 2016-05-20 | 2016-05-21 | https://www.nytimes.com/2016/05/21/business/media/michael-lombardo-hbo-programming-chief-is-stepping-down.html | Michael Lombardo, HBO Programming Chief, Is Stepping Down | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/baseball/fastballs-can-lead-to-tommy-john-surgery-study-finds.html | Fastballs Can Lead to Tommy John Surgery, Study Finds | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/technology/start-ups-once-showered-with-cash-now-have-to-work-for-it.html | Start-Ups Once Showered With Cash Now Have to Work for It | False | By Katie Benner | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/russia-says-nearly-all-athletes-have-been-cleared-in-meldonium-inquiry.html | Russia Says Nearly All Athletes Have Been Cleared in Meldonium Inquiry | False | By Patrick Reevell | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/world/americas/el-salvador-throws-out-gang-truce-and-officials-who-put-it-in-place.html | El Salvador Throws Out Gang Truce and Officials Who Put It in Place | False | By Alberto Arce | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/basketball/cavaliers-searching-for-elusive-postseason-perfection.html | Cavaliers Searching for Elusive Postseason Perfection | False | By Benjamin Hoffman | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/nyregion/whats-for-lunch-go-see-the-cart-lady-of-the-bronx-courthouses.html | Whatâ€šÃ„Â´s for Lunch? Go See the Cart Lady of the Bronx Courthouses | False | By Winnie Hu | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/baseball/yankees-blunders-have-hurt-only-their-egos-so-far.html | Yankeesâ€šÃ„Â´ Blunders Have Hurt Only Egos, So Far | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/san-francisco-gregory-suhr-ed-lee.html | San Francisco Police Chiefâ€šÃ„Â´s Ouster Mirrors Moves in Other Cities | False | By Ian Lovett and Richard Pâ€šÃ„Ã«rez-Peâ€šÃ„Ã±a | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/horse-racing/nyquists-jockey-mario-gutierrez-gets-another-second-chance.html | Already Redeemed, Nyquistâ€šÃ„Â´s Jockey, Mario Gutierrez, Gets a Second Chance | False | By Melissa Hoppert | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/meet-deadeye-donald.html | Meet Deadeye Donald | False | By Gail Collins | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/nyregion/manhattan-store-cited-for-violations-where-metro-north-track-fire-started.html | Manhattan Store Cited for Violations Where Metro-North Track Fire Started | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/chicago-gang-raids.html | 140 Are Arrested in Gang Raids in Chicago | False | By Monica Davey and Mitch Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/television/alan-young-the-affable-owner-on-mister-ed-dies-at-96.html | Alan Young, the Affable Owner on â€šÃ„Â³Mister Ed,â€šÃ„Â´ Dies at 96 | False | By Alison J. Peterson | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/patricia-derian-diplomat-who-made-human-rights-a-priority-dies-at-86.html | Patricia Derian, Diplomat Who Made Human Rights a Priority, Dies at 86 | False | By Paul Vitello | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/us/virginia-tech-student-charged.html | Virginia Tech Student Charged in Girlâ€šÃ„Â´s Death Called Herself â€šÃ„Â³Sociopath in Trainingâ€šÃ„Â´ | False | By Hawes Spencer | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/nyregion/police-search-for-man-spotted-pushing-dead-woman-on-dolly-on-staten-island.html | Police Search for Man Spotted Pushing Dead Woman on Dolly on Staten Island | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/legalized-pot-free-trade.html | Legalized Pot, Free Trade | False | By Ioan Grillo | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/theater/review-in-cal-in-camo-a-raw-welcome-to-motherhood.html | Review: In â€šÃ„Â³Cal in Camo,â€šÃ„Â´ a Raw Welcome to Motherhood | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/nyregion/officer-stripped-of-gun-and-badge-after-punching-man-in-harlem.html | Officer Stripped of Gun and Badge After Punching Man in Harlem | False | By Ashley Southall | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/how-to-save-new-yorks-overwhelmed-subways.html | How to Save New Yorkâ€šÃ„Â´s Overwhelmed Subways | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/nyregion/a-queens-bar-has-a-rich-history-but-lacks-status.html | A Queens Bar Has a Rich History but Lacks Status | False | By John Surico | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-23 | https://www.nytimes.com/2016/05/21/world/europe/marco-pannella-obituary.html | Marco Pannella, Italian Champion of Civil Liberties, Dies at 86 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/playing-chicken-in-the-south-china-sea.html | Playing Chicken in the South China Sea | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/opinion/how-to-get-americans-moving-again.html | How to Get Americans Moving Again | False | By Arthur C. Brooks | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/baseball/mets-steven-matz-looks-shaky-early-in-his-return-but-settles-in-for-his-sixth-win.html | Metsâ€šÃ„Â´ Steven Matz Looks Shaky Early in His Return, but Settles In for the Win | False | By Zach Schonbrun | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/hockey/tampa-bay-lightning-beat-pittsburgh-penguins.html | Lightning Blast to Early Lead, Then Hold On Against Penguins | False | By Tom Spousta | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/sports/frank-vogel-brings-his-playoff-credentials-to-magic.html | Frank Vogel Brings His Playoff Credentials to Magic | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/business/media/sumner-redstone-removes-viacom-chief-from-trust-and-parent-board.html | Viacom Fight Escalates as Redstone Moves Against Company Chief | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Alec M. Priester | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/pageoneplus/corrections-may-21-2016.html | Corrections: May 21, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-21 | https://www.nytimes.com/2016/05/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/is-egg-freezing-only-for-white-women.html | Is Egg Freezing Only for White Women? | False | By Reniqua Allen | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/elephants-celebrity-cause.html | How the Elephant Became the Newest Celebrity Cause | False | By Alex Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/online-resale-sites-gazelle.html | The Age of Consignment | False | By Penelope Green | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/nyregion/a-manhattan-lawyers-slip-and-fall.html | A Manhattan Lawyerâ€šÃ„Â´s Slip and Fall | False | By Benjamin Weiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/minoo-fadaifard-john-wade.html | Minoo Fadaifard, John Wade | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/noise-complaints-artists-and-musicians.html | Noise Complaints: Artists and Musicians | False | By Ronda Kaysen | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-24 | https://www.nytimes.com/2016/05/22/upshot/it-isnt-easy-to-figure-out-which-foods-contain-sugar.html | Youâ€šÃ„Â´d Be Surprised at How Many Foods Contain Added Sugar | False | By Margot Sanger-Katz | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/travel/florida-keys-palm-island.html | A Plush Hideaway in the Florida Keys | False | By Lizette Alvarez | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/economic-promises-a-president-trump-could-and-couldnt-keep.html | Economic Promises a President Trump Could (and Couldnâ€šÃ„Ã´t) Keep | False | By Nelson D. Schwartz | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/middleeast/egyptair-plane-crash-security-threats.html | EgyptAir Was Aware of Threats to Security, Including One Scribbled on Plane | False | By Declan Walsh, Nour Youssef and Kareem Fahim | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/your-money/an-extra-week-in-kenya-but-not-by-choice.html | An Extra Week in Kenya, but Not by Choice | False | By David Segal | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/us/politics/donald-trump-republican-fundraising.html | Key G.O.P. Donors Still Deeply Resist Donald Trumpâ€šÃ„Ã´s Candidacy | False | By Jonathan Martin and Alexander Burns | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/jue-wong-a-serene-inner-sanctum-at-the-center-of-the-action.html | JuE Wong A Serene Inner Sanctum at the Center of the Action | False | As told to Patricia R. Olsen | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/horse-racing/as-nyquist-takes-flight-an-eponymous-red-wing-looks-on-in-wonder.html | A Nyquist Who Skates Takes Heart in a Nyquist Who Gallops | False | By Melissa Hoppert | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/for-workplace-creativity-find-the-right-dose-of-competition.html | For Workplace Creativity, Find the Right Dose of Competition | False | By Phyllis Korkki | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/jobs/in-desperate-pursuit-of-the-zero-stress-job.html | In Desperate Pursuit of the Zero-Stress Job | False | By Mike Scafise | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/europe/how-the-saudis-turned-kosovo-into-fertile-ground-for-isis.html | How Kosovo Was Turned Into Fertile Ground for ISIS | False | By Carlotta Gall | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/horse-racing/preakness-two-horses-die-in-first-four-races.html | Two Horses Die During Preakness Undercard | False | By Melissa Hoppert | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/football/redskins-poll-prompts-a-linguistic-debate.html | A Heated Linguistic Debate: What Makes â€šÃ„Ã²Redskinsâ€šÃ„Ã´ a Slur? | False | By Dan Barry | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/asia/china-christians-zhejiang.html | Decapitated Churches in Chinaâ€šÃ„Ã´s Christian Heartland | False | By Ian Johnson | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/scrutinizing-our-frenzy.html | Scrutinizing Our Frenzy | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/charlotte-ritchie.html | Charlotte Ritchie | False | By Kate Murphy | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/in-venezuela-god-does-not-provide.html | In Venezuela, God Does Not Provide | False | By Emiliana Duarte | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/israels-army-goes-to-war-with-its-politicians.html | Israelâ€šÃ„Ã´s Army Goes to War With Its Politicians | False | By Ronen Bergman | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/campaign-stops/how-to-save-clintonism.html | How to Save Clintonism | False | By David M. Shribman | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/facebooks-subtle-empire.html | Facebookâ€šÃ„Ã´s Subtle Empire | False | By Ross Douthat | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/the-broken-bargain-with-college-graduates.html | The Broken Bargain With College Graduates | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/new-york-teenagers-dumped-in-adult-jails.html | New York Teenagers Dumped in Adult Jails | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/an-openly-gay-man-runs-the-army.html | An Openly Gay Man Runs the Army | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/weakend-at-bernies.html | Weakend at Bernieâ€šÃ„Ã´s | False | By Maureen Dowd | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/how-facebook-warps-our-worlds.html | How Facebook Warps Our Worlds | False | By Frank Bruni | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/horse-racing/nyquist-owner-j-paul-reddam-stays-grounded.html | Nyquistâ€šÃ„Ã´s Owner Has a Philosophy: Stay Grounded | False | By William C. Rhoden | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/us/transgender-bathroom-obama-schools.html | How the Push to Advance Bathroom Rights for Transgender Americans Reached the White House | False | By Sheryl Gay Stolberg, Julie Bosman, Manny Fernandez and Julie Hirschfeld Davis | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/opinion/sunday/to-help-kids-thrive-coach-their-parents.html | To Help Kids Thrive, Coach Their Parents | False | By Paul Tough | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/thin-on-influence-world-humanitarian-summit-will-tackle-aid-crisis.html | Thin on Influence, World Humanitarian Summit Will Tackle Aid Crisis | False | By Somini Sengupta | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/europe/migrant-crimes-add-volatile-element-to-austrias-election.html | Migrant Crimes Add Volatile Element to Austriaâ€šÃ„Ã´s Election | False | By Alison Smale | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/books/to-write-software-read-novels.html | To Write Better Code, Read Virginia Woolf | False | By J. Bradford Hipps | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/media/new-questions-arise-over-sumner-redstones-competency-after-he-alters-trust.html | New Questions Arise Over Sumner Redstoneâ€šÃ„Ã´s Competency After He Alters Trust | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/baseball/a-more-patient-odubel-herrera-is-sparking-the-phillies.html | A More Patient Odubel Herrera Is Sparking the Phillies | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/us/politics/foes-point-to-con-man-trump-and-toxic-clinton.html | Foes Point to â€šÃ„Ã²Con Manâ€šÃ„Ã´ Trump and â€šÃ„Ã²Toxicâ€šÃ„Ã´ Clinton | False | By Nick Corasaniti | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/tennis/country-boy-stan-wawrinka-patiently-ascends-tenniss-ladder.html | Country Boy Stan Wawrinka Patiently Ascends Tennisâ€šÃ„Ã´s Ladder | False | By Andrew Brenner | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/asia/as-obama-heads-to-vietnam-current-events-overshadow-history.html | As Obama Heads to Vietnam, Current Events Overshadow History | False | By Gardiner Harris and David E. Sanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/sean-combs-leads-a-bad-boy-reunion-with-a-surprising-amount-of-soul.html | Review: Sean Combs Leads a Bad Boy Reunion, With a Surprising Amount of Soul | False | By Jon Caramanica | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/music/jane-little-atlantas-venerable-bassist-dies-at-87.html | Jane Little, Atlantaâ€šÃ„Ã´s Venerable Bassist, Dies at 87 | False | By Margalit Fox | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/bill-herz-of-war-of-the-worlds-broadcast-dies-at-99.html | Bill Herz, Last of â€šÃ„Ã²War of the Worldsâ€šÃ„Ã´ Broadcast Crew, Dies at 99 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/us/politics/veterans-groups-seek-a-crackdown-on-deceptive-colleges.html | Veterans Groups Seek a Crackdown on Deceptive Colleges | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/autoracing/short-track-racing-motorsports-riskiest-corner.html | Short-Track Racing, Motorsportsâ€šÃ„Ã´ Riskiest Corner | False | By Alex Daugherty | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/hockey/small-stakes-for-panthers-gm-after-stint-amid-real-loss.html | Small Stakes for Panthersâ€šÃ„Ã´ G.M. After Stint Amid Real Loss | False | By Tal Pinchevsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/baseball/mets-five-man-rotation-may-need-sixth-arm-to-offset-its-struggles.html | Walk-off Win Doesnâ€šÃ„Ã´t End the Worries About an Erratic Mets Rotation | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/middleeast/us-drone-strike-targets-taliban-leader.html | U.S. Drone Strike Targets Taliban Leader | False | By Helene Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/horse-racing/exaggerator-wins-preakness-stakes-denying-nyquist-chance-at-triple-crown.html | Exaggerator Tops Nyquist in Preakness to End Bid for a Triple Crown | False | By Joe Drape | 2016-09-07 | TX 8-338-102 |
| 2016-05-21 | 2016-05-22 | https://www.nytimes.com/2016/05/22/world/asia/violence-flares-in-afghanistan-among-various-groups.html | Violence Flares in Afghanistan Among Various Groups | False | By Rod Nordland and Jawad Sukhanyar | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/business/dealbook/crypto-ether-bitcoin-currency.html | A Venture Fund With Plenty of Virtual Capital, but No Capitalist | False | By Nathaniel Popper | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/baseball/yankees-defeat-athletics-for-fourth-straight-victory.html | Yankees Defeat Athletics for Fourth Straight Victory | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/soccer/red-bulls-demolish-new-york-city-in-what-has-been-a-one-sided-rivalry.html | Red Bulls Demolish New York City in What Has Been a One-Sided Rivalry | False | By Mike Vorkunov | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/us/politics/hillary-clinton-campaign.html | Citing Family, Hillary Clinton Affirms Gun-Control Stance | False | By Amy Chozick | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/sports/hockey/blues-offense-wakes-up-to-even-series-with-sharks.html | Blues Even Series With Revived Offense | False | By David Pollak | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/michelle-cooper-jason-feirman.html | Michelle Cooper, Jason Feirman | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/aimee-gasior-david-bejar.html | Aimee Gasior, David Bejar | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/kelley-burke-michael-baine.html | Kelley Burke, Michael Baine | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/kathryn-canary-john-rothmeier-jr.html | Kathryn Canary, John Rothmeier Jr. | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/leslie-cohen-brendan-finnerty.html | Leslie Cohen, Brendan Finnerty | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/lane-halley-joseph-goldstone.html | Lane Halley, Joseph Goldstone | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/alyssa-titche-matthew-mckeown.html | Alyssa Titche, Matthew McKeown | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/hilary-faust-david-aufhauser-jr.html | Hilary Faust, David Aufhauser Jr. | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/christopher-beacham-adam-scott.html | Christopher Beacham, Adam Scott | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/mariah-deans-demarkeus-harmon.html | Mariah Deans, Demarkeus Harmon | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/jill-jacinto-sander-van-den-bergh.html | Jill Jacinto, Sander van den Bergh | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/fiona-mcfarland-matthew-melton.html | Fiona McFarland, Matthew Melton | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/samuelle-lazar-jesse-jacobs.html | Samuelle Lazar, Jesse Jacobs | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/alpha-mengistu-alpha-kiflu.html | Alpha Mengistu, Alpha Kiflu | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/emily-miller-todd-olmsted.html | Emily Miller, Todd Olmsted | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/sarah-halzack-neil-irwin.html | Sarah Halzack, Neil Irwin | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/elizabeth-walsh-and-reid-simon-married.html | Elizabeth Walsh and Reid Simon: Just Friends With Places to Go | False | By Vincent M. Mallozzi | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/eva-dambrosio-and-matthew-herman-married.html | Eva dâ€šÃ„¸Â´Ambrosio and Matthew Herman: Cupid Arrived on an Old Vespa | False | By Rosalie R. Radomsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/jordana-marshall-and-lonny-kline-married.html | Jordana Marshall and Lonny Kline: The Woman in Red, Three Times Over | False | By Jaclyn Peiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/rebecca-pincus-nathan-reigner.html | Rebecca Pincus, Nathan Reigner | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/andrew-borchini-john-johnson.html | Andrew Borchini, John Scott Johnson | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/drew-damman-rory-golod.html | Drew Damman, Rory Golod | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/reighan-gillam-milton-curry.html | Reighan Gillam, Milton Curry | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/fashion/weddings/wesley-royce-patrick-conlisk.html | Wesley Royce, Patrick Conlisk | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/pageoneplus/corrections-may-22-2016.html | Corrections: May 22, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/international/nasdaq-adena-friedman-global-manager.html | A Great Leader Is a Great Executor | False | By Sonia Kolesnikov-Jessop | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/technology/unemployed-detroit-residents-are-trapped-by-a-digital-divide.html | Unemployed Detroit Residents Are Trapped by a Digital Divide | False | By Cecilia Kang | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/asia/afghanistan-taliban-leader-mullah-mansour.html | Taliban Chief Targeted by Drone Strike in Pakistan, Signaling a U.S. Shift | False | By Mujib Mashal | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/soccer/manchester-united-fa-cup-parting-gift-louis-van-gaal.html | F.A. Cup May Be Parting Gift for Louis van Gaal | False | By Rob Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/metropolitan-diary-give-and-take-on-handlebars.html | Give and Take on Handlebars | False | By Juliana Francis Kelly | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/23/world/americas/donald-trump-mexico.html | Mexico Prepares to Counter â€šÃ„¸Â´the Trump Emergencyâ€šÃ„¸Â´ | False | By Kirk Semple | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/queens-couple-sees-art-in-the-bullet-holes-piercing-a-public-housing-complex.html | Queens Couple Sees Art in the Bullet Holes Piercing a Public Housing Complex | False | By Michael Wilson | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/theater/59e59-theaters-announces-season.html | 59E59 Announces Season | False | By Steven McElroy | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/movies/the-angry-birds-movie-nests-atop-the-box-office.html | â€šÃ„¸Â²The Angry Birds Movieâ€šÃ„¸Â´ Nests Atop the Box Office | False | By Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/europe/turkeys-governing-party-elects-binali-yildirim-as-prime-minister.html | Party in Turkey Elects Binali Yildirim, Erdogan Ally, as Prime Minister | False | By Ceylan Yeginsu | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-22 | https://www.nytimes.com/2016/05/22/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„¸Â´s on TV Sunday | False | By Alec M. Priester | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/kulturfestnyc-expands-after-a-successful-debut.html | KulturfestNYC Expands After a Successful Debut | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/europe/austria-election-norbert-hofer-alexander-van-der-bellen.html | In Austrian Election, Far-Right Candidate Is Deadlocked With Rival | False | By Alison Smale | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/middleeast/egypt-sends-submarine-in-search-for-egyptair-jets-black-boxes.html | Egypt Sends Submersible in Search for EgyptAir Jetâ€šÃ„¸Â´s Black Boxes | False | By Declan Walsh | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/tennis/nick-kyrgios-temper-french-open.html | Nick Kyrgios Flashes Temper and Restraint in French Open Win | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/free-speech-ten-principles-for-a-connected-world-by-timothy-garton-ash.html | â€šÃ„¸Â´Free Speech: Ten Principles for a Connected World,â€šÃ„¸Â´ by Timothy Garton Ash | False | By Edmund Fawcett | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/an-inverted-jenny-an-object-of-intrigue-in-the-stamp-world-re-emerges-after-61-years.html | Inverted Jenny, Object of Intrigue in Stamp World, Re-emerges After 61 Years | False | By James Barron | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/us/politics/hillary-clinton-donald-trump-campaign.html | Hillary Clinton Warns Against Treating Donald Trump as â€šÃ„¸Â´Normalâ€šÃ„¸Â´ Candidate | False | By Amy Chozick | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/americas/troubles-in-rio-for-a-party-promising-brazil-salvation.html | Entrusted to Save Brazil: The Party That Ruined Rio | False | By Simon Romero | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/nyquist-and-exaggerator-belmont-park.html | Nyquist and Exaggerator Move Their Duel to Belmont Park | False | By Melissa Hoppert | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/science/its-no-accident-advocates-want-to-speak-of-car-crashes-instead.html | Itâ€šÃ„¸Â´s No Accident: Advocates Want to Speak of Car â€šÃ„¸Â´Crashesâ€šÃ„¸Â´ Instead | False | By Matt Richtel | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/movies/the-palme-dor-goes-to-i-daniel-blake.html | Palme dâ€šÃ„¸Â´Or Goes to a Ken Loach Film at Cannes | False | By Manohla Dargis | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/greek-lawmakers-narrowly-approve-austerity-legislation.html | Greek Lawmakers Narrowly Approve Austerity Legislation | False | By Niki Kitsantonis | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/treasury-auctions-set-for-the-week-of-may-23.html | Treasury Auctions Set for the Week of May 23 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/us/americas-overlooked-gun-violence.html | A Drumbeat of Multiple Shootings, but America Isnâ€šÃ„¸Â´t Listening | False | By Sharon LaFraniere, Daniela Porat and Agustin Armendariz | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/asia/john-kerry-myanmar-aung-san-suu-kyi.html | John Kerry and Aung San Suu Kyi: A Milestone Meeting in Myanmar, Tempered by Questions | False | By David E. Sanger | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/baseball/ny-mets-milwaukee-brewers-noah-syndergaard.html | Mets Finish Sweep of the Brewers as Syndergaard Strikes Out 11 | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/asia/vietnam-obama-china.html | Arriving in Vietnam, Obama Aims to Lure It Away From China | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/review-city-lights-and-fantasia-at-the-new-york-philharmonic.html | Review: â€šÃ„Ã²City Lightsâ€šÃ„Ã´ and â€šÃ„Ã² Fantasiaâ€šÃ„Ã´ at the New York Philharmonic | False | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/books/review-we-were-feminists-once-on-a-movement-co-opted.html | Review: â€šÃ„Ã²We Were Feminists Once,â€šÃ„Ã´ on a Movement Co-Opted | False | By Jennifer Senior | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/movies/the-director-of-toni-erdmann-savors-her-moment-at-cannes.html | The Director of â€šÃ„Ã²Toni Erdmannâ€šÃ„Ã´ Savors Her Moment at Cannes | False | By Manohla Dargis | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/television/bill-cosby-and-an-accuser-could-face-each-other-at-pretrial-hearing.html | Bill Cosby and an Accuser Could Face Each Other at Pretrial Hearing | False | By Graham Bowley | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/books/timothy-garton-ash-puts-forth-a-free-speech-manifesto.html | Timothy Garton Ash Puts Forth a Free-Speech Manifesto | False | By Tom Rachman | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/asia/obama-donald-trump-japan.html | Obama Braces for Donald Trump Questions From World Leaders | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/television/tv-review-pbs-pov-the-return.html | Review: From Lifers to Ex-Cons, a Bumpy Road Home, on â€šÃ„Ã²POVâ€šÃ„Ã´ | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/review-eddie-palmieri-reprises-a-tantalizing-harlem-river-drive.html | Review: Eddie Palmieri Reprises a Tantalizing â€šÃ„Ã²Harlem River Driveâ€šÃ„Ã´ | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/review-julian-wachner-celebrates-ginastera-centennial.html | Review: Julian Wachner Celebrates Ginasteraâ€šÃ„Ã´s Centennial | False | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/review-despite-battling-a-cold-andreas-scholl-delivers-a-dynamic-performance.html | Review: Despite Battling a Cold, Andreas Scholl Delivers a Dynamic Performance | False | By James R. Oestreich | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/theater/review-half-moon-bay-shows-the-hook-up-and-the-aftermath.html | Review: â€šÃ„Ã²Half Moon Bayâ€šÃ„Ã´ Shows the Hook Up and the Aftermath | False | By Alexis Soloski | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/dealbook/decades-after-boom-boom-room-suit-bias-persists-for-women.html | Decades After â€šÃ„Ã²Boom-Boom Roomâ€šÃ„Ã´ Suit, Bias Persists for Women | False | By Susan Antilla | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/americas/galapagos-islands-ecuador-environment.html | Galâ€šÃ†Â°pagos Islands Gain a New Guardian as Ecuador Moves to Protect the Park | False | By Joseph B. Treaster | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/europe/france-sexual-harassment-denis-baupin-politics.html | French Lawmakerâ€šÃ„Ã´s Fall Over Harassment Claims May Hold Lesson for Men: Behave | False | By Adam Nossiter | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/facebooks-troubling-one-way-mirror.html | Facebookâ€šÃ„Ã´s Troubling One-Way Mirror | False | By Jim Rutenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/tennis/the-french-william-klein-geraldine-mailett-films-three-decades-apart.html | Films, Three Decades Apart, Show What a Sport Has Lost as It Grows | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-22 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/media/criticism-intensities-as-redstone-moves-to-replace-trust-members.html | Sumner Redstone Moves to Replace Ousted Trust Members | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/us/politics/medicare-drug-payments-cuts.html | Proposal to Reduce Medicare Drug Payments Is Widely Criticized | False | By Robert Pear | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/f-train-express-plan-brings-anger-and-joy-depending-on-the-neighborhood.html | F Train Express Plan Brings Anger and Joy, Depending on the Neighborhood | False | By Emma G. Fitzsimmons | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/us/politics/bernie-sanders-campaign-legacy.html | Bernie Sanders Makes a Campaign Mark. Now, Can He Make a Legacy? | False | By Jonathan Mahler and Yamiche Alcindor | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/plant-based-the-beyond-burger-aims-to-stand-sturdy-among-meat.html | Plant-Based, the Beyond Burger Aims to Stand Sturdy Among Meat | False | By Stephanie Strom | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/baseball/sharper-michael-pineda-lift-yankees-over-the-oakland-athletics.html | A Sharper Michael Pineda, and Lively Bats, Lifts the Yankees Over the Aâ€šÃ„Ã´s | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/media/hollywood-rushes-to-vidcon-to-connect-with-millennials.html | Hollywood Rushes to VidCon to Connect With Millennials | False | By Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/soccer/barcelona-beats-sevilla-to-win-the-copa-del-rey-title.html | Barcelona Beats Sevilla to Win the Copa del Rey Title | False | By Raphael Minder | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/4-foot-wide-lot-carved-out-by-developers-causes-big-stir-in-manhattan.html | 4-Foot-Wide Lot, Carved Out by Developers, Causes Big Stir in Manhattan | False | By J. David Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/russia-seeks-changes-for-growth-and-greek-debt-talks-linger.html | Russia Seeks Changes for Growth, and Greek Debt Talks Linger | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/wenner-media-to-launch-glixel-website-as-lifeline-for-gamers.html | Wenner Media to Launch Glixel Website as Lifeline for Gamers | False | By Sydney Ember | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/us/where-dentists-are-scarce-american-indians-forge-a-path-to-better-care.html | Where Dentists Are Scarce, American Indians Forge a Path to Better Care | False | By Kirk Johnson | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/business/media/in-adelsons-newsroom-looser-purse-strings-and-a-tighter-leash.html | In Sheldon Adelsonâ€šÃ„Ã´s Newsroom, Looser Purse Strings and a Tighter Leash | False | By Sydney Ember | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/music/emilio-navaira-tejano-star-dies-at-53.html | Emilio Navaira, Tejano Star on Both Sides of Border, Dies at 53 | False | By Daniel Victor | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/chirlane-mccray-enlists-new-york-clergy-in-mental-health-outreach.html | Chirlane McCray Enlists New York Clergy in Mental Health Outreach | False | By Nikita Stewart | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-31 | https://www.nytimes.com/2016/05/23/theater/how-to-keep-a-musical-great-call-heather-headley-and-marin-mazzie.html | How to Keep a Musical Great: Call Heather Headley and Marin Mazzie | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/theater/review-signature-plays-triple-bill-reveals-truth-in-the-mirrors-lies.html | Review: â€šÃ„Ã²Signature Playsâ€šÃ„Ã´ Triple Bill Reveals Truth in the Mirrorâ€šÃ„Ã´s Lies | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/world/asia/north-korea-diplomat-kang-sok-ju.html | Kang Sok-ju, Key Nuclear Negotiator for North Korea, Dies at 76 | False | By Choe Sang-Hun | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/nyregion/pommes-frites-restaurant-opening-14-months-after-fatal-blast.html | Pommes Frites Restaurant Opening 14 Months After Fatal Blast | False | By Sarah Maslin Nir | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/baseball/san-diego-padres-apologize-to-gay-mens-chorus-for-error-in-national-anthem-recording.html | Padres Apologize to Gay Men's Chorus for Error in National Anthem Recording | False | By Christopher Mele | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/basketball/oklahoma-city-thunder-explode-past-golden-state-warriors-to-take-series-lead.html | Thunder Explode Past Warriors to Take Series Lead | False | By Harvey Araton | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/hockey/tampa-bay-lightning-take-lead-vs-pittsburgh-penguins-on-tyler-johnsons-overtime-goal.html | Lightning Take Series Lead vs. Penguins on Johnson's Overtime Goal | False | By Chris Adamski | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-04-13 | https://www.nytimes.com/2016/05/23/universal/ko/wildfires-season-global-warming-korean.html | Ã¢ÂˆÂ¶ÃÂ±ÂªÂ·â€²Â ÃŒÂ¨Â²ÃÂ¬â€žÂ¸ÃÂ¥Â«ÂŽÃ‹â€ Â¨ÂŠ Ã¢ÂˆÂ¶Ã‹Â°ÃŒÂ¨ÃÂ¬â€žÂ¸ | By Matt Richtel and Fernanda Santos | 2016-07-28 | TX 8-242-513 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/arts/television/whats-on-tv-monday.html | What's on TV Monday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/pageoneplus/corrections-may-23-2016.html | Corrections: May 23, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/asia/vietnam-us-arms-embargo-obama.html | Vietnam Arms Embargo to Be Fully Lifted, Obama Says in Hanoi | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/sports/alexi-pappas-track-star-veers-far-from-her-lane.html | Alexi Pappas Veers Far From Her Lane | False | By Sam McManis | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/bayer-offers-to-buy-monsanto-for-62-billion.html | Bayer Offers to Buy Monsanto for $62 Billion | False | By Michael J. de la Merced and Chad Bray | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/asia/obama-mullah-mansour-taliban-killed.html | Obama Says Mullah Mansour, Taliban Leader, Was Killed in U.S. Strike | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/health/dr-susan-desmond-hellmann-guide-of-the-gates-foundation.html | Dr. Susan Desmond-Hellmann, Guide of the Gates Foundation | False | By Celia W. Dugger | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/a-lame-duck-president.html | A 'Lame Duck' President | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/joan-rivers-and-outpatient-surgery.html | Joan Rivers and Outpatient Surgery | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/how-to-evaluate-students.html | How to Evaluate Students | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/juveniles-in-new-york.html | Juveniles in New York | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/how-to-get-away-with-insider-trading.html | How to Get Away With Insider Trading | False | By John C. Coffee Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/college-applications-that-cross-a-line.html | College Applications That Cross a Line | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/bill-clinton-economy-czar.html | Bill Clinton, Economy Czar? | False | By Elizabeth Williamson | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/from-nursing-home-to-own-home.html | From Nursing Home to Own Home | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/election-from-hell.html | Election From Hell | False | By Charles M. Blow | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/remembrance-of-booms-past.html | Remembrance of Booms Past | False | By Paul Krugman | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/the-left-on-the-run-in-latin-america.html | The Left on the Run in Latin America | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-23 | https://www.nytimes.com/2016/05/23/opinion/the-sand-mines-that-ruin-farmland.html | The Sand Mines That Ruin Farmland | False | By Nancy C. Loeb | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/us-netherlands-cf-oci-nitrogen-inversion.html | Fertilizer Deal Called Off Over New Tax Inversion Rules | False | By Chad Bray | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/middleeast/iraq-falluja-isis.html | Iraqi Forces Try to Retake Falluja From ISIS | False | By Falih Hassan and Tim Arango | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-06-12 | https://www.nytimes.com/2016/05/23/t-magazine/pritzker-venice-biennale-chile-architect-alejandro-aravena.html | Alejandro Aravena, the Architect Rebuilding a Country | False | By Michael Kimmelman | 2016-11-07 | TX 8-284-459 |
| 2016-05-23 | 2016-05-31 | https://www.nytimes.com/2016/05/24/upshot/sorry-theres-nothing-magical-about-breakfast.html | Sorry, There's Nothing Magical About Breakfast | False | By Aaron E. Carroll | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/house-set-to-begin-irs-commissioners-impeachment-hearing.html | House to Consider I.R.S. Commissioner's Impeachment | False | By David M. Herszenhorn and Jackie Calmes | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/armed-with-data-chicago-police-try-to-predict-who-may-shoot-or-be-shot.html | Chicago Police Try to Predict Who May Shoot or Be Shot | False | By Monica Davey | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/asia/hong-kong-2047-countdown-ioc.html | Political Light Installation on Hong Kong Skyscraper Is Pulled | False | By Amy Qin | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/east-west-street-by-philippe-sands.html | 'East West Street,' by Philippe Sands | False | By Bernard-Henri Lévy | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/total-grilling-manual.html | Solid Grilling Advice and a Host of Tips | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/yak-steaks.html | Something New for the Grill | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/cast-iron-oyster-pan.html | An Oyster Pan for the Grill | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/pirch-manhattan.html | Appliances to Daydream About | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/grill-scraper.html | Donâ€šÂ„Â´t Forget to Scrape the Grill | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/meat-claws-bear-paws.html | Claws for Pulling Pork, Tossing Pasta or Steadying a Roast | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/middleeast/syria-bombs-jableh-tartus-assad.html | Suicide Attacks Hit 2 Syrian Cities in Assad Stronghold, Killing Scores | False | By Ben Hubbard and Maher Samaan | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/cricket/gujarat-lions-are-a-success-from-day-one-in-ipl.html | In Indian Premier League, Gujarat Lions Are a Success From Day 1 | False | By Huw Richards | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/australias-offshore-cruelty.html | Australiaâ€šÂ„Â´s Offshore Cruelty | False | By Roger Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/which-rock-star-will-historians-of-the-future-remember.html | Which Rock Star Will Historians of the Future Remember? | False | By Chuck Klosterman | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/health/older-men-prostate-cancer-testing.html | Older Men Are Still Being Overtested for Prostate Cancer | False | By Paula Span | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-26 | https://www.nytimes.com/2016/05/24/fashion/at-billboard-awards-a-red-carpet-thats-more-vegas-strip-than-runway.html | At Billboard Awards, a Red Carpet Thatâ€šÂ„Â´s More Vegas Strip Than Runway | False | By Vanessa Friedman | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/international/chinas-aviation-market-is-taking-hold.html | Chinaâ€šÂ„Â´s Aviation Market Is Taking Hold | False | By Chris Horton | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/travel/new-aircraft-give-market-some-lift.html | New Aircraft Give Market Some Lift | False | By Jad Mouawad | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/middleeast/a-window-into-west-banks-wildest-most-violent-areas.html | A Window Into the West Bankâ€šÂ„Â´s â€šÂ„Â²Wildest, Most Violentâ€šÂ„Â´ Areas | False | By James Glanz | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/viacom-ceo-summer-redstone-competency-lawsuit-philippe-dauman.html | Redstone and Viacom Executives Go to Court Against Each Other | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-26 | https://www.nytimes.com/2016/05/24/technology/personaltech/going-wide-with-google-camera.html | Going Wide With Google Camera | False | By J. D. Biersdorfer | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/football/tom-brady-deflategate-whats-next.html | Tom Brady Files New Deflategate Appeal: Whatâ€šÂ„Â´s Next? | False | By Victor Mather and Ken Belson | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/roger-stone-david-brock-trump-clinton.html | As Trump and Clinton Clash, 2 Operatives Duke It Out in Their Shadows | False | By Amy Chozick | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/europe/austria-presidential-election.html | Austrian Far-Right Candidate Norbert Hofer Narrowly Loses Presidential Vote | False | By Alison Smale | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/cattle-on-the-wilder-side.html | Cattle on the Wilder Side | False | By C. Claiborne Ray | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/baltimore-officer-edward-nero-freddie-gray-court-verdict.html | Police Officer in Freddie Gray Case Is Acquitted of All Charges | False | By Jess Bidgood and Timothy Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/elvis-airlines-flight-attendants-passengers.html | For Some Flight Attendants, Shtick Comes With the Safety Spiel | False | By Zach Schonbrun | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/tribune-publishing-with-new-backer-rejects-gannetts-bid.html | Tribune Publishing, With New Backer, Rejects Gannettâ€šÂ„Â´s Bid | False | By Leslie Picker | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/what-in-the-world/a-uniquely-korean-household-worry.html | A Uniquely Korean Household Worry | False | By Dan Levin | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/donald-trump-relationship-bankers.html | Trump Boasts of Rapport With Wall St., but the Feeling Is Not Quite Mutual | False | By Susanne Craig | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/a-right-to-shelter-in-new-york.html | A Right to Shelter in New York | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/23/science/a-tiny-robot-that-can-fly-and-amazingly-rest.html | A Tiny Robot That Can Fly and, Amazingly, Rest | False | By James Gorman | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/the-value-of-college.html | The Value of College | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/from-cuba-to-miami-by-providence-and-a-homemade-boat.html | From Cuba to Miami by Providence and a Homemade Boat | False | By Lizette Alvarez | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/europe/angelina-jolie-will-be-visiting-professor-at-london-school-of-economics.html | Angelina Jolie Will Be Visiting Professor at London School of Economics | False | By Christine Hauser | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/nyregion/gentrifications-latest-victims-new-yorks-feral-cats.html | Now Displaced by New Yorkâ€šÂ„Â´s Gentrification: Feral Cats | False | By Matt A.V. Chaban | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-22 | https://www.nytimes.com/2016/05/22/realestate/from-parking-lot-to-co-op.html | From Parking Lot to Co-op | False | By Jane Margolies | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-30 | https://www.nytimes.com/2016/05/24/sports/baseball/vin-scully-nfl-pat-summerall-john-madden.html | The Day Vin Scully Didnâ€šÂ„Â´t Land That N.F.L. Broadcasting Job | False | By Rob Weintraub | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/exxon-investors-seek-assurance-as-climate-shifts-along-with-attitudes.html | Exxon Investors Seek Assurance as Climate Shifts, Along With Attitudes | False | By Clifford Krauss and John Schwartz | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/music/drake-chance-the-rapper-charts-streams.html | Drakeâ€šÂ„Â´s â€šÂ„Â²Viewsâ€šÂ„Â´ Passes the Half-Billion Mark in Streams | False | By Ben Sisario | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/supreme-court-black-jurors-death-penalty-georgia.html | Supreme Court Finds Racial Bias in Jury Selection for Death Penalty Case | False | By Adam Liptak | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/soccer/fifa-fires-markus-kattner.html | FIFA Fires a Top Official Amid New Questions of Wrongdoing | False | By Rebecca R. Ruiz | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-29 | https://www.nytimes.com/2016/05/23/t-magazine/fanpages-book-chloe-sevigny-alexa-chung.html | Seven Creative People Reveal Their Obsessions | False | By Kin Woo | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/egypt-cairo-tourism-terrorism.html | In Egypt, a Setback for Tourism Amid Signs of Hope | False | By Patrick Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-31 | https://www.nytimes.com/2016/05/24/theater/god-of-vengance-to-be-presented-in-yiddish.html | â€˜Â“God of Venganceâ€Â ' to Be Presented in Yiddish | False | By Andrew R. Chow | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/europe/british-restaurateur-sentenced-to-6-years-after-peanut-allergy-death.html | British Restaurateur Sentenced to 6 Years After Peanut Allergy Death | False | By Kimiko de Freytas-Tamura | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/un-meeting-on-humanitarian-aid.html | U.N. Meeting on Humanitarian Aid | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/rethinking-luggage-fees.html | Rethinking Luggage Fees | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/tennis/french-open-results-stan-wawrinka.html | Stan Wawrinka Needs 5 Sets as French Open Title Defense Begins | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/middleeast/yemen-suicide-bomber.html | Suicide Bomber Kills Dozens of Yemeni Army Recruits | False | By Saeed Al-Batati and Kareem Fahim | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/crocodiles-in-florida.html | Nile Crocodiles Found Really Far Out of Africa. In Florida. | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/braai.html | South Africa, One Nation United by the Grill | False | By Julia Moskin | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/justices-let-court-imposed-redistricting-stand-in-virginia.html | Justices Let Court-Imposed Redistricting Stand in Virginia | False | By Adam Liptak | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/is-single-payer-our-health-salvation.html | Is Single Payer Our Health Salvation? | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/group-urging-free-tuition-at-harvard-fails-to-win-seats-on-board.html | Group Urging Free Tuition at Harvard Fails to Win Seats on Board | False | By Stephanie Saul | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://well.blogs.nytimes.com/2016/05/23/lawsuits-over-baby-powder-raise-questions-about-cancer-risk/ | Lawsuits Over Baby Powder Raise Questions About Cancer Risk | False | By Roni Caryn Rabin | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/theater/mamet-to-return-to-the-atlantic-theater-next-season.html | Mamet to Return to the Atlantic Theater Next Season | False | By Erik Piepenburg | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/hockey/nhl-eastern-conference-penguins-lightning-fleury.html | Penguins Face Elimination, and a Tough Goalie Decision | False | By Chris Gordon | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/public-campaign-against-exxon-has-roots-in-a-2012-meeting.html | Public Campaign Against Exxon Has Roots in a 2012 Meeting | False | By John Schwartz | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/nyregion/a-brooklyn-ambulance-service-speaks-chinese-like-its-patients.html | A Brooklyn Ambulance Service Speaks Chinese, Like Its Patients | False | By Sarah Maslin Nir | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/health/zika-virus-puerto-rico.html | Private Sector Is Helping Puerto Rico Fight Zika | False | By Donald G. McNeil Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/hillary-clinton-donald-trump-campaign.html | Hillary Clinton Declines Invitation to Debate Bernie Sanders | False | By Thomas Kaplan | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/books/review-the-morning-they-came-for-us-reports-on-the-hell-of-syria.html | Review: â€˜Â“The Morning They Came for Usâ€Â ' Reports on the Hell of Syria | False | By Michiko Kakutani | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/music/william-s-burroughs-naked-lunch-let-me-hang-you.html | The Dirtiest Parts of â€˜Â“Naked Lunch,â€Â ' for Your Record Collection | False | By Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/one-trillion-microbes-on-earth.html | Earth May Be Home to a Trillion Species of Microbes | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/africa/tunisia-rachid-ghannouchi-ennahda.html | Tunisian Islamic Party Re-elects Moderate Leader | False | By Carlotta Gall | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/music/review-meredith-monk-still-a-peerless-mixture-of-otherworldly-and-human.html | Review: Meredith Monk, Still a Peerless Mixture of Otherworldly and Human | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/asteroids-nathan-myhrvold-nasa.html | How Big Are Those Killer Asteroids? A Critic Says NASA Doesnâ€Â t Know. | False | By Kenneth Chang | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/football/nfl-tried-to-influence-concussion-research-congressional-study-finds.html | N.F.L. Tried to Influence Concussion Research, Congressional Study Finds | False | By John Branch | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/music/moogfest-festival-north-carolina.html | At Moogfest, a Demonstration of What Human and Machine Can Accomplish | False | By Jon Pareles | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-06-12 | https://www.nytimes.com/2016/05/23/t-magazine/glossy-makeup-eyelids.html | The Subtle Appeal of Glossy, Nearly Naked Eyelids | False | By Molly Young | 2016-11-07 | TX 8-284-459 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/television/call-the-midwife-deserves-more-respect-for-its-depth-and-daring.html | â€˜Â“Call the Midwifeâ€Â ' Deserves More Respect for Its Depth and Daring | False | By Jeannette Catsoulis | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/music/review-a-side-of-richard-rodgers-not-often-seen.html | Review: A Side of Richard Rodgers Not Often Seen | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/music/review-renee-fleming-teams-with-the-met-opera-orchestra-in-tender-strauss-songs.html | Review: Renéâ€Â e Fleming Teams With the Met Opera Orchestra in Tender Strauss Songs | False | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/dance/review-craig-halls-last-matinee-on-a-lincoln-center-stage.html | Review: Craig Hallâ€Â s Last Matinee on a Lincoln Center Stage | False | By Alastair Macaulay | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/theater/broadway-defies-the-odds-with-another-record-breaking-season.html | Broadway Defies the Odds With Another Record-Breaking Season | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/dance/in-savion-glovers-shuffle-along-taps-reach-has-its-limits.html | In Savion Gloverâ€šÃ„Ã´s â€šÃ„Ã²Shuffle Along,â€šÃ„Ã´ Tapâ€šÃ„Ã´s Reach Has Its Limits | False | By Brian Seibert | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/science/hiroshima-atomic-bomb-mushroom-cloud.html | The Hiroshima Mushroom Cloud That Wasnâ€šÃ„Ã´t | False | By William J. Broad | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/nyregion/fred-papert-innovative-ad-man-and-champion-of-grand-central-dies-at-89.html | Fred Papert, Innovative Ad Man and Champion of Grand Central, Dies at 89 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/baseball/tony-gwynn-family-sues-tobacco-altria-death.html | Tony Gwynnâ€šÃ„Ã´s Family Sues Tobacco Industry, Seeking Recourse Over Fatal Habit | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/jimmy-carter-racism-baptist-conference-unity-donald-trump.html | Jimmy Carter, Seeing Resurgence of Racism, Plans Baptist Conference for Unity | False | By Laurie Goodstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/moving-on-in-vietnam-but-remembering-its-lessons.html | Moving On in Vietnam, but Remembering Its Lessons | False | By John Kerry, John McCain and Bob Kerrey | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/nyregion/queens-bank-heist-leaves-dozens-of-deposit-boxes-on-roof.html | Thieves Ransack Queens Bank Vault, Leaving Many Deposit Boxes on Roof | False | By Sarah Maslin Nir and Arielle Dollinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/michael-mariotte-a-leading-antinuclear-activist-dies-at-63.html | Michael Mariotte, a Leading Antinuclear Activist, Dies at 63 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-23 | 2016-05-24 | https://www.nytimes.com/2016/05/24/nyregion/rikers-island-guards-accused-in-inmates-beating-will-not-testify.html | Rikers Island Guards Accused in Inmateâ€šÃ„Ã´s Beating Will Not Testify | False | By Winnie Hu and Kate Pastor | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/soccer/manchester-united-fires-louis-van-gaal-mourinho.html | Manchester United Jettisons Louis van Gaal, â€šÃ„Ã²the Best Coach in the Worldâ€šÃ„Ã´ | False | By Sam Borden | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/9-11-attacks-declassified-documents-saudi-arabia.html | Fearing a Last-Minute Obstacle in a Push to Release 9/11 Findings | False | By Carl Hulse | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/nyregion/lees-art-shop-to-shutter-as-midtown-towers-sprout-around-it.html | Leeâ€šÃ„Ã´s Art Shop to Shutter as Midtown Towers Sprout Around It | False | By James Barron | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/penalty-against-bank-of-america-overturned-in-mortgage-case.html | Penalty Against Bank of America Overturned in Mortgage Case | False | By Michael Corkery | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/asia/vietnam-arms-embargo-obama.html | Despite Obamaâ€šÃ„Ã´s Moves, Asian Nations Skeptical of U.S. Commitment | False | By David E. Sanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/sex-shop-workers-welcome-the-protections-of-a-retail-union.html | Sex Shop Workers Welcome the Protections of a Retail Union | False | By Rachel Abrams | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/world/americas/brazil-dilma-rousseff-impeachment-petrobras.html | Transcript Suggests a Plot Behind Effort to Oust Brazilian President | False | By Vinod Sreeharsha | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/tennis/french-open-clay-hawk-eye-review-line-judging.html | French Open Sticks With Umpireâ€šÃ„Ã´s Eye Over Hawk-Eye on Clay | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/technology/facebook-says-an-investigation-found-no-evidence-of-bias-in-a-news-app.html | Facebook Says an Investigation Found No Evidence of Bias in a News App | False | By Mike Isaac | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/doctors-stake-in-tribune-is-to-preserve-public-trust.html | Doctorâ€šÃ„Ã´s Stake in Tribune Is to Preserve â€šÃ„Ã²Public Trustâ€šÃ„Ã´ | False | By Andrew Pollack | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/a-baffling-hard-line-choice-in-israel.html | A Baffling, Hard-line Choice in Israel | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/basketball/draymond-green-suspension-kick-adams-warriors-thunder.html | Draymond Green Wonâ€šÃ„Ã´t Miss Game 4 After Kicking Steven Adams | False | By Harvey Araton | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/afghanistan-pakistan-taliban-leader.html | U.S. Strike on Taliban Leader Is Seen as a Message to Pakistan | False | By Mark Landler and Matthew Rosenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/baseball/ny-mets-washington-nationals-lucas-duda-injury.html | Back Injury Sidelines Lucas Duda, but Metsâ€šÃ„Ã´ Other Bats Fill the Gap | False | By Marc Tracy | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/media/ghostbusters-steps-right-into-the-hostility-of-gender-politics.html | â€šÃ„Ã²Ghostbustersâ€šÃ„Ã´ Steps Right Into the Hostility of Gender Politics | False | By Michael Cieply and Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/24/theater/guards-at-the-taj-wins-obie-awards.html | â€šÃ„Ã²Guards at the Tajâ€šÃ„Ã´ Wins Obie Awards | False | By Scott Heller | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/business/dealbook/gawker-founder-suspects-a-common-financer-behind-lawsuits.html | Gawker Founder Suspects a Common Financer Behind Lawsuits | False | By Andrew Ross Sorkin | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/theater/review-hadestown-reanimates-a-well-known-myth.html | Review: â€šÃ„Ã²Hadestownâ€šÃ„Ã´ Reanimates a Well-Known Myth | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/us/politics/tsa-replaces-security-chief-as-tension-grows-at-airports-and-agency.html | T.S.A. Replaces Security Chief as Tension Grows at Airports and Agency | False | By Ron Nixon | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/24/movies/ryan-reynolds-finds-a-niche-or-a-springboard-as-a-mouthy-superantihero.html | Ryan Reynolds Finds a Niche, or a Springboard, as a Mouthy Superantihero | False | By Wesley Morris | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/technology/microsoft-awards-first-grants-to-help-expand-global-internet-access.html | Microsoft Awards First Grants to Help Expand Global Internet Access | False | By Vindu Goel | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/hockey/san-jose-sharks-st-louis-blues-stanley-cup-playoffs.html | Sharks Bury Blues to Reach Doorstep of Stanley Cup Finals | False | By Steve Greenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/sports/brady-appeals-for-a-new-hearing-in-the-deflategate-case.html | Brady Appeals for a New Hearing in the Deflategate Case | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/pageoneplus/corrections-may-24-2016.html | Corrections: May 24, 2016 | False | | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/24/arts/music/review-matthew-morrison-in-concert-goes-beyond-genres.html | Review: Matthew Morrison, in Concert, Goes Beyond Genres | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/why-is-clinton-disliked.html | Why Is Clinton Disliked? | False | By David Brooks | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/congress-moves-finally-on-toxic-chemicals.html | Congress Moves, Finally, on Toxic Chemicals | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/24/opinion/what-it-feels-like-to-use-the-wrong-bathroom.html | What It Feels Like to Use the Wrong Bathroom | False | By Meredith Russo | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-24 | https://www.nytimes.com/2016/05/25/upshot/when-elections-arent-about-the-economy.html | Why a B-Minus Economy May Be Causing a Turbulent Election | False | By Peter Eavis | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/europe/greece-idomeni-refugee-camp.html | Greece Begins Moving Refugees Out of Idomeni Camp | False | By Niki Kitsantonis | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/asia/vietnam-us-obama-human-rights.html | As Obama Presses Vietnam on Rights, Activists Are Barred From Meeting | False | By Gardiner Harris and Jane Perlez | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/behind-the-barricades-of-turkeys-hidden-war.html | Behind the Barricades of Turkeyâ€šÃ„Ã´s Hidden War | False | By Robert F. Worth | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/americas/canada-indigenous-women-highway-16.html | Dozens of Women Vanish on Canadaâ€šÃ„Ã´s Highway of Tears, and Most Cases Are Unsolved | False | By Dan Levin | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/politics/ken-starr-impeachment-bill-clinton.html | Kenneth Starr, Who Tried to Bury Bill Clinton, Now Only Praises Him | False | By Amy Chozick | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/iran-assembly-experts-ahmad-jannati.html | Powerful Council in Iran Selects Hard-Liner as Chairman | False | By Thomas Erdbrink | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/24/opinion/new-york-stories-from-potters-field.html | New York Stories From Potterâ€šÃ„Ã´s Field | False | By Francis X. Clines | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/science/squid-are-thriving-while-fish-decline.html | Squid Are Thriving While Fish Decline | False | By Nicholas St. Fleur | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-31 | https://well.blogs.nytimes.com/2016/05/24/ask-well-should-you-fast-before-a-cholesterol-test/ | Ask Well: Should You Fast Before a Cholesterol Test? | False | By Roni Caryn Rabin | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/duncan-jones-bowies-son-on-making-warcraft-and-facing-his-own-battles.html | Duncan Jones, David Bowieâ€šÃ„Ã´s Son, on Making â€šÃ„Ã²Warcraftâ€šÃ„Ã´ and Facing His Own Battles | False | By Dave Itzkoff | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/destination-weddings-honeymoon.html | Your Destination Wedding Flight Tips and More | False | By Stephanie Rosenbloom | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/how-everything-became-the-highest-form-of-praise.html | How â€šÃ„Ã²Everythingâ€šÃ„Ã´ Became the Highest Form of Praise | False | By Jody Rosen | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/vladimir-nabokov-lolita.html | On the Trail of Nabokov in the American West | False | By Landon Y. Jones | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/soccer/mourinho-guardiola-rivalry-renews-in-manchester.html | Rivalry Renews in Manchester | False | By Rob Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/asia/maldives-mohamed-nasheed.html | Britain Grants Refugee Status to Ex-President of Maldives | False | By Nida Najar | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/asia/myanmar-poet-tattoo.html | Myanmar Poet Who Wrote of Penis Tattoo Is Convicted of Defaming Ex-Leader | False | By Austin Ramzy and Wai Moe | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/asia/myanmar-hpakant-landslide-jade-mine.html | Landslide at Myanmar Jade Mine Kills at Least 12 | False | By Austin Ramzy and Wai Moe | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/music/jake-gyllenhaal-to-star-in-concert-production-of-sunday-in-the-park-with-george.html | Jake Gyllenhaal to Star in Concert Production of â€šÃ„Ã²Sunday in the Park With Georgeâ€šÃ„Ã´ | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/new-york-attorney-general-accuses-dominos-of-wage-theft-in-lawsuit.html | New York Attorney General Accuses Dominoâ€šÃ„Ã´s of Wage Theft in Lawsuit | False | By Marc Santora | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-30 | https://www.nytimes.com/2016/05/24/nyregion/metropolitan-diary-blunt-rules-in-a-black-car.html | Blunt Rules in a Black Car | False | By Michael Heffernan | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/charcoal-grill-citrus-onions-chiles.html | Make the Most of the Grillâ€šÃ„Ã´s Heat | False | By John Willoughby and Chris Schlesinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/what-in-the-world/bees-thrive-in-an-unexpected-paradise-paris.html | Bees Thrive in an Unexpected Paradise: Paris | False | By Aurelien Breeden | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/football/bubba-smith-cte-nfl-concussion.html | Bubba Smith, N.F.L. Star and Actor, Had C.T.E. | False | By Ken Belson | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/economy/weve-seen-the-trump-phenomenon-before.html | Weâ€šÃ„Ã´ve Seen the Trump Phenomenon Before | False | By Eduardo Porter | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-31 | https://well.blogs.nytimes.com/2016/05/24/walkable-neighborhoods-cut-obesity-and-diabetes-rates/ | Walkable Neighborhoods Cut Obesity and Diabetes Rates | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/dance/review-pina-bauschs-on-the-mountain-in-paris.html | Review: Pina Bauschâ€šÃ„Ã´s â€šÃ„Ã²On the Mountainâ€šÃ„Ã´ Evokes Anxiety and Fear | False | By Roslyn Sulcas | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-26 | https://www.nytimes.com/2016/05/25/technology/personaltech/locating-a-lost-windows-device.html | Locating a Lost Windows Device | False | By J. D. Biersdorfer | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/technology/twitter-to-ease-character-limit-making-room-for-gifs-videos-and-more.html | Twitter to Ease Character Limit, Making Room for GIFs, Videos and More | False | By Mike Isaac | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/design/a-banksy-art-show-opens-in-rome.html | A Banksy Art Show Opens in Rome | False | By Elisabetta Povoledo | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/world/europe/switzerland-bsi-1mdb.html | Swiss Open Criminal Proceedings Against BSI Over Malaysia Fund Allegations | False | By Nick Cumming-Bruce | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/us/leaked-questions-rekindle-fierce-debate-over-common-core-tests.html | Leaked Questions Rekindle Debate Over Common Core Tests | False | By Tamar Lewin | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-06-12 | https://www.nytimes.com/2016/05/31/t-magazine/georg-baselitz-and-jane-hirshfield-art-poem.html | An Artist and a Poet Meditate on War and Memory | False | By Georg Baselitz and Jane Hirshfield | 2016-11-07 | TX 8-284-459 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/24/t-magazine/design/anthropologie-home-mexico-joanna-williams.html | Simple, Summery Home Goods â€šÃ„Â® Inspired by Mexico City | False | By Crystal Meers | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/who-gets-to-tell-other-peoples-stories.html | Who Gets to Tell Other Peopleâ€šÃ„Â´s Stories? | False | | | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/international/when-one-instrument-speaks-in-three-voices-ottensamer-clarinets.html | When One Instrument Speaks in Three Voices | False | By Rebecca Schmid | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/international/for-opera-fans-a-grand-day-out.html | For Opera Fans, a Grand Day Out | False | By David Belcher | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/jane-doe-january-and-i-will-find-you.html | â€šÃ„Â²Jane Doe Januaryâ€šÃ„Â´ and â€šÃ„Â²I Will Find Youâ€šÃ„Â´ | False | By Domenica Ruta | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/international/2cellos-classical-crossover-for-the-win.html | Classical Crossover for the Win | False | By Ginanne Brownell Mitic | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/sweetbitter-by-stephanie-danler.html | â€šÃ„Â²Sweetbitter,â€šÃ„Â´ by Stephanie Danler | False | By Gabrielle Hamilton | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/international/amit-peled-cellist-walks-in-the-footsteps-of-pablo-casals.html | Amit Peled, Cellist, Walks in the Footsteps of Pablo Casals | False | By J.y. Lee | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/international/summer-festival-season-heats-up.html | Summer Festival Season Heats Up | False | Compiled by Christopher D. Shea | | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/indian-accent-restaurant-review.html | Indian Accent Has a Cosmopolitan Twang | False | By Pete Wells | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/horse-racing/nyquist-belmont-stakes-illness.html | An Understandable Absence from the Belmont for Nyquist | False | By Joe Drape | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/world/asia/what-about-us-nagasaki-asks-as-obamas-hiroshima-trip-nears.html | What About Us, Nagasaki Asks, as Obamaâ€šÃ„Â´s Hiroshima Trip Nears | False | By Motoko Rich | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/sf-moma-san-francisco.html | In San Francisco, a Reimagined and (Hugely) Expanded Museum | False | By Christopher Hall | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/theater/bam-next-wave-festival-to-include-isabelle-huppert-and-mikhail-baryshnikov.html | BAM Next Wave Festival to Include Isabelle Huppert and Mikhail Baryshnikov | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/europe/ramzan-kadyrov-chechnya-cat.html | Missing Chechen Strongmanâ€šÃ„Â´s Cat. If Seen, Contact @kadyrov_95. | False | By Neil MacFarquhar | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/realestate/commercial/a-fire-ravaged-des-moines-landmark-may-rise-from-its-ashes.html | A Des Moines Landmark May Rise From Its Ashes | False | By Joe Gose | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/dave-mirra-die-bmx.html | The BMX Rider Dave Mirra, Who Died in a Suicide, Had C.T.E. | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/24/t-magazine/food/photographers-cookbook-key-lime-pie-stephen-shore.html | Stephen Shoreâ€šÃ„Â´s Key Lime Pie Supreme | False | By Laura Neilson | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/smoked-chicken-wings.html | Add Smoked Wings to Your Summer Grilling Rotation | False | By Sam Sifton | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-26 | https://www.nytimes.com/2016/05/25/arts/music/michael-jackson-and-jimi-hendrix-to-be-honored-by-apollo-theater.html | Michael Jackson and Jimi Hendrix to Be Honored by Apollo Theater | False | By Andrew R. Chow | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2017-02-25 | https://www.nytimes.com/2016/05/25/arts/television/bill-cosby-trial.html | Bill Cosby Sexual Assault Trial Can Proceed, Judge Rules | False | By Graham Bowley | 2017-05-30 | TX 8-465-518 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/ucla-under-armour-sponsorship.html | U.C.L.A. and Under Armour in Record Sponsorship Deal | False | By Marc Tracy | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/america-stop-exporting-weapons.html | America, Stop Exporting Weapons | False | | | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/dizengoff-hummus-nyc.html | Philadelphia Hummus Finds a Manhattan Home at Dizengoff | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/in-a-potters-field.html | In a Potterâ€šÃ„Â´s Field | False | | | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/dealbook/monsanto-turns-down-bayers-62-billion-takeover-bid.html | Monsanto Refuses Bayerâ€šÃ„Â´s $62 Billion Takeover Bid | False | By Michael J. de la Merced | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/back-to-work-after-kids.html | Back to Work After Kids | False | | | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/tennis/french-open-results.html | Angelique Kerberâ€šÃ„Â´s Grand Slam Bid Ends Quickly | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/overhauling-8-parks-new-york-seeks-to-create-more-inviting-spaces.html | Overhauling 8 Parks, New York Seeks to Create More Inviting Spaces | False | By Rick Rojas and Noah Remnick | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/dealbook/european-regulators-approve-anheuser-busch-inbev-sabmiller-merger.html | European Regulators Approve Anheuser-Busch InBev-SABMiller Merger | False | By Chad Bray | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/marilyn-mosby-baltimore-freddie-gray-police.html | 2 Trials and No Convictions Put Top Baltimore Prosecutor in a Bind | False | By Sheryl Gay Stolberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/economy/fewer-workers-choose-to-move-to-new-pastures.html | Fewer Americans Strike Out for New Jobs, Crimping the Recovery | False | By Patricia Cohen | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/in-defense-of-the-reuters-ipsos-poll.html | In Defense of the Reuters/Ipsos Poll | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/bernie-sanderss-fighting-spirit.html | Bernie Sandersâ€™s Fighting Spirit | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/the-supreme-court-rights-a-racist-wrong.html | The Supreme Court Rights a Racist Wrong | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/inmates-prison-justice-department.html | Thousands Held in Federal Prisons for Too Long, Report Finds | False | By Eric Lichtblau | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/dining/chefs-grilling-ideas.html | Grill Like the Chefs: Throw Everything Onto the Fire | False | By Jeff Gordinier | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/politics/republican-primary-schedule.html | Reeling From 2016 Chaos, G.O.P. Mulls Overhaul of Primaries | False | By Jeremy W. Peters | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/ex-new-york-police-officer-accused-of-running-prostitution-ring.html | Ex-New York Police Officer Accused of Running Prostitution Ring | False | By Alan Feuer | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/dealbook/delaware-effort-to-protect-shareholders-may-end-up-hurting-them.html | Delaware Effort to Protect Shareholders May End Up Hurting Them | False | By Steven Davidoff Solomon | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/hillary-clinton-behind-the-public-persona.html | Hillary Clinton, Behind the Public Persona | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/music/new-york-city-opera-to-join-forces-with-harold-prince-next-season.html | New York City Opera to Join Forces With Harold Prince Next Season | False | By Michael Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/movies/review-in-unlocking-the-cage-a-struggle-to-raise-the-legal-status-of-chimpanzees.html | Review: In â€˜Unlocking the Cage,â€™ a Struggle to Raise the Legal Status of Chimpanzees | False | By A.O. Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/books/review-in-secondhand-time-voices-from-a-lost-russia.html | Review: In â€˜Secondhand Time,â€™ Voices From a Lost Russia | False | By Dwight Garner | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/technology/uber-gett-ridesharing-toyota-vw.html | Automakers Befriend Start-Ups Like Uber, Girding Against a Changing Car Culture | False | By Mike Isaac and Neal E. Boudette | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/bronx-man-accused-of-trying-to-join-isis-is-arrested.html | Bronx Man Accused of Trying to Join ISIS Is Arrested | False | By Marc Santora and Benjamin Weiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-06-12 | https://www.nytimes.com/2016/05/24/t-magazine/art/london-design-shop-hotel-new-road-residence.html | In London, a Shop You Can Sleep in | False | By Stephen Heyman | 2016-11-07 | TX 8-284-459 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/a-tangle-of-interests-behind-cuomos-1-billion-boon-for-buffalo.html | $1 Billion Went to Buffalo. Cuomo Donors Benefited. | False | By Jesse McKinley and Vivian Yee | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/judge-says-retrial-in-etan-patz-case-will-start-in-september.html | Judge Says Retrial in Etan Patz Case Will Start in September | False | By Noah Remnick | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/millennials-roommates-now-more-likely-to-be-parents-than-partners.html | Millennialsâ€™ Roommates Now More Likely to Be Parents Than Partners | False | By Tamar Lewin | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/theater/review-mike-albos-journey-from-donor-to-dad-in-spermhood.html | Review: Mike Albo Makes a Biological (and Emotional) Journey in â€˜Spermhoodâ€™ | False | By Laura Collins-Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/health/prostate-cancer-active-surveillance-surgery-radiation.html | More Men With Early Prostate Cancer Are Choosing to Avoid Treatment | False | By Gina Kolata | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/design/settlement-reached-in-dispute-over-ownership-of-picasso-bust.html | Settlement Reached in Dispute Over Ownership of Picasso Bust | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/migrant-crisis-lesbos-greece.html | Lesbos, a Greek Refuge for the War Weary and Vacationers | False | By Daniella Cheslow And Daniel Estrin | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/politics/political-battles-color-congressional-feud-over-zika-funding.html | Political Battles Color Congressional Feud Over Zika Funding | False | By David M. Herszenhorn | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/dealbook/a-hewlett-packard-spinoff-is-preparing-to-split-again.html | A Hewlett-Packard Spinoff Is Preparing to Split Again | False | By Michael J. de la Merced | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/theater/tuck-everlasting-to-close-on-sunday.html | â€˜Tuck Everlastingâ€™ to Close on Sunday | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/design/dutch-museum-director-also-an-artist-gets-a-show-of-his-own.html | Dutch Museum Director, Also an Artist, Gets a Show of His Own | False | By Alice Rawsthorn | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/dylann-roof-will-face-federal-death-penalty-in-charleston-church-killings.html | Death Penalty Is Sought for Dylann Roof in Charleston Church Killings | False | By Alan Blinder | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-27 | https://www.nytimes.com/2016/05/26/business/energy-environment/new-crop-of-companies-reaping-profits-from-wasted-food.html | New Crop of Companies Reaping Profits From Wasted Food | False | By Stephanie Strom | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/olympics/russia-names-14-implicated-in-doping-at-the-2008-olympic-games.html | Russia Says 14 of Its Athletes Are Suspected of Doping at Beijing Olympics | False | By Rebecca R. Ruiz | 2016-09-07 | TX 8-338-102 |
| 2016-05-24 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/ohio-limits-on-early-voting-are-discriminatory-judge-says.html | Ohioâ€™s Limits on Early Voting Are Discriminatory, Judge Says | False | By Richard PÃ©rez-PeÃ±a | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/americas/michel-temer-brazil-economy.html | Michel Temer Aims to Restore Confidence in Brazilâ€™s Economy | False | By Simon Romero | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/asia/afghanistan-taliban-new-leader.html | Shaken, Taliban Begin Effort to Replace Dead Leader, Mullah Mansour | False | By Mujib Mashal and Taimoor Shah | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/politics/advocates-praise-senate-bill-on-sexual-assault-victims-rights.html | Advocates Praise Senate Bill on Sexual Assault Victimsâ€™ Rights | False | By Emmarie Huetteman | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/basketball/raptors-kyle-lowry-and-demar-derozan-earn-place-among-nbas-top-tandems.html | Raptorsâ€šÃ„Ã´ Kyle Lowry and DeMar DeRozan Earn Place Among N.B.A.â€šÃ„Ã´s Top Tandems | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/politics/terry-mcauliffe-wang-wenliang.html | Inquiry Highlights Terry McAuliffeâ€šÃ„Ã´s Ties to Chinese Company | False | By Nicholas Confessore and Stephanie Saul | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/media/paramount-plays-leading-role-in-battle-over-viacom.html | Paramount Plays Leading Role in Battle Over Viacom | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/baseball/yankees-send-alex-rodriguez-to-class-aa-trenton-for-at-bats.html | Yankees Send Alex Rodriguez to Class AA Trenton for At-Bats | False | By Billy Witz and Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/media/eleague-adapts-tv-to-the-gaming-sensibility.html | ELeague Adapts TV to the Gaming Sensibility | False | By John Herrman and Nick Wingfield | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/corruption-trial-michael-hubbard-speaker-alabama-house.html | Corruption Trial of Michael Hubbard Adds to Alabamaâ€šÃ„Ã´s Political Turmoil | False | By Alan Blinder | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/ncaafootball/report-over-sexual-assaults-roils-baylor-and-stirs-criticism-of-kenneth-starr-the-universitys-president.html | Baylor Still Reviewing Findings of Sexual Misconduct Investigation | False | By Marc Tracy | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/baseball/mets-give-ty-kelly-a-longtime-minor-leaguer-his-first-shot-in-the-majors.html | Mets Give Ty Kelly, a Longtime Minor Leaguer, His First Shot in the Majors | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/politics/hillary-clinton-bernie-sanders-campaign-california.html | California Looms as Delegate Prize, and as One More Democratic Battlefield | False | By Thomas Kaplan and Yamiche Alcindor | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/tennis/reports-of-positive-test-dog-varvara-lepchenko.html | Reports of Positive Test Dog Varvara Lepchenko | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/new-york-police-official-files-for-retirement-amid-corruption-inquiry.html | New York Police Official Files for Retirement Amid Corruption Inquiry | False | By Ashley Southall | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/theater/review-in-incognito-the-brain-is-dramatic-and-mysterious.html | Review: In â€šÃ„Ã²Incognito,â€šÃ„Ã´ the Brain Is Dramatic and Mysterious | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/baseball/nathan-eovaldi-and-yankees-beat-blue-jays.html | Nathan Eovaldi and Yankees Continue Their Winning Ways | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/nyregion/cuomo-offers-8-bills-to-cap-contributions-from-llcs.html | Cuomo Offers 8 Bills to Cap Contributions From L.L.C.s | False | By Jesse McKinley and Vivian Yee | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/baseball/slide-deepens-for-mets-matt-harvey-as-nationals-hammer-him-again.html | Slide Deepens for Metsâ€šÃ„Ã´ Matt Harvey as Nationals Hammer Him Again | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/international/greece-debt-relief-imf-eurozone-bailout.html | Eurozone Agrees to Debt Relief and Bailout Aid for Greece | False | By James Kanter | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/basketball/oklahoma-city-thunder-defeat-golden-state-warriors-to-push-them-to-brink-of-elimination.html | After 73-Win Season, Warriors Desperately Need One Against Thunder | False | By Harvey Araton | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/us/texan-who-posted-extreme-views-loses-runoff-for-state-education-post.html | Texan Who Posted Extreme Views Loses Runoff for State Education Post | False | By Manny Fernandez | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/pirates-ryan-vogelsong-remains-in-hospital-with-multiple-facial-fractures.html | Piratesâ€šÃ„Ã´ Ryan Vogelsong Remains in Hospital With Multiple Facial Fractures | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/world/americas/luis-alvarez-leading-figure-in-mexicos-national-action-party-dies-at-96.html | Luis ã'ÁÃ…varez, Leading Figure in Mexicoâ€šÃ„Ã´s National Action Party, Dies at 96 | False | By Paulina Villegas | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/television/beth-howland-accident-prone-waitress-from-the-sitcom-alice-dies-at-74.html | Beth Howland, Accident-Prone Waitress From the Sitcom â€šÃ„Ã²Alice,â€šÃ„Ã´ Dies at 74 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/sports/hockey/penguins-top-lightning-to-send-eastern-conference-finals-to-game-7.html | Penguins Top Lightning to Send East Finals to Game 7 | False | By Tom Spousta | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/business/dealbook/peter-thiel-is-said-to-bankroll-hulk-hogans-suit-against-gawker.html | Peter Thiel Is Said to Bankroll Hulk Hoganâ€šÃ„Ã´s Suit Against Gawker | False | By Andrew Ross Sorkin | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/pageoneplus/corrections-may-25-2016.html | Corrections: May 25, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/afghanistan-taliban-new-leader.html | Taliban Name Lesser-Known Cleric as Their New Leader | False | By Mujib Mashal, Taimoor Shah and Zahra Nader | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/korea-hiroshima-nagasaki-survivors.html | Korean Survivors of Atomic Bombs Renew Fight for Recognition, and Apology | False | By Choe Sang-Hun | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/come-clean-russia-or-no-rio.html | Come Clean, Russia, or No Rio | False | By Travis T. Tygart | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/a-food-label-that-gets-right-to-the-point.html | A Food Label That Gets Right to the Point | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/netanyahu-prime-minister-of-the-state-of-israel-palestine.html | Netanyahu, Prime Minister of the State of Israel-Palestine | False | By Thomas L. Friedman | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/trumping-on-eggshells.html | Trumping on Eggshells | False | By Frank Bruni | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/what-happens-after-the-drone-strike.html | What Happens After the Drone Strike? | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-25 | 2016-05-25 | https://www.nytimes.com/2016/05/25/opinion/taxing-sugar-to-fund-a-city.html | Taxing Sugar to Fund a City | False | By Mark Bittman | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/football/times-readers-have-their-say-on-redskin.html | Times Readers Have Their Say on â€šÃ„Â²Redskinsâ€šÃ„Â´ | False | By Lela Moore | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/kamala-harris-a-top-cop-in-the-era-of-black-lives-matter.html | Kamala Harris, a â€šÃ„Â²Top Copâ€šÃ„Â´ in the Era of Black Lives Matter | False | By Emily Bazelon | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/fashion/office-fashion-uniforms.html | The End of the Office Dress Code | False | By Vanessa Friedman | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 0001-01-01 | https://www.nytimes.com/2016/05/26/us/politics/donald-trump-presidential-race.html | As Donald Trump Pushes Conspiracy Theories, Right-Wing Media Gets Its Wish | False | By Jonathan Martin | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/corporate-america-chases-the-mythical-millennial.html | Corporate America Chases the Mythical Millennial | False | By Farhad Manjoo | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/feeling-let-down-and-left-behind-with-little-hope-for-better.html | Feeling Let Down and Left Behind, With Little Hope for Better | False | By Richard Fausset | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/skyscraper-at-trade-center-rises-from-the-inside-out.html | Skyscraper at Trade Center Rises From the Inside Out | False | By David W. Dunlap | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/belmont-the-bronx-home-to-immigrants-and-students.html | Belmont, the Bronx Home to Immigrants and Students | False | By Vera Haller | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/microsoft-smartphone-layoffs.html | Microsoft Cutting 1,850 Jobs in Smartphone Unit | False | By Nick Wingfield | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/obama-vietnam-visit.html | Obama, Perhaps Slyly, Calls Attention to Vietnamâ€šÃ„Â´s Brain Drain | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/middleeast/israel-netanyahu-lieberman.html | Netanyahu Names Avigdor Lieberman Israeli Defense Minister as Party Joins Coalition | False | By Isabel Kershner | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2019-03-22 | https://www.nytimes.com/2016/05/26/world/asia/china-beer-history.html | Chinaâ€šÃ„Â´s Craft Breweries Find They May Have a 5,000-Year-Old Relative | False | By Austin Ramzy | 2019-05-06 | TX 8-789-067 |