Exhibit I9

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/eu-proposals-apple-netflix-facebook.html | Europe Seeks Greater Control Over Digital Services | False | By Mark Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/bj-novak-thinks-actors-are-bad-at-playing-writers.html | B.J. Novak Thinks Actors Are Bad at Playing Writers | False | Interview by Ana Marie Cox | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/letter-of-recommendation-bff-tattoos.html | Letter of Recommendation: B.F.F. Tattoos | False | By Jenna Wortham | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/the-startling-beauty-of-scarecrows.html | The Startling Beauty of Scarecrows | False | By Geoff Dyer | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/cheap-flights-budget-travel.html | 3 Airfare Hacks for the Committed Penny-Pincher | False | By Lucas Peterson | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/asian-american-actors-are-fighting-for-visibility-they-will-not-be-ignored.html | Asian-American Actors Are Fighting for Visibility. They Will Not Be Ignored. | False | By Amanda Hess | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/europe/ukraine-russia-prisoner-swap.html | Ukrainian Pilot, Nadiya Savchenko, Is Exchanged for 2 Russian Prisoners | False | By Andrew E. Kramer | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/dealbook/alibaba-faces-us-accounting-inquiry.html | Alibaba Faces U.S. Accounting Inquiry | False | By Paul Mozur | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-30 | https://www.nytimes.com/2016/05/25/nyregion/metropolitan-diary-siri-has-an-attitude.html | Siri Has an Attitude | False | By Tom Sawyer | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/books/reintroducing-captain-america-and-dr-manhattan.html | Reintroducing Captain America and Dr. Manhattan | False | By George Gene Gustines | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-30 | https://www.nytimes.com/2016/05/25/arts/walking-and-talking-elastic-city-announces-final-festival.html | Walking and Talking: Elastic City Announces Final Festival | False | By Jennifer Schuessler | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/tax-returns-candidates-donald-trump-senate.html | Bill Is Proposed Requiring Presidential Candidates to Show Tax Returns | False | By David M. Herszenhorn | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-06-01 | https://www.nytimes.com/2016/05/26/arts/international/celebrating-kazimir-malevich-a-pioneer-in-abstract-art.html | Europe Celebrates Kazimir Malevich, a Pioneer in Abstract Art | False | By Kevin Holden Platt | 2016-11-07 | TX 8-284-459 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/china-president-xi-jinping-windbreaker.html | Chinaâ€šÃ„Ã´s Leader Wears Many Hats, but Only One Jacket | False | By Chris Buckley | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/china-taiwan-tsai-unmarried-single.html | Tsai Ing-wen, Taiwanâ€šÃ„Ã´s First Female Leader, Is Assailed in China for Being â€šÃ„Ã²Emotionalâ€šÃ„Ã´ | False | By Javier C. Hernâ€šÃ„Â¡ndez and Vanessa Piao | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/media/new-york-times-co-to-offer-buyouts-to-employees.html | New York Times Co. to Offer Buyouts to Employees | False | By Katie Rogers | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/state-department-hillary-clinton-emails.html | Hillary Clinton Is Criticized for Private Emails in State Dept. Review | False | By Steven Lee Myers and Eric Lichtblau | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/basketball/golden-state-warriors-oklahoma-city-thunder-nba-playoffs.html | If the Warriors Donâ€šÃ„Â¡t Rally, the Judging May Be Harsh | False | By Harvey Araton | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/smallbusiness/drones-pique-the-interest-of-entrepreneurs.html | Drones Pique the Interest of Entrepreneurs | False | By Aili McConnon | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/obama-hiroshima-visit.html | In Obamaâ€šÃ„Ã´s Visit to Hiroshima, a Complex Calculus of Asian Politics | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/personaltech/a-travelers-guide-to-taking-a-smartphone-abroad.html | A Travelerâ€šÃ„Ã´s Guide to Taking a Smartphone Abroad | False | By Brian X. Chen | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/europe/france-terrorism-laws.html | French Authorities Given Broader Powers to Fight Terrorism | False | By Aurelien Breeden | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/europe/thomas-becket-archbishop-of-canterbury-bone-relic-hungary.html | Bone Relic From Becket, Murdered Archbishop, to Return to Scene of the Crime | False | By Dan Bilefsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/in-a-striking-move-brooklyn-judge-orders-probation-over-prison-in-felony-drug-case.html | U.S. Judgeâ€šÃ„Ã´s Striking Move in Felony Drug Case: Probation, Not Prison | False | By Benjamin Weiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/donald-trump-gov-susana-martinez-new-mexico.html | Donald Trump Gives Gov. Susana Martinez a Poor Performance Review | False | By Ashley Parker and Jonathan Martin | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/dealbook/citigroup-fined-in-rate-rigging-inquiry-but-avoids-criminal-charges.html | Citigroup Fined in Rate-Rigging Inquiry but Avoids Criminal Charges | False | By Ben Protess and Matthew Goldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/soccer/atletico-madrid-real-madrid-champions-league-final.html | Atlâ€šÃ„Ã©tico Madrid Back in Champions Final Against Real, as an Equal | False | By Raphael Minder | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/developer-ordered-to-stop-work-on-upper-east-side-luxury-apartment-tower.html | Developer Ordered to Stop Work on Upper East Side Luxury Apartment Tower | False | By J. David Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/mount-sinai-beth-israel-hospital-in-lower-manhattan-will-close-to-rebuild-smaller.html | Mt. Sinai Beth Israel Hospital in Manhattan Will Close to Rebuild Smaller | False | By Marc Santora | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-25 | 2016-06-12 | https://www.nytimes.com/2016/05/25/t-magazine/travel/malaga-spain.html | A Guide to the Ancient, Now Thriving, City Where Picasso Was Born | False | By Alexander Lobrano | 2016-11-07 | TX 8-284-459 |
| 2016-05-25 | 2016-05-27 | https://www.nytimes.com/2016/05/26/theater/arthur-miller-broadway-the-price-from-roundabout.html | Back on Broadway: Arthur Millerâ€šÃ„Ã´s â€šÃ„Ã²The Priceâ€šÃ„Ã´ to Be Revived Next Winter | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/asia/afghan-lovers-asylum-new-york.html | Afghan Lovers Begin an Asylum Odyssey in New York | False | By Mujib Mashal | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-06-01 | https://www.nytimes.com/2016/05/26/theater/sol-project-aims-to-create-a-new-canon-of-latino-theater.html | Sol Project Aims to â€šÃ„Ã²Create a New Canonâ€šÃ„Ã´ of Latino Theater | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-05-25 | 2016-05-31 | https://well.blogs.nytimes.com/2016/05/25/a-low-salt-diet-may-be-bad-for-the-heart/ | A Low-Salt Diet May Be Bad for the Heart | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/airport-security-delays-wont-end-soon-tsa-chief-says.html | Airport Security Delays Wonâ€šÃ„Ã´t End Soon, T.S.A. Chief Says | False | By Ron Nixon | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/television/tv-review-pbs-heroes-on-deck.html | Review: Planes in Lake Michigan? â€šÃ„Ã²Heroes on Deckâ€šÃ„Ã´ Has the Answer | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/tennis/french-open-andy-murray.html | Ten Sets in, Andy Murrayâ€šÃ„Ã´s French Open Is Just Beginning | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/television/the-americans-will-end-in-2018.html | â€šÃ„Ã²The Americansâ€šÃ„Ã´ Will End in 2018 | False | By Jeremy Egner | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/health/alzheimers-disease-infection.html | Could Alzheimerâ€šÃ„Ã´s Stem From Infections? It Makes Sense, Experts Say | False | By Gina Kolata | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/mexico-and-marijuana.html | Mexico and Marijuana | False | | | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/lessons-of-the-vietnam-war.html | Lessons of the Vietnam War | False | | | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/basketball/bismack-biyombo-toronto-raptors-cleveland-cavaliers.html | Bismack Biyombo Emerges for Raptors, and a Big Payday Could Follow | False | By Benjamin Hoffman | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/transgender-people-restrooms-and-civil-rights.html | Transgender People, Restrooms and Civil Rights | False | | | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/fashion/daphne-guinness-new-album.html | For Daphne Guinness, the World Is a Stage. So She Picked Up a Mike. | False | By Matthew Schneier | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/if-obamacare-is-ailing-lets-fix-it.html | If Obamacare Is Ailing, Letâ€šÃ„Ã´s Fix It | False | | | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/science/exxon-mobil-annual-meeting.html | Climate Change Activists Either Prod Exxon Mobil or Dump It | False | By John Schwartz | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/artificial-intelligence-is-far-from-matching-humans-panel-says.html | Artificial Intelligence Is Far From Matching Humans, Panel Says | False | By John Markoff | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/media/a-complicated-legal-battle-over-sumner-redstones-mental-acuity.html | A Complicated Legal Battle Over Sumner Redstoneâ€šÃ„Ã´s Mental Acuity | False | By Erik Eckholm | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/personaltech/give-your-smartphone-a-kitchen-apron-too.html | Give Your Smartphone a Kitchen Apron, Too | False | By Kit Eaton | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/tennis/their-french-open-runs-are-over-but-turkish-pioneers-inspired-a-nation.html | Their Runs Are Over, but Turkish Pioneers Inspired a Nation | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/science/florida-lionfish-invasive-species-tournament.html | Florida Needs a Lionfish King or Queen. It Could Be You. | False | By JoAnna Klein | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/fashion/where-to-shop-in-hamptons.html | You Canâ€šÃ„Ã´t Do the Hamptons Without Shopping | False | By Alison S. Cohn | | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/states-texas-sue-obama-administration-over-transgender-bathroom-policy.html | States Sue Obama Administration Over Transgender Bathroom Policy | False | By David Montgomery and Alan Blinder | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/design/bronx-museum-of-the-arts-plans-to-expand-and-raise-25-million.html | Bronx Museum of the Arts Plans to Expand and Raise $25 Million | False | By Randy Kennedy | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/real-estate-in-montenegro.html | House Hunting in ... Montenegro | False | By Alison Gregor | | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/fashion/mary-kate-olsen-ashley-olsen-the-row.html | Mary-Kate and Ashley Olsen Make a Home for the Row in New York | False | By Matthew Schneier | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/fashion/aquazzura-womens-shoes-madison-avenue.html | At Aquazzura, the Artwork Goes on Your Feet | False | By Katherine Bernard | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/theater/dear-evan-hansen-to-move-to-broadway.html | â€šÃ„Ã²Dear Evan Hansenâ€šÃ„Ã´ to Move to Broadway | False | By Michael Paulson | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/baseball/steven-matz-sets-down-nationals-after-david-wright-goes-long.html | Steven Matz Sets Down Nationals After David Wright Goes Long | False | By Marc Tracy | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/music/the-monkees-good-times-review.html | Review: Hey, Hey, the Monkees are Busy Singing Again! | False | By Jon Pareles | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/books/newly-released-books-include-the-pier-falls-by-mark-haddon.html | Newly Released Books Include â€˜The Pier Fallsâ€™ by Mark Haddon | False | By John Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/lawyer-charged-with-stealing-dead-clients-money-including-from-slave-theater-sale.html | Lawyer Charged With Stealing Dead Clientâ€™s Money, Including From Slave Theater Sale | False | By Alan Feuer | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/fashion/summer-party-eat-hamptons.html | A Guide to Your Summer in the Hamptons | False | By Caitlin Keating | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/books/review-noah-hawleys-before-the-fall-is-one-of-the-years-best-suspense-novels.html | Review: Noah Hawleyâ€™s â€˜Before the Fallâ€™ Is One of the Yearâ€™s Best Suspense Novels | False | By Janet Maslin | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/music/bonnie-bishop-aint-who-i-was-review.html | Review: Bonnie Bishop Returns With â€˜Aintâ€™ Who I Wasâ€™ | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/music/a-literary-couple-grapple-with-bach-and-his-god.html | A Literary Couple Grapple With Bach and His God | False | By James R. Oestreich | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/music/robert-glasper-miles-davis-everythings-beautiful.html | What Would Miles Davis Do? Robert Glasper Has an Idea | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/music/beth-orton-kidsticks-review.html | Review: With â€˜Kidsticks,â€™ Beth Orton Sort of Returns to Dance Beats | False | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/the-worst-boyfriend-in-bolivia.html | The Worst Boyfriend in Bolivia | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/music/review-jack-quartet-and-jennifer-koh-in-the-ny-phil-biennial.html | Review: JACK Quartet and Jennifer Koh in the NY Phil Biennial | False | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/design/a-reborn-museum-in-berkeley-offers-form-as-an-essential-fact-of-existence.html | A Reborn Museum in Berkeley Offers Form as an Essential Fact of Existence | False | By Roberta Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-27 | https://www.nytimes.com/2016/05/26/dance/review-a-midsummer-nights-dream-nodding-off-with-the-mortals.html | Review: â€˜A Midsummer Nightâ€™s Dream,â€™ Nodding Off With the Mortals | False | By Brian Seibert | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-27 | https://www.nytimes.com/2016/05/26/theater/review-the-tear-drinkers-where-theres-little-to-separate-people-and-aliens.html | Review: â€˜The Tear Drinkers,â€™ Where Thereâ€™s Little to Separate People and Aliens | False | By Alexis Soloski | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/dance/review-dancing-chickens-and-a-real-pony-in-american-ballet-theaters-comic-pastoral.html | Review: Dancing Chickens and a Real Pony in American Ballet Theaterâ€™s Comic Pastoral | False | By Alastair Macaulay | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-27 | https://www.nytimes.com/2016/05/26/dance/review-les-ballets-jazz-de-montreal-with-no-jazz-and-lots-of-head-scratching.html | Review: Les Ballets Jazz de Montreal, With No Jazz and Lots of Head-Scratching | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/middleeast/hamas-calls-for-resumption-of-death-penalty-in-gaza.html | Hamas Calls for Resumption of Death Penalty in Gaza | False | By Majd Al Waheidi and Diaa Hadid | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/world/americas/capybaras-toronto-canada.html | Toronto on the Lookout for 2 Escapees â€” Rodents From a Zoo | False | By Ian Austen | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/dealbook/takata-restructuring-airbags.html | Takata Hires Lazard as Airbag Maker Bids to Remain â€˜Viableâ€™ | False | By Michael J. de la Merced and Hiroko Tabuchi | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/national-briefing.html | National Briefing | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/football/geno-smith-practices-as-jets-starter-with-ryan-fitzpatrick-unsigned.html | Geno Smith Practices as Jetsâ€™ Starter, With Ryan Fitzpatrick Unsigned | False | By Ben Shpigel | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/defense-for-rikers-island-guards-calls-inmate-an-aggressor-not-a-victim.html | Defense for Rikers Island Guards Calls Inmate an Aggressor, Not a Victim | False | By Winnie Hu and Kate Pastor | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/volkswagen-challenges-us-jurisdiction-in-emissions-scandal.html | Volkswagen Challenges U.S. Jurisdiction in Emissions Scandal | False | By Hiroko Tabuchi | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/new-york-council-approves-bills-aimed-at-broken-windows-policing-to-divert-minor-offenders-from-court-system.html | New York Council Approves Bills to Divert Minor Offenders From Court System | False | By J. David Goodman | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/portland-police-chief-suspended-in-hunting-accident.html | Portland, Ore., Police Chief Accused of Cover-Up in Friendâ€™s Shooting | False | By Timothy Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-25 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/before-a-fire-under-the-tracks-in-east-harlem-a-business-took-root-urban-garden-center.html | Before a Fire Under the Tracks in East Harlem, a Business Took Root | False | By Emily S. Rueb | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/us-strikes-isis-targets.html | U.S. Says Its Strikes Are Hitting More Significant ISIS Targets | False | By Eric Schmitt | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-28 | https://www.nytimes.com/2016/05/26/us/donn-chappellet-napa-pioneer-who-tired-of-coffee-vending-dies-at-84.html | Donn Chappellet, Napa Pioneer Who Tired of Coffee Vending, Dies at 84 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/halal-guys-to-donate-30000-to-laguardia-community-college.html | Halal Guys to Donate $30,000 to LaGuardia Community College | False | By Elizabeth A. Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/baseball/mets-matt-harvey-seeks-to-rediscover-swagger-after-falling-to-3-7.html | Matt Harvey Seeks to Rediscover Swagger After Falling to 3-7 | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/obama-kalorama-washington-house.html | Obama's Next Home: 9 Bedrooms in a Wealthy Washington Neighborhood | False | By Julie Hirschfeld Davis | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/dealbook/mt-gox-creditors-seek-trillions-where-there-are-only-millions.html | Mt. Gox Creditors Seek Trillions Where There Are Only Millions | False | By Nathaniel Popper | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/gossip-in-silicon-valley-and-the-digital-age.html | In Silicon Valley, Gossip, Anger and Revenge | False | By David Streitfeld and Katie Benner | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/hillary-clinton-email.html | Hillary Clinton's Campaign Rebuffs Report's Criticism of Email Use | False | By Mark Landler | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/business/dealbook/peter-thiel-tech-billionaire-reveals-secret-war-with-gawker.html | Peter Thiel, Tech Billionaire, Reveals Secret War With Gawker | False | By Andrew Ross Sorkin | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/hillary-clinton-emails-campaign-trust.html | Emails Add to Hillary Clinton's Central Problem: Voters Just Don't Trust Her | False | By Amy Chozick | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-30 | https://www.nytimes.com/2016/05/26/technology/salesforce-to-use-amazons-cloud-to-expand-in-canada-and-australia.html | Salesforce to Use Amazon's Cloud to Expand in Canada and Australia | False | By Quentin Hardy | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/2-men-tied-to-neighborhood-watch-group-plead-guilty-to-attack.html | 2 Men Tied to Neighborhood Watch Group Plead Guilty to Attack | False | By Alan Feuer | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/26/theater/review-in-the-total-bent-a-father-son-rift-and-a-sensational-score.html | Review: In 'The Total Bent,' a Father-Son Rift and a Sensational Score | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/theater/review-paramour-brings-cirque-du-soleil-to-broadway.html | Review: 'Paramour' Brings Cirque du Soleil to Broadway | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-28 | https://www.nytimes.com/2016/05/26/theater/review-domestic-doom-fiercely-conveyed-in-ibsen-and-strindberg-plays.html | Review: Spouses Gasping for Air in Twinned Ibsen and Strindberg Plays | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/theater/review-a-minimalist-version-of-peer-gynt-still-provokes.html | Review: A Minimalist Version of 'Peer Gynt' Still Provokes | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/design/mell-lazarus-cartoonist-of-miss-peach-and-momma-dies-at-89.html | Mell Lazarus, Cartoonist of 'Miss Peach' and 'Momma,' Dies at 89 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/state-funding-approved-for-buffalo-factory-with-oversights-attached.html | State Funding Approved for Buffalo Factory, With Conditions | False | By Vivian Yee | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/us/politics/bernie-sanders-israel-democratic-convention.html | A Split Over Israel Threatens the Democrats' Hopes for Unity | False | By Jason Horowitz and Maggie Haberman | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/baseball/with-mark-teixeira-benched-toronto-blue-jays-end-yankees-streak.html | With Mark Teixeira Out, Blue Jays End Yankees' 6-Game Streak | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/nyregion/people-are-shot-at-irving-plaza-during-ti-concert-police-say.html | Shooting at T.I. Concert in New York Kills One | False | By Christopher Mele and Sandra E. Garcia | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/kermit-washington-accused-of-fraud-connected-to-charity-project-contact-africa.html | Kermit Washington Accused of Fraud Connected to His Charity | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/basketball/cleveland-cavaliers-lebron-james-beat-toronto-raptors-by-38-points-east-finals.html | Cavs Find Their Zen and Wallop the Raptors | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/technology/regeneron-pharmaceuticals-to-sponsor-science-talent-search.html | Regeneron Pharmaceuticals to Sponsor Science Talent Search | False | By Quentin Hardy | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/sports/hockey/san-jose-sharks-eliminate-st-louis-blues-first-stanley-cup-finals.html | Sharks Eliminate Blues, Reaching Their First Stanley Cup Finals | False | By David Pollak | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/arts/television/whats-on-tv-thursday.html | What's on TV Thursday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/pageoneplus/corrections-may-26-2016.html | Corrections: May 26, 2016 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/eight-justices-are-enough.html | Eight Justices Are Enough | False | By Barry P. McDonald | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/americas-global-campaign-for-gay-rights.html | America's Global Campaign for Gay Rights | False | By Ernesto Londoño | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/memorial-day-weekend-ranting.html | I Have Met the Enemy, and It Is the Airlines | False | By Gail Collins | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/the-shock-of-ordinary-gun-violence.html | The Shock of Ordinary Gun Violence | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/whistle-blower-beware.html | Whistle-Blower, Beware | False | By Mark Hertsgaard | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/opinion/sore-happy-feet-on-the-pacific-crest-trail.html | Escaping the Rat Race | False | By Nicholas Kristof | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/international-home/a-global-push-to-address-trade-and-inequality.html | A Global Push to Address Trade and Inequality | False | By Celestine Bohlen | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-26 | https://www.nytimes.com/2016/05/26/international-home/southeast-asias-dance-with-china.html | Southeast Asiaâ€šÃ„Ã´s Dance With China | False | By Chris Horton | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/what-in-the-world/korean-words-straight-from-the-elephants-mouth.html | Korean Words, Straight From the Elephantâ€šÃ„Ã´s Mouth | False | By Russell Goldman | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/upper-west-side-one-bedroom-just-needs-paint.html | Upper West Side One-Bedroom, Just Needs Paint | False | By Joyce Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/design/how-diane-arbus-became-arbus.html | How Diane Arbus Became â€šÃ„Ã²Arbusâ€šÃ„Ã´ | False | By Arthur Lubow | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/soccer/theres-no-mistaking-the-champions-league-trophy-ol-big-ears.html | At 16Ã¢â'¬ Pounds, Champions League Trophy, Olâ€šÃ„Ã´ Big Ears, Is Heavily Sought After | False | By Sam Borden | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/americas/mexican-militarys-high-kill-rate-raises-human-rights-fears.html | Mexican Military Runs Up Body Count in Drug War | False | By Azam Ahmed and Eric Schmitt | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/no-silver-bullet-as-subways-in-the-northeast-show-their-age.html | Why Subways in the Northeast Are So Troubled | False | By Emma G. Fitzsimmons | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/rugby/new-zealand-still-sets-tone-in-super-rugby.html | New Zealand Still Sets Tone in Super Rugby | False | By Emma Stoney | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/hungry-city-nabaya-restaurant-bronx.html | West Africa Enlivens the South Bronx, at Nabaya | False | By Ligaya Mishan | 2016-11-07 | TX 8-284-459 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/coral-vs-coal.html | Coral vs. Coal | False | By Roger Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/realestate/bringing-out-the-beauty-of-a-once-derelict-mill-in-italy.html | Bringing Out the Beauty of a Once-Derelict Mill in Italy | False | By Rocky Casale | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/politics/donald-trump-global-warming-energy-policy.html | Donald Trumpâ€šÃ„Ã´s Energy Plan: More Fossil Fuels and Fewer Rules | False | By Ashley Parker and Coral Davenport | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/civil-rights-bens-chili-bowl-dave-hookstra.html | At Soul Food Restaurants, Activism Was on the Menu | False | By Steve Reddicliffe | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/how-do-i-explain-to-my-evangelical-relatives-why-i-avoid-family-functions.html | How Do I Explain to My Evangelical Relatives Why I Avoid Family Functions? | False | By Kwame Anthony Appiah | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/trembling-before-blancmange.html | Trembling Before Blancmange | False | By Tamar Adler | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/pop-up-home-staging.html | Pop-Up Staging Turns Empty Houses Into Homes | False | By Tim McKeough | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/he-survived-ebola-now-hes-fighting-to-keep-it-from-spreading.html | He Survived Ebola. Now Heâ€šÃ„Ã´s Fighting to Keep It From Spreading. | False | By Jessica Benko | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/punta-ala-tuscany-maremma.html | In This Part of Tuscany, No Souvenirs Necessary | False | By Shivani Vora | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/review-alice-through-the-looking-glass-and-a-trippy-time-machine.html | Review: â€šÃ„Ã²Alice Through the Looking Glassâ€šÃ„Ã´ and a Trippy Time Machine | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/realestate/when-home-is-nestled-within-an-english-park.html | When Home Is Nestled Within an English Park | False | By Nick Foster | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/nathaniel-philbrick-by-the-book.html | Nathaniel Philbrick: By the Book | False | | | TX 8-338-102 |
| 2016-05-26 | 2016-05-30 | https://www.nytimes.com/2016/05/26/nyregion/metropolitan-diary-buffaloed-at-nathans.html | Buffaloed at Nathanâ€šÃ„Ã´s | False | By Jim Oâ€šÃ„Ã„Brien | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/winnie-the-pooh-royal-birthday.html | Winnie-the-Pooh Meets Queen Elizabeth II (and Prince George) in New Release | False | By Roslyn Sulcas | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/middleeast/end-of-an-art-form-the-persian-rug-may-not-be-long-for-this-world.html | The Persian Rug May Not Be Long for This World | False | By Thomas Erdbrink | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/design/uffizi-with-indiana-university-will-digitize-ancient-sculptures.html | Uffizi, With Indiana University, Will Digitize Ancient Sculptures | False | By Elisabetta Povoledo | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/music/seiji-ozawa-cancels-tanglewood-appearances.html | Seiji Ozawa Cancels Tanglewood Appearances | False | By Michael Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/asia/japan-obama-abe-constitution.html | Japanâ€šÃ„Ã´s Leader Has Little Use for Hiroshimaâ€šÃ„Ã´s Lessons of Pacifism | False | By Jonathan Soble | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/basketball/golden-state-warriors-oklahoma-city-thunder-goliath-loses.html | When Goliath Loses | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/vitamins-join-the-clean-label-bandwagon.html | Vitamins Join the â€šÃ„Ã²Clean Labelâ€šÃ„Ã´ Bandwagon | False | By Stephanie Strom | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/politics/donald-trump-republican-nomination.html | Donald Trump Has Delegate Majority for Republican Nomination, The A.P. Says | False | By Ashley Parker and Alan Rappeport | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/automobiles/wheels/oil-prices-gasoline-memorial-day-driving.html | Cheap Gas for the Holiday, but Its Days Are Numbered | False | By Clifford Krauss | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/duckpin-bowling.html | The Lost Art of Duckpin Bowling | False | By Dan Barry | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/europe/brexit-migration-eu-referendum.html | As â€šÃ„Ã²Brexitâ€šÃ„Ã´ Vote Nears, British Data Shows Increase in Immigration | False | By Stephen Castle | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/the-memory-of-hiroshima.html | The Memory of Hiroshima | False | | | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/theater/all-alone-with-the-memory-leona-lewis-to-play-grizabella-in-broadway-cats-revival.html | All Alone With the Memory: Leona Lewis to Play Grizabella in Broadway â€šÃ„Ã²Catsâ€šÃ„Ã´ Revival | False | By Michael Paulson | | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/upshot/donald-trump-and-your-401-k-imminent-danger.html | How Would a Donald Trump Presidency Affect Your 401(k)? | False | By Peter Eavis | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/missing-hiker-geraldine-largay-appalachian-trail-maine.html | Geraldine Largayâ€šÃ„Ã´s Wrong Turn: Death on the Appalachian Trail | False | By Jess Bidgood and Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Ã±a | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/dealbook/gawker-sale-peter-thiel.html | Nick Denton, Gawker Founder, Assails Peter Thiel as â€šÃ„Ã²Vindictiveâ€šÃ„Ã´ Foe | False | By Katie Rogers and Michael J. de la Merced | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/ncaafootball/baylor-art-briles-kenneth-starr-college-football.html | Baylor Demotes President Kenneth Starr Over Handling of Sex Assault Cases | False | By Marc Tracy | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/the-nazi-tweets-of-trump-god-emperor.html | The Nazi Tweets of â€šÃ„Ã²Trump God Emperorâ€šÃ„Ã´ | False | By Jonathan Weisman | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/cindy-shermans-divas-poised-for-a-final-close-up.html | Cindy Shermanâ€šÃ„Ã´s Divas, Poised for a Final Close-Up | False | By Holland Cotter | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/television/new-amazon-pilots-star-matt-bomer-and-kelsey-grammer-among-others.html | New Amazon Pilots Star Matt Bomer and Kelsey Grammer, Among Others | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/social-qs-grandparents-gifts-vacations-co-workers.html | Grand Gestures From Grandparents | False | By Philip Galanes | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/europe/switzerland-school-migrants-shake-hands.html | Muslim Boys at a Swiss School Must Shake Teachersâ€šÃ„Ã´ Hands, Even Female Ones | False | By Dan Bilefsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/toys-and-tech-for-pets-are-put-to-the-test.html | Toys and Tech for Pets Are Put to the Test | False | By Andy Newman | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-31 | https://www.nytimes.com/2016/05/27/science/urban-parks-ranking-minneapolis.html | Why Are Minneapolis and St. Paul So Nice? Maybe Itâ€šÃ„Ã´s the Parks | False | By Tatiana Schlossberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/dan-markel-arrest-2014-murder-of-law-professor.html | Florida Man Is Arrested in 2014 Murder of Law Professor | False | By Christine Hauser | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/wine-school-barbera.html | Barberas From Piedmont Defy Conventional Wisdom | False | By Eric Asimov | 2016-11-07 | TX 8-284-459 |
| 2016-05-26 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/wine-school-assignment-rose.html | Your Next Lesson: Rosâ€šÃ©Ã© From Provence | False | By Eric Asimov | 2016-11-07 | TX 8-284-459 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/theater/how-long-is-the-flick-it-depends-on-the-seats.html | How Long Is â€šÃ„Ã²The Flickâ€šÃ„Ã´? It Depends on the Seats | False | By Erik Piepenburg | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/soccer/us-soccer-and-womens-team-union-argue-in-court-over-cba.html | U.S. Soccer and Womenâ€šÃ„Ã´s Team Union Argue in Court Over C.B.A. | False | By Andrew Das | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/make-every-vote-count.html | Make Every Vote Count | False | | | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/respect-not-slurs.html | Respect, Not Slurs | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/autoracing/indy-500-simon-pagenaud-favorite.html | Simon Pagenaud Enters Indy 500 as the Red-Hot Favorite | False | By Jerry Garrett | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/how-to-tax-sugar.html | How to Tax Sugar | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/politics/house-budget-gay-rights-paul-ryan.html | G.O.P. Opposition to Gay Rights Provision Derails Spending Bill | False | By Emmarie Huetteman | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/talking-politics-in-2016-openly-gingerly-or-not-at-all.html | Talking Politics in 2016: Openly, Gingerly or Not at All | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/the-outcry-over-hillary-clintons-emails.html | The Outcry Over Hillary Clinton€Ã‚Â´s Emails | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-31 | https://www.nytimes.com/2016/05/27/science/photos-frogs-threatened-extinction.html | Frogs That Escaped Extinction | False | By Joanna Klein | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/middleeast/us-commandos-work-with-syrian-fighters-in-push-toward-isis-stronghold.html | U.S. Commandos Work With Syrian Fighters in Push Toward ISIS Stronghold | False | By Eric Schmitt | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/middleeast/pakistan-finally-confirms-taliban-leaders-death-in-us-strike.html | Pakistan Finally Confirms Taliban Leader€Ã‚Â´s Death in U.S. Strike | False | By Salman Masood | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/media/viacom-directors-add-redstones-great-grandchildren-to-suit.html | Redstone€Ã‚Â´s Great-Grandchildren Added to Suit | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-06-12 | https://www.nytimes.com/2016/05/26/travel/on-instagram-an-eye-very-high-in-the-sky.html | On Instagram, an Eye Very High in the Sky | False | By Masha Goncharova | 2016-11-07 | TX 8-284-459 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-30 | https://www.nytimes.com/2016/05/27/sports/the-best-sellers-filed-under-sports.html | The Best Sellers: Filed Under Sports | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/disney-v-warner-how-captain-america-beat-batman-and-superman.html | Disney v. Warner: How Captain America Beat Batman and Superman | False | By James B. Stewart | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/french-tax-officials-turn-hungry-eye-to-mcdonalds.html | French Tax Officials Turn Hungry Eye to McDonald€Ã‚Â´s | False | By David Jolly | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/louisiana-enacts-hate-crimes-law-to-protect-a-new-group-police.html | Louisiana Enacts Hate Crimes Law to Protect a New Group: Police | False | By Richard Pé°Ã‚Â©rez-Peé°Ã‚Â±a | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/asia/japan-okinawa-murder-obama-visit.html | Okinawa Murder Case Tests U.S.-Japan Ties Before Obama Visit | False | By Rick Gladstone | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/technology/google-oracle-copyright-code.html | Google Prevails as Jury Rebuffs Oracle in Code Copyright Case | False | By Nick Wingfield and Quentin Hardy | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/europe/un-suspends-torture-inquiry-in-ukraine.html | U.N. Suspends Torture Inquiry in Ukraine | False | By Alisa Sopova | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/dance/dance-listings-for-may-27-june-2.html | Dance Listings for May 27-June 2 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-28 | https://www.nytimes.com/2016/05/27/nyregion/memorial-day-schedule-for-new-york-area-services.html | Memorial Day Schedule for New York Area Services | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/dance/raja-feather-kelly-bowing-at-the-altar-of-saint-warhol.html | Raja Feather Kelly, Bowing at the Altar of Saint Warhol | False | By Brian Schaefer | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/hockey/stanley-cup-finals-san-jose-sharks.html | The Finals, Finally: Two Longtime Sharks Earn First Shot at Cup | False | By David Pollak | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/27/arts/television/cleverman-is-sci-fi-with-a-social-conscience.html | €Ã‚Â³Cleverman€Ã‚Â´ is Sci-Fi With a Social Conscience | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/music/a-jazz-drummer-honoring-his-wife-with-help-from-friends.html | A Jazz Drummer Honoring His Wife With Help From Friends | False | By Nate Chinen | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/design/rembrandts-first-masterwork-on-display-at-the-morgan-library.html | Rembrandt€Ã‚Â´s First Masterwork on Display at the Morgan Library | False | By Randy Kennedy | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/music/pop-rock-listings-for-may-27-june-2.html | Pop & Rock Listings for May 27-June 2 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/theater/theater-listings-for-may-27-june-2.html | Theater Listings for May 27-June 2 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/a-fiery-splash-in-the-rockaways-and-twists-on-film-at-the-whitney.html | A Fiery Splash in the Rockaways and Twists on Film at the Whitney | False | By Robin Pogrebin | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/x-men-apocalypse-review.html | Review: €Ã‚Â³X-Men: Apocalypse,€Ã‚Â´ a Sequel 5,000 Years in the Making | False | By Glenn Kenny | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/forbidden-love-and-a-view-of-jamaica-beyond-the-beaches.html | Forbidden Love, and a View of Jamaica Beyond the Beaches | False | By John Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/the-morgan-bejeweled-with-the-pastels-of-lucas-samaras.html | The Morgan, Bejeweled With the Pastels of Lucas Samaras | False | By Ken Johnson | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/music/review-yale-composers-showcase-their-works-at-new-music-new-haven.html | Review: Yale Composers Showcase Their Works at New Music New Haven | False | By Vivien Schweitzer | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/as-a-straub-she-was-born-to-be-an-author.html | As a Straub, She Was Born to Be an Author | False | By Alexandra Alter | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/music/jazz-listings-for-may-27-june-2.html | Jazz Listings for May 27-June 2 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/amy-schumers-head-writer-on-comedy-and-her-new-book.html | Amy Schumerâ€šÃ„Ã´s Head Writer on Comedy and Her New Book | False | By John Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/being-a-beast-he-lived-and-ate-with-badgers-and-foxes.html | â€šÃ„Â²Being a Beastâ€šÃ„Ã´: He Lived (and Ate) With Badgers and Foxes | False | By Jennifer Schuessler | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/music/review-summoning-erwin-schulhoffs-zest-for-life.html | Review: Summoning Erwin Schulhoffâ€šÃ„Ã´s Zest for Life | False | By Corinna da Fonseca-Wollheim | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/comedy-listings-for-may-27-june-2.html | Comedy Listings for May 27-June 2 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/music/marissa-mulder-marilyn-monroe-in-fragments.html | Review: Marilyn Monroe â€šÃ„Â²in Fragments,â€šÃ„Â´ Eerily Exposed | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/theater/review-in-ross-rachel-life-isnt-always-a-sitcom.html | Review: In â€šÃ„Â²Ross & Rachel,â€šÃ„Ã´ Life Isnâ€šÃ„Ã´t Always a Sitcom | False | By Alexis Soloski | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-30 | https://www.nytimes.com/2016/05/27/technology/snapchat-raises-1-8-billion-from-private-investors.html | Snapchat Raises $1.8 Billion From Private Investors | False | By Katie Benner | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/presenting-princess-shaw-review.html | Review: â€šÃ„Â²Presenting Princess Shaw,â€šÃ„Â´ a YouTube Star in the Making | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/movie-listings-for-may-27-june-2.html | Movie Listings for May 27-June 2 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/moholy-nagy-future-present-vision-and-precision-in-a-fluid-braid.html | â€šÃ„Â²Moholy-Nagy: Future Present,â€šÃ„Â´ Vision and Precision in a Fluid Braid | False | By Roberta Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/suny-polytechnic-office-scoured-for-evidence-of-bid-rigging.html | SUNY Polytechnic Office Scoured for Evidence of Bid Rigging | False | By Jesse McKinley | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/a-sculptor-of-black-heroes-leaves-a-legacy.html | A Sculptor of Black Heroes Leaves a Legacy | False | By Eve M. Kahn | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/science/report-warns-of-climate-change-disasters-that-rival-hollywoods.html | Report Warns of Climate Change Disasters That Rival Hollywoodâ€šÃ„Ã´s | False | By Jonah Engel Bromwich | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/music/classical-music-listings-for-may-27-june-2.html | Classical Music Listings for May 27-June 2 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/europe/greece-aristotle-tomb.html | Greek Archaeologist Says He Has Found Aristotleâ€šÃ„Ã´s Tomb | False | By Niki Kitsantonis | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/dance/a-warm-place-for-choreographers-to-grow-at-american-dance-institute-incubator.html | A Warm Place for Choreographers to Grow | False | By Siobhan Burke | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/television/more-reasons-to-surf-binge-and-stream-this-summer.html | More Reasons to Surf, Binge and Stream This Summer | False | By Mike Hale | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/television/15-tv-shows-to-watch-this-summer.html | 15 TV Shows to Watch This Summer | False | By Mike Hale | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/museum-gallery-listings-for-may-27-june-2.html | Museum & Gallery Listings for May 27-June 2 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/american-sniper-claim-on-combat-medals-is-disputed.html | â€šÃ„Â²American Sniperâ€šÃ„Â´ Claim on Combat Medals Is Disputed | False | By Dave Philipps | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/the-idol-review.html | Review: â€šÃ„Â²The Idol,â€šÃ„Â´ the Underdog Story of an â€šÃ„Â²Arab Idolâ€šÃ„Â´ | False | By Nicolas Rapold | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/around-town-for-may-27-june-2.html | Around Town for May 27-June 2 | False | By Joshua Barone | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/chevalier-review.html | Review: In â€šÃ„Â²Chevalier,â€šÃ„Â´ the Manly Games Played on the Aegean | False | By A.O. Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/as-i-am-the-life-and-time-of-dj-am-review.html | Review: â€šÃ„Â²As I AMâ€šÃ„Â´ Explores DJ AMâ€šÃ„Ã´s Rise and Decline | False | By Andy Webster | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/12-new-books-were-reading-this-summer-and-6-not-so-new.html | 12 New Books Weâ€šÃ„Ã´re Reading This Summer (and 6 Not So New) | False | By Laurel Graeber | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/spare-times-for-children-listings-for-may-27-june-2.html | Spare Times for Children Listings for May 27-June 2 | False | By Laurel Graeber | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/hot-days-cool-books.html | This Summer, Girls in Titles and Girls in Peril | False | By Alexandra Alter | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/africa/us-increases-antiterrorism-exercises-with-african-militaries.html | U.S. Increases Antiterrorism Exercises With African Militaries | False | By Helene Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/were-buying-paperbacks-audiobooks-and-coloring-books-but-not-e-books.html | Weâ€šÃ„Ã´re Buying Paperbacks, Audiobooks and Coloring Books â€šÃ„Ã® but Not E-Books | False | By Alexandra Alter | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/media/thiel-gawker-fight-raises-concerns-about-press-freedom.html | Thiel-Gawker Fight Raises Concerns About Press Freedom | False | By Katie Rogers and John Herrman | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/holy-hell-review.html | Review: â€šÃ„Ã²Holy Hell,â€šÃ„Ã´ Inside a Cult, via Its Own Videographer | False | By Ken Jaworowski | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/jia-zhangke-a-guy-from-fenyang-review.html | Review: â€šÃ„Ã²Jia Zhangke, a Guy From Fenyang,â€šÃ„Ã´ a Portrait of a Visionary Filmmaker | False | By Glenn Kenny | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/the-ones-below-review.html | Review: â€šÃ„Ã²The Ones Below,â€šÃ„Ã´ Looming Parenthood and Unsettling Suspense | False | By Andy Webster | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/princess-review.html | Review: In â€šÃ„Ã²Princess,â€šÃ„Ã´ an Israeli Family in Need of Boundaries | False | By Jeannette Catsoulis | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/movies/to-life-review.html | Review: When Auschwitz Inmates Reunite in â€šÃ„Ã²To Life,â€šÃ„Ã´ the Shadow of War Remains | False | By Helen T. Verongos | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/baseball/alex-rodriguez-goes-quietly-in-his-return-and-so-do-the-yankees.html | Alex Rodriguez Goes Quietly in His Return, and So Do the Yankees | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/things-to-do-in-the-hudson-valley-may-28-through-june-5.html | Things to Do in the Hudson Valley, May 28 Through June 5 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/europe/thousands-of-migrants-rescued-from-mediterranean-in-one-day.html | Thousands of Migrants Rescued Off Libyaâ€šÃ„Ã´s Coast in One Day | False | By Elisabetta Povoledo | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/atlantic-city-rescue-plan-approved-by-new-jersey-lawmakers.html | Atlantic City Rescue Plan Approved by New Jersey Lawmakers | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-28 | https://www.nytimes.com/2016/05/26/theater/american-psycho-to-close-on-june-5.html | â€šÃ„Ã²American Psychoâ€šÃ„Ã´ to Close on June 5 | False | By Erik Piepenburg | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/new-york-city-can-enforce-salt-warnings-on-menus-court-says.html | New York City Can Enforce Salt Warnings on Menus, Court Says | False | By William Neuman | 2016-09-07 | TX 8-338-102 |
| 2016-05-26 | 2016-05-27 | https://www.nytimes.com/2016/05/27/world/europe/loris-francesco-capovilla-popes-aide-at-second-vatican-council-dies-at-100.html | Loris Francesco Capovilla, Pope Johnâ€šÃ„Ã´s Aide and â€šÃ„Ã²Spiritual Son,â€šÃ„Ã´ Dies at 100 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/boy-4-dies-after-falling-in-brooklyn-elevator-shaft.html | Boy, 4, Dies After Falling in Brooklyn Elevator Shaft | False | By Annie Correal and Nate Schweber | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/politics/hillary-clinton-bernie-sanders-california-primary.html | California Looking Less Like a Sure Thing for Hillary Clinton | False | By Amy Chozick | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/1940s-dispatches-from-the-land-of-wynken-blynken-and-noir.html | 1940s Dispatches From the Land of Wynken, Blynken and Noir | False | By J. Hoberman | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/design/getting-personal-with-raptors-and-cockatoos-at-the-bronx-zoo.html | Getting Personal With Raptors and Cockatoos at the Bronx Zoo | False | By Laurel Graeber | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/hillary-clinton-drowning-in-email.html | Hillary Clinton, Drowning in Email | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/girl-slashed-in-queens-was-wrong-target-officials-say.html | Girl Slashed in Queens Was Wrong Target, Officials Say | False | By Christopher Mele | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/tennis/at-french-open-venus-and-serenas-sister-act-was-easy-to-follow.html | At French Open, Venus and Serenaâ€šÃ„Ã´s Sister Act Was Easy to Follow | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/a-manhattan-hospital-that-once-took-everyone-will-take-far-fewer.html | Beth Israel, a Hospital That Once Took Everyone, Will Take Far Fewer | False | By Liz Robbins | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/revenge-and-the-future-of-media-finances.html | Revenge and the Future of Media Finances | False | By Barry Meier | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/science/nuclear-weapons-obama-united-states.html | Reduction of Nuclear Arsenal Has Slowed Under Obama, Report Finds | False | By William J. Broad | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/health/infection-raises-specter-of-superbugs-resistant-to-all-antibiotics.html | Infection Raises Specter of Superbugs Resistant to All Antibiotics | False | By Sabrina Tavernise and Denise Grady | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/dealbook/north-korea-linked-to-digital-thefts-from-global-banks.html | North Korea Linked to Digital Attacks on Global Banks | False | By Nicole Perlroth and Michael Corkery | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/business/dealbook/court-rules-companies-cannot-impose-illegal-arbitration-clauses.html | Court Rules Companies Cannot Impose Illegal Arbitration Clauses | False | By Jessica Silver-Greenberg and Noam Scheiber | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/nyregion/rapper-troy-ave-is-arrested-in-fatal-shooting-at-ti-concert.html | Rapper Troy Ave Is Arrested After Fatal Shooting at T.I. Concert | False | By Ashley Southall, John Surico and Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/tennis/alexander-zverev-and-other-young-stars-rise-in-mens-tennis.html | Alexander Zverev and Other Young Stars Rise in Menâ€šÃ„Â´s Tennis | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/ncaafootball/at-baylor-charity-toward-kenneth-starr-after-sex-assault-report.html | At Baylor, Charity Toward Kenneth Starr Follows Outrage | False | By Michael Powell | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/national-briefing.html | National Briefing | False | | | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/automobiles/autoreviews/video-review-the-mercedes-g550s-primal-appeal-endures.html | Video Review: The Mercedes G550â€šÃ„Â´s Primal Appeal Endures | False | By Tom Voelk | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/books/yang-jiang-chinese-author-and-translator-dies-at-104.html | Yang Jiang Dies at 104; Revered Writer Witnessed Chinaâ€šÃ„Â´s Cultural Revolution | False | By Amy Qin | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/us/politics/hillary-clinton-state-department-email-inquiry.html | Hillary Clinton Wasnâ€šÃ„Â´t Adept at Using a Desktop for Email, Inquiry Is Told | False | By Eric Lichtblau and Steven Lee Myers | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/basketball/golden-state-warriors-defeat-oklahoma-city-thunder-western-conference-finals.html | Warriors Slip Past Thunder to Stave Off Elimination | False | By John Branch | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/sports/hockey/pittsburgh-penguins-beat-tampa-bay-lightning-eastern-conference-finals.html | Penguins Beat Lightning, Vanquishing Game 7 Ghosts | False | By Chris Adamski | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/pageoneplus/corrections-may-27-2016.html | Corrections: May 27, 2016 | False | | | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/asia/obama-hiroshima-japan.html | At Hiroshima Memorial, Obama Says Nuclear Arms Require â€šÃ„Â²Moral Revolutionâ€šÃ„Â´ | False | By Gardiner Harris | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/bodies-given-to-nyu-ended-up-in-mass-graves-despite-donors-wishes.html | Bodies Given to N.Y.U. Ended Up in Mass Graves, Despite Donorsâ€šÃ„Â´ Wishes | False | By Nina Bernstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/move-quickly-against-a-rogue-da.html | Move Quickly Against a Rogue D.A. | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/obamas-pointless-cancer-moonshot.html | We Wonâ€šÃ„Â´t Cure Cancer | False | By Jarle Breivik | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/inside-student-radicalism.html | Inside Student Radicalism | False | By David Brooks | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/27/opinion/a-walk-in-the-dead-woods.html | A Walk in the Dead Woods | False | By Timothy Egan | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/trumps-delusions-of-competence.html | Trumpâ€šÃ„Â´s Delusions of Competence | False | By Paul Krugman | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/californias-midlife-crisis.html | Californiaâ€šÃ„Â´s Midlife Crisis | False | By Hã¨šÃ‚Â©ctor Tobar | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-27 | https://www.nytimes.com/2016/05/27/opinion/a-saudi-ipo-buyer-beware.html | A Saudi I.P.O.? Buyer Beware | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/middleeast/iranian-students-lashes-party.html | Iranian Students Lashed 99 Times Over Coed Party | False | By Thomas Erdbrink | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/modern-love-tech-relationship-trial.html | Putting Love to the Stress Test | False | By Jasmine Jaksic | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/upshot/waiting-in-line-for-the-illusion-of-security.html | Waiting in Line for the Illusion of Security | False | By Sendhil Mullainathan and Richard H. Thaler | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/politics/bernie-sanders-hillary-clinton-fbi.html | Die-Hard Bernie Sanders Backers See F.B.I. as Answer to Their Prayers | False | By Yamiche Alcindor | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/moving-to-the-bronx.html | Moving to the Bronx | False | By C. J. Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/international/japan-takata-airbag-recall.html | Japan Recalls 7 Million More Cars With Takata Airbags | False | By Hisako Ueno | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/one-tsa-line-worth-the-wait.html | One T.S.A. Line Worth the Wait | False | By Jamie Diamond | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/soccer/manchester-united-hired-jose-mourinho-heres-what-will-happen.html | Manchester United Appoints JosáSÂ© Mourinho: HereâSÂ‚Â´s What Will Happen | False | By Victor Mather | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-30 | https://well.blogs.nytimes.com/2016/05/27/we-lost-our-soldier-but-we-are-still-an-intact-family/ | We Lost Our Soldier, but WeâSÂ‚Â´re Still a Family | False | By Dana Canedy | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-31 | https://www.nytimes.com/2016/05/27/science/when-is-manhattanhenge-2016.html | Celebrate Manhattanhenge Monday and Tuesday Night | False | By Nicholas St. Fleur | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/science/california-water-drought-el-nino.html | The Winter Was Wet, but California Could Get Thirsty Again | False | By Henry Fountain | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-31 | https://www.nytimes.com/2016/05/31/science/review-pit-bull-by-bronwen-dickey.html | Review: âSÂ‚Â³Pit BullâSÂ‚Â´ Traces Path From Fighter to Pet to Demon | False | By James Gorman | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/asia/text-of-president-obamas-speech-in-hiroshima-japan.html | Text of President ObamaâSÂ‚Â´s Speech in Hiroshima, Japan | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/the-5-816-issue.html | The 5.8.16 Issue | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/how-to-pan-for-gold.html | How to Pan for Gold | False | By Malia Wollan | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/judge-john-hodgman-on-pet-raccoons.html | Judge John Hodgman on Pet Raccoons | False | By John Hodgman | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/a-soviet-era-mind-set-at-the-market.html | A Soviet-Era Mind-Set at the Market | False | As told to Katya Cengel | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/magazine/flowers-in-your-glass.html | Flowers in Your Glass | False | By Rosie Schaap | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/hotels-outdoors-westin.html | Hotels Bring the Outdoors Inside | False | By Charu Suri | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/shirley-ann-jackson-keep-your-eye-on-the-north-star.html | Shirley Ann Jackson: Keep Your Eye on the North Star | False | By Adam Bryant | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/north-dakota-mosque-a-symbol-of-muslims-deep-ties-in-america.html | North Dakota Mosque a Symbol of MuslimsâSÂ‚Â´ Long Ties in America | False | By Samuel G. Freedman | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/asia/cambodia-hun-sen-bodyguards.html | Cambodian LeaderâSÂ‚Â´s Bodyguards Convicted of Assaulting Opposition Figures | False | By Austin Ramzy | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/left-speechless-by-a-superiors-hateful-comment.html | Left Speechless by a SuperiorâSÂ‚Â´s Hateful Comment | False | By Rob Walker | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/theater/wimpy-or-not-this-kid-might-make-it-to-broadway.html | âSÂ‚Â³WimpyâSÂ‚Â´ or Not, This Kid Might Make It to Broadway | False | By Dominic P. Papatola | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/the-end-of-black-harlem.html | The End of Black Harlem | False | By Michael Henry Adams | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-30 | https://www.nytimes.com/2016/05/27/nyregion/metropolitan-diary-from-dry-cleaner-to-doorman.html | From Dry Cleaner to Doorman | False | By Evan Andrew Horwitz | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/economy/us-economy-gdp-q1-growth-revision.html | U.S. Economy Better Than Thought, but Still Weak | False | By Nelson D. Schwartz | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/olympics/rio-olympics-doping-london.html | 23 More Athletes Suspected of Doping Could Be Kept From Rio Games | False | By Rebecca R. Ruiz | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/your-money/charity-navigator-tweaks-its-rating-system.html | Charity Navigator Tweaks Its Rating System | False | By Ann Carrns | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/documentary-retries-kitty-genoveses-neighbors.html | Documentary Retries Kitty GenoveseâSÂ‚Â´s Neighbors | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/theater/radiant-vermin-greed-and-a-house-of-mystery.html | âSÂ‚Â³Radiant VerminâSÂ‚Â´: Greed and a House of Mystery | False | By Ben Brantley | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/music/inspired-adventures-in-modern-music.html | Inspired Adventures in Modern Music | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/your-money/the-best-way-to-help-a-grandchild-with-college.html | The Best Way to Help a Grandchild With College | False | By John F. Wasik | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/the-fits-its-all-in-the-footwork-for-a-girl-who-boxes-then-dances.html | âSÂ‚Â³The FitsâSÂ‚Â´: ItâSÂ‚Â´s All in the Footwork for a Girl Who Boxes, Then Dances | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/your-money/finally-private-unemployment-insurance-but-will-anyone-buy-it.html | Finally, Private Unemployment Insurance. But Will Anyone Buy It? | False | By Ron Lieber | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/europe/how-one-berliner-battles-hate-with-conscience-and-a-sharp-scraper.html | How One Berliner Battles Hate: With Conscience and a Sharp Scraper | False | By Sally McGrane | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/australia/australia-un-climate-report-great-barrier-reef.html | Australia, Fearing Fewer Tourists, Has Chapter Taken Out of Climate Report | False | By Michelle Innis | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/autoracing/everybodys-favorite-formula-one-throwback.html | Everybody's Favorite Formula One Throwback | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/autoracing/a-legendary-short-and-winding-road-in-monaco.html | A Legendary Short and Winding Road in Monaco | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/andy-samberg-popstar-never-stop-never-stopping-justin-bieber-theyre-coming-for-you.html | Justin Bieber, They'Â´re Coming for You | False | By Margy Rochlin | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/autoracing/putting-on-the-brakes-to-get-ahead-in-formula-one.html | Putting on the Brakes to Get Ahead in Formula One | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/hockey/pittsburgh-penguins-stanley-cup-finals.html | Pittsburgh Penguins'Â´ Season of Renewal Began in Mid-December | False | By Chris Gordon | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/autoracing/can-lewis-hamilton-get-his-formula-one-season-back-on-track.html | Can Lewis Hamilton Get His Formula One Season Back on Track? | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/autoracing/a-survivors-lone-grand-prix-victory.html | A Survivor'Â´s Lone Grand Prix Victory | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/autoracing/when-the-first-time-is-the-charm-in-formula-one.html | When the First Time Is the Charm in Formula One | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/music/ariana-grande-fifth-harmony-dangerous-woman-727.html | Ariana Grande and Fifth Harmony Are Songbirds With Clipped Wings on New Albums | False | By Jon Caramanica | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/movies/emilia-clarke-on-game-of-thrones-surfing-and-me-before-you.html | Emilia Clarke on â€˜Â´Game of Thrones,â€˜Â´ Surfing and Her New Movie | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/where-more-women-are-on-boards-executive-pay-is-higher.html | Where More Women Are on Boards, Executive Pay Is Higher | False | By Gretchen Morgenson | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/they-tilt-right-but-top-chief-executives-dont-give-to-trump.html | They Tilt Right, but Top C.E.O.s Donâ€˜Â´t Give to Trump | False | By David Gelles | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/top-ceo-pay-fell-yes-fell-in-2015.html | Top C.E.O. Pay Fell â€˜Â® Yes, Fell â€˜Â® in 2015 | False | By David Gelles | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/from-the-war-on-poverty-to-the-war-on-crime-by-elizabeth-hinton.html | â€˜Â²From the War on Poverty to the War on Crime,â€˜Â´ by Elizabeth Hinton | False | By Imani Perry | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/media/behind-the-scenes-billionaires-growing-control-of-news.html | Behind the Scenes, Billionairesâ€˜Â´ Growing Control of News | False | By Jim Rutenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/review/an-american-genocide-by-benja.html | â€˜Â²An American Genocide,â€˜Â´ by Benjamin Madley | False | By Alan Taylor | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/review/anatomy-of-malice-by-joel-e-dimsdale.html | â€˜Â²Anatomy of Malice,â€˜Â´ by Joel E. Dimsdale | False | By Belinda Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/music/james-levine-ends-a-climactic-season-with-the-met-orchestra.html | James Levine Ends a Climactic Season With the Met Orchestra | False | By Anthony Tommasini | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/tennis/rafael-nadal-out-of-french-open-with-wrist-injury.html | Rafael Nadal Out of French Open With Wrist Injury | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/things-to-do-in-new-jersey-may-28-through-june-5.html | Things to Do in New Jersey, May 28 Through June 5 | False | | | |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/review/sebastian-jungers-tribe.html | Sebastian Jungerâ€˜Â´s â€˜Â²Tribeâ€˜Â´ | False | By Matthew B. Crawford | | |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/music/arthur-russell-archives-new-york-public-library.html | Inside the Trove of the Genre-Buster Arthur Russell | True | By Ben Ratliff | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/secondhand-time-by-svetlana-alexievich.html | â€˜Â²Secondhand Time,â€˜Â´ by Svetlana Alexievich | False | By Adam Hochschild | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/capture-unraveling-the-mystery-of-mental-suffering-by-david-a-kessler.html | â€˜Â²Capture: Unraveling the Mystery of Mental Suffering,â€˜Â´ by David A. Kessler | False | By Casey Schwartz | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/farewell-kabul-by-christina-lamb.html | â€˜Â²Farewell Kabul,â€˜Â´ by Christina Lamb | False | By Ilene Prusher | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/amateurs-by-dylan-hicks.html | â€˜Â²Amateurs,â€˜Â´ by Dylan Hicks | False | By Courtney Maum | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/the-mirror-thief-by-martin-seay.html | â€˜Â²The Mirror Thief,â€˜Â´ by Martin Seay | False | By Scarlett Thomas | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/on-deck.html | On Deck | False | By John Williams | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-11-07 | TX 8-284-459 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/when-the-barbarous-brits-first-quit-europe.html | When the Barbarous Brits First Quit Europe | False | By Tom Holland | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/your-money/renovations-that-add-value-to-a-home-think-shingles-not-marble.html | Renovations That Add Value to a Home: Think Shingles, Not Marble | False | By Paul Sullivan | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/moscows-magic-realism.html | Moscowâ€šÃ„Â´s Magic Realism | False | By Boris Fishman | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/shadows-of-war.html | Shadows of War | False | By Michael Callahan | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/shortcake-recipe-rhubarb.html | Tart Rhubarb Shines on Shortcakes | False | By Melissa Clark | 2016-11-07 | TX 8-284-459 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/condo-on-madison-square-park-most-expensive-sold-of-the-week.html | Madison Square Park Condo for $14.25 Million | False | By Vivian Marino | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/memorial-day-kenya-safari.html | In Brief: Saluting Those Who Served; Abundance of Animals in Kenya | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/autoracing/formula-one-weighs-its-cockpit-safety-options.html | Formula One Weighs Its Cockpit Safety Options | False | By Brad Spurgeon | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/vertigo-dijon-burgundy-hotel.html | In Dijon, a Refurbished Hotel with a Touch of Whimsy | False | By Adam H. Graham | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/honey-paw-portland-maine-restaurant.html | In Portland, Maine, Honey Paw Transforms Asian Classics | False | By Melena Ryzik | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/ncaabasketball/nba-draft-college-basketball-players.html | College or the N.B.A.? New Rule Gives Players More Time and Feedback | False | By Marc Tracy | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/want-to-catch-hamilton-try-the-central-park-softball-fields.html | Want to Catch â€šÃ„Â´Hamiltonâ€šÃ„Â´? Try the Central Park Softball Fields | False | By Corey Kilgannon | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/theater/a-changing-of-the-guard-for-performance-space-122.html | A Changing of the Guard for Performance Space 122 | False | By Alexis Soloski | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/asia/hiroshima-obama-visit-shigeaki-mori.html | Hiroshima Survivor Cries, and Obama Gives Him a Hug | False | By Jonathan Soble | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/international/major-lazer-in-nuremberg-germany-and-ai-weiwei-in-athens-global-arts-guide.html | Major Lazer in Nuremberg, Germany, and Ai Weiwei in Athens: Global Arts Guide | False | Compiled by Christopher D. Shea | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/ravioli-mezzelune.html | Ravioliâ€šÃ„Â´s Curvy Cousin Dresses for Spring | False | By David Tanis | 2016-11-07 | TX 8-284-459 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/condos-to-replace-bowlmor-lanes.html | Condos to Replace Bowlmor Lanes | False | By Kaya Laterman | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/ralph-fiennes-luca-guadagnino-fashion-mens.html | Ralph Fiennes Makes a Fashion Splash | False | By Jacob Bernstein | 2016-11-07 | TX 8-284-459 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/bjarke-ingel-on-his-via-57-chair.html | Bjarke Ingels on His Via 57 Chair | False | By Tim McKeough | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/basketball/steven-adams-oklahoma-city-thunder-nba-playoffs.html | Steven Adams Is Thunderâ€šÃ„Â´s Breakout Star on N.B.A.â€šÃ„Â´s Biggest Stage | False | By Karen Crouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/arrest-in-killing-of-carey-gabay-cuomo-aide.html | Queens Man Arrested in â€šÃ„Â´ouvert Killing of Cuomo Aide in 2015 | False | By Ashley Southall | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/campaign-stops-the-real-trump-effect-for-young-latinos.html | The Real â€šÃ„Â´Trump Effectâ€šÃ„Â´ for Young Latinos | False | By Roberto Suro | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/summer-love-a-year-later.html | Summer Love, a Year Later | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/vision-festival-is-on-a-mission-to-perform-this-summer.html | Vision Festival Is on a Mission to Perform This Summer | False | By Andrew R. Chow | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/design/artist-challenges-genesis-of-duke-rileys-illuminated-pigeon-project.html | Artist Challenges Genesis of Duke Rileyâ€šÃ„Â´s Illuminated-Pigeon Project | False | By Andy Newman | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/no-lack-of-advice-for-the-campaigns.html | No Lack of Advice for the Campaigns | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/womens-rights-in-brazil.html | Womenâ€šÃ„Â´s Rights in Brazil | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/to-protect-whistle-blowers.html | To Protect Whistle-Blowers | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/politics/donald-trump-campaign.html | Donald Trumpâ€šÃ„Â´s Campaign Stumbles as It Tries to Go Big | False | By Ashley Parker and Maggie Haberman | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/dr-heimlich-uses-his-own-maneuver-on-choking-victim.html | At 96, Dr. Heimlich Uses His Own Maneuver on Choking Victim | False | By Christine Hauser | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/a-change-in-drone-policy.html | A Change in Drone Policy? | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/christianity-in-china.html | Christianity in China | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/verizon-strike-unions-accord.html | Verizon and Unions Reach an Agreement That May End Strike | False | By Noam Scheiber | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/yellen-says-fed-on-track-to-raise-rates-in-coming-months.html | Yellen Says Fed on Track to Raise Rates â€šÃ„Â¹in Coming Monthsâ€šÃ„Â´ | False | By Binyamin Appelbaum | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/design/court-denies-extradition-request-for-spaniard-wanted-in-art-fraud.html | Court Denies Extradition Request for Spaniard Wanted in Art Fraud | False | By Raphael Minder | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/health/cancer-study-radiation-cellphones.html | Questions and Answers on the New Study Linking Cellphones and Cancer in Rats | False | By Andrew Pollack | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/bill-cunningham-bare-shoulder.html | Bill Cunningham | Bare Shoulder | False | By Bill Cunningham | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/design/from-taipei-a-feast-for-the-eyes-for-a-time-before-instagram.html | From Taipei, a Feast for the Eyes for a Time Before Instagram | False | By Jori Finkel | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/life-sentences-juveniles-iowa-isaiah-sweet.html | Iowa Court Rejects Life Without Parole for Juveniles | False | By Dave Philipps | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/michael-cerveris-fun-home-in-chelsea.html | Michael Cerverisâ€šÃ„Â´s â€šÃ„Â²Fun Homeâ€šÃ„Â´ in Chelsea | False | By Joanne Kaufman | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/soccer/champions-league-final-preview-real-madrid-atletico-madrid.html | Itâ€šÃ„Â´s Madrid vs. Madrid in the Champions League Final | False | By Sam Borden | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/europe/france-unions.html | French Unions Clamor for Workersâ€šÃ„Â´ Rights, and Relevance | False | By Alissa J. Rubin | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/science/african-american-dna.html | Tales of African-American History Found in DNA | False | By Carl Zimmer | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/carolina-herrera-scad-fash-museum.html | Carolina Herrera, Then and Now | False | By Ruth La Ferla | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/why-do-so-many-studies-fail-to-replicate.html | Why Do So Many Studies Fail to Replicate? | False | By Jay Van Bavel | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/a-problematic-sculpture-is-silenced-by-new-york-parks-officials.html | A â€šÃ„Â²Problematicâ€šÃ„Â´ Sculpture Is Silenced by New York Parks Officials | False | By Ginia Bellafante | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2017-07-08 | https://www.nytimes.com/2016/05/28/travel/you-know-you-should-use-sunscreen-what-dont-you-know.html | You Know You Should Use Sunscreen. But Are You Using It Correctly? | False | By Daniel Victor | 2017-12-01 | TX 8-451-630 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/television/maya-rudolph-and-martin-short-schmooze-about-their-new-variety-show.html | Martin Short and Maya Rudolph Schmooze About Their New Variety Show | False | By Dave Itzkoff | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/politics/donald-trump-bernie-sanders-debate.html | Donald Trump Rejects Offer to Debate Bernie Sanders | False | By Yamiche Alcindor | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/television/robert-kirkman-walking-dead-outcast.html | Robert Kirkman Turns to Exorcism After â€šÃ„Â²Walking Deadâ€šÃ„Â´ With â€šÃ„Â²Outcastâ€šÃ„Â´ | False | By Mike Hale | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/middleeast/egyptair-flight-804-black-boxes.html | Investigators Race to Find EgyptAir Jetâ€šÃ„Â´s Black Boxes | False | By Nicola Clark | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/on-governors-island-mountains-of-junk-where-children-find-adventure.html | On Governors Island, Mountains of Junk Where Children Find Adventure | False | By Annie Correal | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/julia-reed-south-cookbook-review.html | â€šÃ„Â²Julia Reedâ€šÃ„Â´s Southâ€šÃ„Â´: Entertaining, in Luxurious Down-Home Style | False | By Margaux Laskey | 2016-11-07 | TX 8-284-459 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/design/antwerp-to-ellis-island-journey-of-a-lifetime.html | Antwerp to Ellis Island: Journey of a Lifetime | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/28/nyregion/things-to-do-on-long-island-may-28-through-june-5.html | Things to Do on Long Island, May 28 Through June 5 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/dance/review-at-danspace-project-examining-the-relation-between-bodies-and-things.html | Review: At Danspace Project, Examining the Relation Between Bodies and Things | False | By Siobhan Burke | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/television/the-dresser-starz-anthony-hopkins-ian-mckellan.html | Anthony Hopkins Returns to the Stage, if Only for a Movie | False | By Roslyn Sulcas | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/music/review-joseph-keckler-shares-operatic-overtones-and-tales-at-pangea.html | Review: Joseph Keckler Shares Operatic Overtones and Tales at Pangea | False | By Stephen Holden | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/politics/tsas-long-lines-were-avoidable-travelers-and-experts-say.html | Behind Long Airport Lines, a Chain of T.S.A. Cuts, Missteps and Crises | False | By Patrick McGeehan and Ron Nixon | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/music/review-planets-tubas-and-febrile-strings-at-ny-phil-biennial.html | Review: Planets, Tubas and Febrile Strings With the New York Philharmonic | False | By Zachary Woolfe | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/things-to-do-in-connecticut-may-28-through-june-5.html | Things to Do in Connecticut, May 28 through June 5 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/born-in-the-vcr-era-great-courses-seeks-to-evolve.html | Born in the VCR Era, Great Courses Seeks to Evolve | False | By Sarah Max | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/movies/break-out-the-chewbacca-mask-and-you-wont-laugh-alone.html | Break Out the Chewbacca Mask and You Wonâ€šÃ„Ã´t Laugh Alone | False | By Amanda Hess | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/science/nasa-to-try-again-to-inflate-a-balloon-like-pod-for-the-space-station.html | NASA to Try Again to Inflate a Balloon-like Pod for the Space Station | False | By Kenneth Chang | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/the-food-hall-trend-arrives-in-mount-kisco.html | The Food Hall Trend Arrives in Mount Kisco | False | By M.h. Reed | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/asia/pakistan-nawaz-sharif-open-heart-surgery.html | Pakistan Leader Will Undergo Open-Heart Surgery for 2nd Time | False | By Salman Masood | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/review-nola-by-brian-in-stockton-takes-italian-inspiration-on-a-departure.html | Review: NoLa by Brian in Stockton Takes Italian Inspiration on a Departure | False | By Joel Keller | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/review-at-autentico-in-oyster-bay-a-sicilian-chef-shares-his-expertise.html | Review: At Autentico in Oyster Bay, a Sicilian Chef Shares His Expertise | False | By Joanne Starkey | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/dining-review-a-waterfront-view-at-pearl-restaurant-and-bar-in-connecticut.html | Dining Review: A Waterfront View at Pearl Restaurant and Bar in Connecticut | False | By Patricia Brooks | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-31 | https://www.nytimes.com/2016/05/28/theater/review-harry-and-the-thief-a-trip-back-to-the-plantation.html | Review: â€šÃ„Ã²Harry and the Thief,â€šÃ„Ã´ a Trip Back to the Plantation | False | By Laura Collins-Hughes | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/dance/miriam-miller-talks-about-her-success-at-new-york-city-ballet.html | Miriam Miller Talks About Her Success at New York City Ballet | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-30 | https://www.nytimes.com/2016/05/28/theater/review-friend-art-at-too-close-range-could-be-neither.html | Review: In the Comic â€šÃ„Ã²Friend Art,â€šÃ„Ã´ Some Opinions Are Better Left Unsaid | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/29/nyregion/chris-christie-approves-financial-rescue-plan-for-atlantic-city.html | Chris Christie Approves Financial Rescue Plan for Atlantic City | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/the-painter-thomas-cole-and-his-architectural-ambitions.html | The Painter Thomas Cole, and His Architectural Ambitions | False | By Joyce Beckenstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/a-three-character-drama-that-keeps-you-guessing.html | A Three-Character Drama That Keeps You Guessing | False | By Michael Sommers | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/review-joyous-energy-fills-anything-goes-at-gateway-playhouse.html | Review: Joyous Energy Fills â€šÃ„Ã²Anything Goes,â€šÃ„Ã´ at Gateway Playhouse | False | By Aileen Jacobson | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/review-the-call-in-hartford-tackles-emotionally-complex-issues.html | Review: â€šÃ„Ã²The Call,â€šÃ„Ã´ in Hartford, Tackles Emotionally Complex Issues | False | Review by Douglas P. Clement | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/when-new-york-harbor-is-the-endpoint-of-a-17-day-sprint.html | When New York Harbor Is the Endpoint of a 17-Day Sprint | False | By John Leland | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/national-briefing.html | National Briefing | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/the-hasidic-school-district-that-was-created-in-secret.html | The Hasidic School District That Was Created in Secret | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/time-for-horseshoe-crabs-and-the-shorebirds-that-love-them.html | Time for Horseshoe Crabs and the Shorebirds That Love Them | False | By Dave Taft | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/boy-8-brings-loaded-pistol-to-brooklyn-public-school.html | Boy, 8, Brings Loaded Pistol to Brooklyn Public School | False | By Kate Taylor | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/wartime-memories-in-miniature.html | Wartime Memories in Miniature | False | By Corey Kilgannon | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/bed-stuy-may-be-changing-but-there-is-still-a-line-for-ribs.html | Bed-Stuy May Be Changing, but There Is Still a Line for Ribs | False | By Suzanne Cope | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/americas/venezuela-crisis-what-next.html | How Venezuela Fell Into Crisis, and What Could Happen Next | False | By Rick Gladstone | 2016-09-07 | TX 8-338-102 |
| 2016-05-27 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/dealbook/biggest-hedge-fund-set-to-get-22-million-from-connecticut.html | Biggest Hedge Fund Set to Get $22 Million From Connecticut | False | By Alexandra Stevenson | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/28/nyregion/how-daveed-diggs-of-hamilton-spends-his-sundays.html | How Daveed Diggs of â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Spends His Sundays | False | By Hilary Howard | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/28/business/dealbook/paper-points-up-flaws-in-venture-fund-based-on-virtual-money.html | Paper Points Up Flaws in Venture Fund Based on Virtual Money | False | By Nathaniel Popper | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/tennis/shelby-rogers-ranked-no-108-defeats-petra-kvitova.html | Shelby Rogers, Ranked No. 108, Defeats Petra Kvitova | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/to-save-our-justice-system-end-racial-bias-in-jury-selection.html | To Save Our Justice System, End Racial Bias in Jury Selection | False | By Jon O. Newman | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/why-america-forgot-about-roots.html | Why America Forgot About â€šÃ„Â²Rootsâ€šÃ„Â´ | False | By Matthew F. Delmont | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/baseball/matt-harvey-era-at-6-08-prepares-for-his-next-start.html | Matt Harvey, E.R.A. at 6.08, Prepares for His Next Start | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/british-man-sentenced-to-40-years-in-al-qaeda-plot-to-blow-up-a-london-airport.html | British Man Sentenced to 40 Years in Al Qaeda Plot to Attack London Airport | False | By Benjamin Weiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/3-3-million-were-expected-at-trade-center-attraction-1-million-havent-shown-up.html | 3.3 Million Were Expected at Trade Center Attraction; a Million Havenâ€šÃ„Â´t Shown Up | False | By Charles V. Bagli | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/business/media/tech-titans-raise-their-guard-pushing-back-against-news-media.html | Tech Titans Raise Their Guard, Pushing Back Against News Media | False | By David Streitfeld and Mike Isaac | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/technology/tech-companies-take-their-legislative-concerns-to-the-states.html | Tech Companies Take Their Legislative Concerns to the States | False | By Conor Dougherty | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/nyregion/coast-guard-responds-to-plane-in-hudson-river.html | Pilotâ€šÃ„Â´s Body Recovered After Plane Crash in Hudson River, Officials Say | False | By Christopher Mele | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/donald-trump-energy-economy.html | A Challenge to Donald Trumpâ€šÃ„Â´s Energy Claims: Economic Reality | False | By Coral Davenport | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/the-world-reaps-what-the-saudis-sow.html | The World Reaps What the Saudis Sow | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/science/suzanne-corkin-who-helped-pinpoint-nature-of-memory-dies-at-79.html | Suzanne Corkin, Who Helped Pinpoint Nature of Memory, Dies at 79 | False | By Benedict Carey | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/tennis/again-john-isner-is-last-us-man-standing.html | Again, John Isner Is Last U.S. Man Standing | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/turning-words-into-a-nuclear-free-reality.html | Turning Words Into a Nuclear-Free Reality | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/us/politics/ben-sasse-republican-never-trump.html | Nebraskaâ€šÃ„Â´s Ben Sasse: A â€šÃ„Â²Never Trumpâ€šÃ„Â´ Holdout in the Senate | False | By Jennifer Steinhauer | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/opinion/moral-blindness-at-baylor.html | Moral Blindness at Baylor | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/autoracing/racing-spouses-share-famed-families-and-a-sports-risks.html | Racing Spouses Were Already Part of the Family Business | False | By Dave Caldwell | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/us/marcus-d-gordon-judge-in-mississippi-burning-case-dies-at-84.html | Marcus D. Gordon, Judge in â€šÃ„Â²Mississippi Burningâ€šÃ„Â´ Case, Dies at 84 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/what-cant-tech-money-buy.html | What Canâ€šÃ„Â´t Tech Money Buy? | False | By Susie Cagle | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/baseball/alex-rodriguez-swats-away-doubts-in-yankees-victory.html | Alex Rodriguez Swats Away Doubts in Yankees Victory | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/baseball/mets-defeat-dodgers-chase-utley.html | Nostalgic Mets Fans Boo Chase Utley and Then Cheer a Walk-Off Win | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/health-experts-seek-delay-or-move-of-rio-olympics-over-zika-virus.html | Health Experts Seek Delay or Move of Rio Olympics Over Zika Virus | False |  | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/pageoneplus/corrections-may-28-2016.html | Corrections: May 28, 2016 | False |  | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/todayspaper/quotation-of-the-day.html | Quotation of the Day | False |  | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/tennis/john-mcenroe-coach-milos-raonic.html | John McEnroe Plans to Coach Milos Raonic | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/sports/basketball/after-two-decades-wnba-still-struggling-for-relevance.html | After Two Decades, W.N.B.A. Still Struggling for Relevance | False | By Richard Sandomir | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-28 | https://www.nytimes.com/2016/05/28/world/americas/venezuela-economic-government-collapse.html | Venezuela Drifts Into New Territory: Hunger, Blackouts and Government Shutdown | False | By Nicholas Casey and Patricia Torres | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/pregnancy-announcement-videos-youtube.html | Lights, Camera, Weâ€šÃ„Â´re Having a Baby! | False | By Bruce Feiler | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/david-petraeus-paula-broadwell-scandal-affair.html | Paula Broadwell, David Petraeus and the Afterlife of a Scandal | False | By Jessica Bennett | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/travel/europe-train.html | 6 European Countries, 9 Days, 0 Planes | False | By Susan Keith and John Oudens | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-28 | 2016-05-30 | https://www.nytimes.com/2016/05/30/obituaries/jane-fawcett-british-decoder-who-helped-doom-the-bismarck-dies-at-95.html | Jane Fawcett, British Decoder Who Helped Doom the Bismarck, Dies at 95 | False | By Bruce Weber | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/realestate/nonstop-noise-from-a-neighbors-place.html | Nonstop Noise From a Neighborâ€šÃ„Â´s Place | False | By Ronda Kaysen | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/28/sports/russia-doping-london-games-rio.html | Eight Russians Flunk Doping Tests in New Look at 2012 London Samples | False | By Rebecca R. Ruiz | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/a-worrisome-pileup-of-100-million-homes.html | A Worrisome Pileup of $100 Million Homes | False | By Robert Frank | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/even-without-a-fistful-of-rings-lebron-james-is-a-force.html | Even Without a Fistful of Rings, LeBron James Is a Force | False | By Benjamin Hoffman | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/asia/south-china-sea-tourism.html | China Promoting Tourism for Disputed Parcel Islands | False | By Jane Perlez and Yufan Huang | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/jim-palmer-at-70-is-still-talking-pitching.html | Jim Palmer, at 70, Is Still Talking Pitching | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/us/chicago-gun-violence.html | Pleading for Peace in Chicago Amid Fears of a Bloody Summer | False | By Monica Davey and Mitch Smith | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/baseball/in-capturing-drama-of-the-86-mets-videographers-were-left-captivated.html | In Capturing Drama of the â€šÃ„Â´86 Mets, Videographers Were Left Captivated | False | By Aaron R. Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/woman-48-is-fatally-stabbed-at-brooklyn-shelter-police-say.html | Neighbor Charged in Fatal Stabbing of Woman, 48, at Brooklyn Y.W.C.A. | False | By Ashley Southall and Nate Schweber | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/jobs/as-a-special-effects-expert-he-blows-things-up-carefully.html | As a Special Effects Expert, He Blows Things Up Carefully | False | As told to Patricia R. Olsen | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/hockey/stanley-cup-penguins-and-sharks.html | Gleaming Silver Chalice Lures Penguins and Sharks to the Fray | False | By Andrew Knoll | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/americas/grass-roots-anticorruption-drive-puts-heat-on-mexican-lawmakers.html | Grass-Roots Anticorruption Drive Puts Heat on Mexican Lawmakers | False | By Kirk Semple | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/from-a-middling-infielder-to-a-kindred-spirit.html | From a Middling Infielder to a Kindred Spirit | False | By Jeff Wallach | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/arts/design/one-of-the-worlds-greatest-art-collections-hides-behind-this-fence.html | One of the Worldâ€šÃ„Â´s Greatest Art Collections Hides Behind This Fence | False | By Graham Bowley and Doreen Carvajal | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/middleeast/iran-led-push-to-retake-falluja-from-isis-worries-us.html | Iran-Led Push to Retake Falluja From ISIS Worries U.S. | False | By Tim Arango | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/carl-erskine-helps-honor-a-childhood-friend.html | Carl Erskine Helps Honor a Childhood Friend | False | By Michael Tackett | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/brexit-and-britains-economy.html | Brexit and Britainâ€šÃ„Â´s Economy | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/business/self-made-or-just-lucky.html | Self-Made or Just Lucky? | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/europe/rise-of-donald-trump-tracks-growing-debate-over-global-fascism.html | Rise of Donald Trump Tracks Growing Debate Over Global Fascism | False | By Peter Baker | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/americas/argentine-court-confirms-a-deadly-legacy-of-dictatorships.html | Argentine Court Confirms a Deadly Legacy of Dictatorships | False | By Jonathan Gilbert | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/europe/spains-wine-industry-is-hiccuping-from-its-excesses.html | Spainâ€šÃ„Â´s Wine Industry Is Hiccuping From Its Excesses | False | By Raphael Minder | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/make-family-policy-great-again.html | Make Family Policy Great Again | False | By Ross Douthat | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/why-you-will-marry-the-wrong-person.html | Why You Will Marry the Wrong Person | False | By Alain de Botton | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/do-nothingism-a-fine-idea-for-the-fed.html | Do-Nothingism, a Fine Idea for the Fed | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/addicted-to-a-treatment-for-addiction.html | Addicted to a Treatment for Addiction | False | By Beth Macy | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/liberal-bias-at-facebook.html | Liberal Bias at Facebook? | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sunday-review/finding-hope-in-a-wildfires-ashes.html | Finding Hope in a Wildfireâ€šÃ„Â´s Ashes | False | By Fernanda Santos | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/the-liberal-blind-spot.html | The Liberal Blind Spot | False | By Nicholas Kristof | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/oklahoma-makes-the-poor-poorer.html | Oklahoma Makes the Poor Poorer | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/the-graves-of-the-marines-i-lost.html | The Graves of the Marines I Lost | False | By J. Kael Weston | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/the-psychology-of-genre.html | The Psychology of Genre | False | By Tom Vanderbilt | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/my-adventures-in-going-viral.html | My Adventures in Going Viral | False | By Jake Flores | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/as-rich-nations-turn-their-backs.html | As Rich Nations Turn Their Backs | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/opinion/sunday/life-after-wrongful-conviction.html | Life After Wrongful Conviction | False | By Karen Brown | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/us/politics/hillary-clinton-donald-trump.html | Hillary Clinton Struggles to Find Footing in Unusual Race | False | By Amy Chozick, Alexander Burns and Jonathan Martin | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/tennis/israels-top-tennis-academy-is-streamlined-for-success.html | Israelâ€š Ã‚ Ã´s Top Tennis Academy Is Streamlined for Success | False | By Steven Braid | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/unc-defeats-loyola-maryland-advance-to-lacrosse-title-game.html | A Star Returns, but Brown Falls to Maryland; U.N.C. Tops Loyola | False | By Zach Schonbrun | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/us/hedy-epstein-rights-activist-and-holocaust-survivor-dies-at-91.html | Hedy Epstein, Rights Activist and Holocaust Survivor, Dies at 91 | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/mets-acquire-james-loney-to-shore-up-first-base.html | Mets Acquire James Loney to Shore Up First Base | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/soccer/real-madrid-atletico-madrid-champions-league-final.html | Reprise of â€š Ã‚ Ã´14 Final Has Repeat Result: Real Madrid Wins Championship | False | By Sam Borden | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/pilot-in-deadly-hudson-river-crash-is-remembered-as-a-careful-and-dedicated-flier.html | Pilot in Deadly Hudson River Crash Is Remembered as a Careful and Dedicated Flier | False | By Rick Rojas | 2016-09-07 | TX 8-338-102 |
| 2016-05-28 | 2016-05-29 | https://www.nytimes.com/2016/05/29/dining/four-seasons-restaurant-is-headed-for-new-space-on-park-ave.html | Four Seasons Restaurant Is Headed for New Space on Park Ave. | False | By Florence Fabricant | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/tennis/novak-djokovic-shines-as-night-falls-at-the-french-open.html | Novak Djokovic Shines as Night Falls at the French Open | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/the-mets-of-86-look-at-the-mets-of-today.html | The Mets of â€š Ã‚ Ã´86 Look at the Mets of Today | False | By Filip Bondy | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/tennis/venus-and-serena-williams-keep-step-despite-the-march-of-time.html | Williams Sisters Keep Step Despite the March of Time | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/asia/drought-and-rice-first-policy-imperil-vietnamese-farmers.html | Drought and â€š Ã‚ Ã´Rice Firstâ€š Ã‚ Ã´ Policy Imperil Vietnamese Farmers | False | By Jane Perlez | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/yankees-fall-to-tampa-bay-rays-after-michael-pinedas-early-exit.html | Yankees Fall to Rays After Michael Pinedaâ€š Ã‚ Ã´s Early Exit | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/us/island-rattlesnake-colony-gives-small-town-massachusetts-jitters.html | Island Rattlesnake Colony Gives Small-Town Massachusetts Jitters | False | By Jess Bidgood | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/europe/drones-eagles.html | Dutch Firm Trains Eagles to Take Down High-Tech Prey: Drones | False | By Stephen Castle | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/nyregion/dreams-stall-as-cuny-citys-engine-of-mobility-sputters.html | Dreams Stall at CUNY, New York Cityâ€š Ã‚ Ã´s Engine of Mobility, Sputters | False | By David W. Chen | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/world/americas/first-arrest-made-in-gang-rape-case-in-brazil.html | First Arrest Made in Gang Rape Case in Brazil | False | By Christopher Mele | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/chase-utley-missed-by-noah-syndergaard-pitch-burns-the-mets.html | Chase Utley, Missed by a Pitch, Burns the Mets With Two Home Runs | False | By Filip Bondy | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/basketball/golden-state-warriors-oklahoma-city-thunder-game-6.html | Klay Thompson Takes Control, and Warriors Force Game 7 With Thunder | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/jt-leaird-joseph-schiltz.html | J.T. Leaird, Joseph Schiltz | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/beatty-cohan-james-vrettos.html | Beatty Cohan, James Vrettos | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/elysse-applebaum-sam-cherington.html | Elysse Applebaum, Sam Cherington | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/jessica-levine-evan-sherman.html | Jessica Levine, Evan Sherman | False | | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/tawny-kotchko-kevin-joyce.html | Tawny Kotchko, Kevin Joyce | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/whitney-tolpinrud-brian-rebolledo.html | Whitney Tolpinrud, Brian Rebolledo | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/sarah-merry-adam-mariucci.html | Sarah Merry, Adam Mariucci | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/brittany-campbell-james-rawdon.html | Brittany Campbell, James Rawdon | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/laura-flusty-jacob-smilovitz.html | Laura Flusty, Jacob Smilovitz | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/melissa-danilow-mack-kline.html | Melissa Danilow, Mack Kline | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/ashley-nathanson-michael-czin.html | Ashley Nathanson, Michael Czin | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/jessica-newman-kevin-kozlowski.html | Jessica Newman, Kevin Kozlowski | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/jenna-levy-andrew-keller.html | Jenna Levy, Andrew Keller | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/alexandra-tucker-vaughn-stewart-iii.html | Alexandra Tucker, Vaughn Stewart III | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/lucia-graves-alex-seitz-wald.html | Lucia Graves, Alex Seitz-Wald | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/sarah-feldman-emily-loeb.html | Sarah Feldman, Emily Loeb | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/laura-greene-brendan-charney.html | Laura Greene, Brendan Charney | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/neil-brown-eric-braverman.html | Neil Brown, Eric Braverman | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/angel-hsu-carlin-rosengarten.html | Angel Hsu, Carlin Rosengarten | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/ashley-yanover-marlon-lewinter.html | Ashley Yanover, Marlon LeWinter | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/jane-gray-trace-henderson.html | Jane Gray, Trace Henderson | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/mia-yabut-edward-wiese.html | Mia Yabut, Edward Wiese | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/sara-eisen-matthew-levine.html | Sara Eisen, Matthew Levine | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/komal-patel-and-ravi-shah-married.html | Komal Patel and Ravi Shah: A Memorable First Meeting, for One Person | False | By Rosalie R. Radomsky | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/allegra-fanjul-and-calixto-garcia-velez-iv-married.html | Allegra Fanjul and Calixto Garcia-Velez IV: Using Birthdays as Bookends | False | By Linda Marx | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/abby-volin-and-max-polonsky-married.html | Abby Volin and Max Polonsky: To Have and to Hold, Even if Cranky and Bald | False | By Jaclyn Peiser | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/elinor-macphail-and-alexander-oneal-married.html | Elinor MacPhail and Alexander Oâ€šÃ„Ã´Neal: The Older Woman (by Nearly a Full 2 Years) | False | By Vincent M. Mallozzi | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/morgan-knowles-joshua-king.html | Morgan Knowles, Joshua King | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/rima-rana-nitesh-patel.html | Rima Rana, Nitesh Patel | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/david-hutchinson-christopher-london.html | David Hutchinson, Christopher London | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/bo-li-michael-lao.html | Bo Li, Michael Lao | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/shayndi-raice-dov-weiss.html | Shayndi Raice, Dov Weiss | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/fashion/weddings/adriane-glazier-scott-turow.html | Adriane Glazier, Scott Turow | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/sports/baseball/baseballs-blue-bloods-the-yankees-bow-slightly-to-fashion-with-helmets.html | Bluest of Baseballâ€šÃ„Ã´s Blue Bloods, the Yankees, Bow Slightly to Fashion | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-29 | https://www.nytimes.com/2016/05/29/pageoneplus/corrections-may-29-2016.html | Corrections: May 29, 2016 | False | | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/health/veterans-iraq-afghanistan-psychology-therapy.html | Those With Multiple Tours of War Overseas Struggle at Home | False | By Benedict Carey | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/panama-papers-may-inspire-more-big-leaks-if-not-reform.html | Panama Papers May Inspire More Big Leaks, if Not Reform | False | By Scott Shane | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/bronx-priest-of-the-streets-gets-a-stretch-of-pavement-in-his-name.html | Bronx Priest of the Streets Gets a Stretch of Pavement in His Name | False | By David Gonzalez | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/world/africa/a-mission-to-bring-stem-skills-to-children-in-west-africa.html | A Mission to Bring STEM Skills, and Robots, to Children in West Africa | False | By Dionne Searcey | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/basketball/gs-warriors-okc-thunder-game-7-steve-kerr.html | Warriors Face Game 7, a Situation Steve Kerr Is Familiar With | False | By Karen Crouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/autoracing/indianapolis-motor-speedway-donald-davidson.html | Historian Is at Heart of Indianapolis Motor Speedway—It's His 'Home | False | By Jerry Garrett | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/world/middleeast/israel-idf-netanyahu-lieberman-yaalon.html | Debate Over Role of â€šÃ„Â²Peopleâ€šÃ„Â¹s Armyâ€šÃ„Â´ in Israel Reflects Wider Fissures | False | By Isabel Kershner | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/world/europe/migrants-deaths-mediterranean-libya-italy.html | Three Days, 700 Deaths on Mediterranean as Migrant Crisis Flares | False | By Jim Yardley and Gaia Pianigiani | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/television/review-roots-for-a-black-lives-matter-era.html | Review: â€šÃ„Â²Rootsâ€šÃ„Â´ for a Black Lives Matter Era | False | By James Poniewozik | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/drawing-up-a-hit-list-to-erase-traces-of-a-hostage-siege-in-queens.html | Drawing Up a Hit List to Erase Traces of a Hostage Siege in Queens | False | By Michael Wilson | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/libertarians-see-chance-amid-discontent-over-donald-trump-and-hillary-clinton.html | Libertarians See Chance Amid Discontent Over Donald Trump and Hillary Clinton | False | By Alan Rappeport | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/29/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s on TV Sunday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/world/middleeast/iran-saudi-arabia-mecca-hajj.html | Iran Bars Pilgrims From Traveling to Mecca for Hajj | False | By Thomas Erdbrink | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/technology/governments-turn-to-commercial-spyware-to-intimidate-dissidents.html | Governments Turn to Commercial Spyware to Intimidate Dissidents | False | By Nicole Perlroth | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/autoracing/100th-indianapolis-500-alexander-rossi.html | Alexander Rossi Wins the 100th Indianapolis 500 | False | By Jerry Garrett | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/tennis/shelby-rogers-french-open-quarterfinals.html | Shelby Rogers Surprises Even Herself, Reaching French Open Quarterfinals | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/world/australia/bleaching-coral-death-great-barrier-reef.html | Bleaching May Have Killed Half the Coral on the Northern Great Barrier Reef, Scientists Say | False | By Michelle Innis | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/television/review-the-dresser-starz-ian-mckellen-anthony-hopkins.html | Review: In â€šÃ„Â²The Dresser,â€šÃ„Â´ Ian McKellen and Anthony Hopkins Give Riveting Performances | False | By Neil Genzlinger | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/media/frank-modell-longtime-new-yorker-cartoonist-dies-at-98.html | Frank Modell, Longtime New Yorker Cartoonist, Dies at 98 | False | By Sam Roberts | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/baseball/ny-yankees-tampa-bay-rays-starlin-castro.html | Starlin Castro Breaks Up No-Hit Bid, Lifting Yankees With Homer | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/dance/for-an-alicia-keys-video-choreographing-spontaneity.html | For an Alicia Keys Video, Choreographing Spontaneity | False | By Siobhan Burke | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/media/in-the-hamptons-a-small-town-paper-is-a-beacon-in-the-mayhem.html | In the Hamptons, a Small-Town Paper Is a Beacon in the Mayhem | False | By Jim Rutenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/dance/review-new-york-and-sweden-in-interlocking-union-at-la-mama-moves.html | Review: New York and Sweden in Interlocking Union at La MaMa Moves! | False | By Siobhan Burke | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/music/porgy-and-bess-a-spoleto-festival-usa-homecoming.html | â€šÃ„Â²Porgy and Bess,â€šÃ„Â´ a Spoleto Festival USA Homecoming | False | By James R. Oestreich | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/theater/review-cherchez-la-femme-struggles-to-find-its-groove.html | Review: â€šÃ„Â²Cherchez La Femmeâ€šÃ„Â´ Struggles to Find Its Groove | False | By Charles Isherwood | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/books/middle-eastern-writers-find-refuge-in-the-dystopian-novel.html | Middle Eastern Writers Find Refuge in the Dystopian Novel | False | By Alexandra Alter | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/music/philharmonics-geffen-hall-plans-continue-in-fits-and-starts.html | Philharmonicâ€šÃ„Â´s Geffen Hall Plans Continue in Fits and Starts | False | By Michael Cooper | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/movies/x-men-and-looking-glass-disappoint-at-weekend-box-office.html | â€šÃ„Â²X-Menâ€šÃ„Â´ and â€šÃ„Â²Looking Glassâ€šÃ„Â´ Disappoint at Weekend Box Office | False | By Brooks Barnes | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/books/review-dan-vyletas-smoke-is-a-supernatural-take-on-a-victorian-novel.html | Review: Dan Vyletaâ€šÃ„Â´s â€šÃ„Â²Smokeâ€šÃ„Â´ Is a Supernatural Take on a Victorian Novel | False | By Jennifer Senior | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/business/treasury-auctions-set-for-the-week-of-may-30.html | Treasury Auctions Set for the Week of May 30 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/music/sharing-music-across-the-us-mexico-borders-metal-fence.html | Sharing Music Across the U.S.-Mexico Borderâ€šÃ„Â´s Metal Fence | False | By Patricia Leigh Brown | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-31 | https://www.nytimes.com/2016/05/30/arts/dance/review-danceafrica-festival-focuses-on-senegal.html | Review: DanceAfrica Festival Focuses on Senegal | False | By Gia Kourlas | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/secret-service-dreams-of-a-new-14-foot-white-house-picket-fence.html | Secret Service Dreams of a New (14-Foot) White House Picket Fence | False | By Michael D. Shear | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/from-tylenol-to-fitbit-10-notable-product-safety-recalls.html | From Tylenol to Fitbit: 10 Notable Product Safety Recalls | False | By Stacy Cowley | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/product-recalls-rise-with-better-detection-and-fewer-suppliers.html | Product Recalls Rise With Better Detection and Fewer Suppliers | False | By Stacy Cowley | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/lake-george-in-need-of-off-season-visitors-puts-hopes-in-a-hotel.html | Lake George, in Need of Off-Season Visitors, Puts Hopes in a Hotel | False | By Alan Wechsler | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/california-jerry-brown-democrats-primary-hillary-clinton-bernie-sanders.html | Success of Jerry Brown, and California, Offers Lesson to National Democrats | False | By Adam Nagourney | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/media/nationwides-enduring-slogan-still-distinguishes-the-brand.html | Nationwideâ€šÃ„Â´s Enduring Slogan Still Distinguishes the Brand | False | By Zach Schonbrun | 2016-09-07 | TX 8-338-102 |
| 2016-05-29 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/gang-violence-at-rikers-seizes-spotlight-during-guards-trial-in-12-beating.html | Gang Violence at Rikers Seizes Spotlight During Guardsâ€šÃ„Â´ Trial in â€šÃ„Â´12 Beating | False | By Winnie Hu | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/30/theater/review-much-ado-about-nothing-prevails-in-bryant-park.html | Review: â€šÃ„Â²Much Ado About Nothingâ€šÃ„Â´ Prevails in Bryant Park | False | By Andy Webster | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/science/ronald-c-davidson-pioneer-of-fusion-power-dies-at-74.html | Ronald C. Davidson, Pioneer of Fusion Power, Dies at 74 | False | By Kenneth Chang | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/irs-ruling-is-obstacle-to-lower-cost-health-care-networks-promoted-by-obama.html | I.R.S. Ruling Is Obstacle to Health Care Networks Promoted by Obama | False | By Robert Pear | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/seaworthy-and-ready-for-an-early-unveiling.html | Seaworthy and Ready for an Early Unveiling | False | By Noah Remnick | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/car-industry-awaits-volkswagens-quarterly-earnings-report.html | Car Industry Awaits Volkswagenâ€šÃ„Â´s Quarterly Earnings Report | False | By The New York Times | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/basketball/golden-state-warriors-klay-thompson-live-on-for-game-7-cleveland-cavaliers.html | With Survival Kit of 3-Pointers, and Team Trust, the Warriors Live On | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/donald-trump-and-bikers-share-affection-at-rolling-thunder-rally.html | Donald Trump and Bikers Share Affection at Rolling Thunder Rally | False | By Thomas Kaplan | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/business/media/gawker-case-calls-attention-to-a-go-to-hollywood-lawyer.html | Gawker Case Calls Attention to a Go-To Hollywood Lawyer | False | By Michael Cieply | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/ncaabasketball/once-disgraced-mike-rice-finds-redemption-in-youth-basketball.html | Once Disgraced, Mike Rice Finds Redemption in Youth Basketball | False | By William C. Rhoden | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/tennis/john-mcenroe-a-coach-you-cannot-be-serious.html | John McEnroe a Coach? You Cannot Be Serious! | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/after-12-years-of-defiance-a-massachusetts-congregation-goes-in-peace.html | A Nearly 12-Year-Long Vigil Ends, and a Massachusetts Church Closes | False | By Jess Bidgood | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/todayspaper/quotation-of-the-day-may-30-2016.html | Quotation of the Day | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/tennis/points-and-prize-money-mean-more-to-olympic-tennis-holdouts.html | Points and Prize Money Mean More to Olympic Tennis Holdouts | False | By Ben Rothenberg | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/us/politics/donald-trump-general-election-battleground.html | Can Donald Trump Win? These Battleground Regions Will Decide | False | By Jonathan Martin, Alexander Burns, Trip Gabriel and Fernanda Santos | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/baseball/mets-wilmer-flores-back-from-disabled-list-plays-third-for-david-wright.html | Metsâ€šÃ„Â´ Wilmer Flores, Back From D.L., Plays Third for David Wright | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/new-york-prison-guard-is-burned-when-package-explodes-at-his-home.html | New York Prison Guard Is Burned When Package Explodes at His Home | False | By Benjamin Mueller | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/nyregion/hamptons-town-nears-a-deal-on-a-jewish-ritual-boundary.html | Hamptons Town Nears a Deal on a Jewish Ritual Boundary | False | By Matt A.V. Chaban | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/by-sweeping-the-phillies-cubs-climb-20-games-over-500.html | By Sweeping the Phillies, Cubs Climb 20 Games Over .500 | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/baseball/mets-survive-clayton-kershaw-but-fall-to-los-angeles-dodgers-in-ninth.html | Mets Survive Clayton Kershaw but Fall to Dodgers in Ninth | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/sports/hockey/pittsburgh-penguins-mike-sullivan-the-stanley-cup-finals.html | In Pittsburgh, Mike Sullivanâ€šÃ„Â´s Call to Order Resounds Its Way to the Finals | False | By Ben Shpigel | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/sand-mining-compliance.html | Sand Mining Compliance | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/feel-the-math.html | Feel the Math | False | By Paul Krugman | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/airline-security-check-in-lines-and-safety-shtick.html | Airline Security: Check-In Lines and Safety Shtick | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/update-of-overtime-rules.html | Update of Overtime Rules | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/are-they-car-accidents-or-crashes-or-collisions.html | Are They Car Accidents, or Crashes? Or Collisions? | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/dont-hand-our-tvs-over-to-google.html | Donâ€šÃ„Â´t Hand Our TVs Over to Google | False | By Jonathan Kanter | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/veterans-deserve-a-chance-in-college-not-a-free-pass.html | Veterans Deserve a Chance in College, Not a Free Pass | False | By Alexander Mccoy | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/vague-promises-of-debt-relief-for-greece.html | Vague Promises of Debt Relief for Greece | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/a-town-at-the-intersection-of-trump-and-sanders.html | A Town at the Intersection of Trump and Sanders | False | By Elizabeth Williamson | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/states-lead-the-way-on-justice-reform.html | States Lead the Way on Justice Reform | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/opinion/the-ghosts-of-old-sex-scandals.html | The Ghosts of Old Sex Scandals | False | By Charles M. Blow | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/politics/rulings-and-remarks-tell-divided-story-of-an-8-member-supreme-court.html | Rulings and Remarks Tell Divided Story of an 8-Member Supreme Court | False | By Adam Liptak | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/nyregion/zika-precautions-for-summer-travel-the-focus-turns-to-safe-sex.html | New Yorkâ€šÃ„Â´s Zika Fight Turns to Travel Precautions and Safe Sex | False | By Emma G. Fitzsimmons | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-06-12 | https://www.nytimes.com/2016/05/30/t-magazine/morocco-garden-umberto-pasti-rohuna.html | The Moroccan Garden of One Manâ€šÃ„Â´s Dreams | False | By Umberto Pasti | 2016-11-07 | TX 8-284-459 |
| 2016-05-30 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/alan-fursts-a-hero-of-france.html | Alan Furstâ€šÃ„Â´s â€šÃ„Â²A Hero of Franceâ€šÃ„Â´ | False | By Sara Paretsky | 2016-11-07 | TX 8-284-459 |
| 2016-05-30 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/noah-hawleys-before-the-fall.html | Noah Hawleyâ€šÃ„Â´s â€šÃ„Â²Before the Fallâ€šÃ„Â´ | False | By Kristin Hannah | 2016-11-07 | TX 8-284-459 |
| 2016-05-30 | 2016-05-31 | https://well.blogs.nytimes.com/2016/05/30/computer-vision-syndrome-affects-millions/ | Computer Vision Syndrome Affects Millions | False | By Jane E. Brody | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/science/do-big-brains-make-for-smart-animals.html | Do Big Brains Make for Smart Animals? | False | By C. Claiborne Ray | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://well.blogs.nytimes.com/2016/05/31/overcoming-the-shame-of-a-suicide-attempt/ | Overcoming the Shame of a Suicide Attempt | False | By Jamie Brickhouse | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/australia-does-anxiety.html | Australia Does Anxiety | False | By Roger Cohen | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/sicily-family-holidays.html | Enthralled by Sicily, Again | False | By Francine Prose | 2016-11-07 | TX 8-284-459 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/upshot/drug-prices-too-high-sometimes-theyre-not-costly-enough.html | Drug Prices Too High? Sometimes, Theyâ€šÃ„Â´re Not Costly Enough | False | By Austin Frakt | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-06-01 | https://www.nytimes.com/2016/05/31/arts/international/rijksmuseum-director-taco-dibbits.html | Rijksmuseum Names Taco Dibbits as New Director | False | By Nina Siegal | 2016-11-07 | TX 8-284-459 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/africa/hissene-habre-leader-chad-war-crimes.html | Hissâ€šÃ€ne Habrâ€šÃ‰, Ex-President of Chad, Is Convicted of War Crimes | False | By Dionne Searcey | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/29/nyregion/time-travel-with-a-pay-phone.html | Time Travel With a Pay Phone | False | By Cheryl De Jong-Lambert | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/international/zurich-insurance-group-martin-senn.html | Swiss Investigate Apparent Suicide of Ex-Chief of Zurich Insurance | False | By David Jolly | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/sfmoma-glasses-prank.html | Is It Art? Eyeglasses on Museum Floor Began as Teenagersâ€šÃ„Â´ Prank | False | By Christopher Mele | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/what-in-the-world/on-offer-in-china-fried-swarm-and-other-tasty-translations.html | On Offer in China: â€šÃ„Â²Fried Swarmâ€šÃ„Â´ and Other Tasty Translations | False | By Dan Levin | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-30 | https://www.nytimes.com/2016/05/30/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/verizon-reaches-tentative-deal-with-unions-to-end-strike.html | Verizon Strike to End as Both Sides Claim Victories on Key Points | False | By Noam Scheiber | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/europe/russia-finland-nato-trolls.html | Effort to Expose Russiaâ€šÃ„Â´s â€šÃ„Â²Troll Armyâ€šÃ„Â´ Draws Vicious Retaliation | False | By Andrew Higgins | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/asia/taliban-overrun-afghan-police-checkpoints-in-helmand-province.html | Taliban Overrun Afghan Police Checkpoints in Helmand Province | False | By Taimoor Shah and Mujib Mashal | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/tennis/french-open-rain-serena-williams-elina-svitolina.html | Rain Wipes Out Play at the French Open | False | By David Waldstein | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/design/peter-brant-takes-over-art-magazines.html | Peter Brant Takes Over Art Magazines | False | By Randy Kennedy | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/asia/beijing-traffic-electric-bikes.html | Beijingâ€šÃ„Ã´s Electric Bikes, the Wheels of E-Commerce, Face Traffic Backlash | False | By Chris Buckley | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/nyregion/a-king-of-ice-cream-a-renegade-upstart-and-a-simmering-turf-war.html | A Renegade Muscles In on Mister Softeeâ€šÃ„Ã´s Turf | False | By Andy Newman and Emily S. Rueb | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/africa/south-sudan-struggles-to-collect-taxes-after-years-of-war.html | Power Struggles Stall South Sudanâ€šÃ„Ã´s Recovery From War | False | By Jacey Fortin | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/media/gawker-lawsuits.html | For Gawker, Legal Issues Beyond Hogan | False | By Katie Rogers and Danielle Ivory | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-06-01 | https://www.nytimes.com/2016/05/31/movies/asian-american-actors-take-a-stand-and-readers-respond.html | Asian-American Actors Take a Stand and Readers Respond | False | By Marie Tae McDermott | 2016-11-07 | TX 8-284-459 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/dealbook/metlife-suit-raises-questions-of-extent-of-corporate-liability.html | MetLife Suit Raises Questions of Extent of Corporate Liability | False | By Victoria Finkle | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/science/salamanders-newts-fungus-extinction.html | How, and Why, to Hunt the Red-Spotted Newt | False | By James Gorman | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/television/simon-cowell-americas-got-talent-donald-trump.html | Simon Cowell on Joining â€šÃ„Â²Americaâ€šÃ„Ã´s Got Talentâ€šÃ„Â´ | False | By John Koblin | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/dance/review-obsidian-tear-is-a-choreographic-breakthrough-for-wayne-mcgregor.html | Review: â€šÃ„Â²Obsidian Tearâ€šÃ„Â´ Is a Choreographic Breakthrough for Wayne McGregor | False | By Roslyn Suleas | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/science/mars-earth-closest-approach.html | A Close Encounter for Earth and Mars | False | By Nicholas St. Fleur | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/science/triplet-and-higher-order-births-in-us-down-41.html | Triplet and Higher-Order Births in U.S. Down 41% | False | By Nicholas Bakalar | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/tennis/david-haggerty-leads-international-tennis-federation-toward-greater-transparency.html | David Haggerty Leads International Tennis Federation Toward Greater Transparency | False | By Christopher Clarey | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/baseball/matt-harvey-regains-his-form-as-mets-defeat-white-sox.html | Matt Harvey Finds His Fastball (and Swagger) in Metsâ€šÃ„Ã´ Victory | False | By Tyler Kepner | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/dance/city-ballet-closes-its-season-with-power-and-glow.html | City Ballet Closes Its Season With Power and Glow | False | By Alastair Macaulay | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/music/review-the-new-york-youth-symphony-empowered-at-carnegie-hall.html | Review: The New York Youth Symphony, Empowered at Carnegie Hall | False | By Corinna da Fonseca-Wollheim | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/books/review-modern-lovers-by-emma-straub.html | Review: In Emma Straubâ€šÃ„Ã´s â€šÃ„Â²Modern Lovers,â€šÃ„Â´ Passion and Regret in Brooklyn | False | By Michiko Kakutani | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/health/emmanuelle-charpentiers-crispr-dna-gene-editing.html | Emmanuelle Charpentierâ€šÃ„Ã´s Still-Busy Life After Crispr | False | By Gina Kolata | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/science/mary-roach-grunt-excerpt-ieds-bombs-stryker.html | To Protect Soldiers From Bombs, Military Scientists Build a Better Dummy | False | By Mary Roach | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/politics/in-a-secret-meeting-revelations-on-the-battle-over-health-care.html | In a Secret Meeting, Revelations on the Battle Over Health Care | False | By Carl Hulse | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/books/eddie-huang-double-cup-love-memoir.html | Eddie Huang Transcends Celebrity Chefdom Again | False | By Jon Caramanica | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/ai-may-book-your-next-trip-with-a-human-assist.html | When a Robot Books Your Airline Ticket | False | By Jane L. Levere | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/music/rap-concert-shooting-renews-a-racially-charged-debate-on-safety.html | Rap Concert Shooting Renews a Racially Charged Debate on Safety | False | By Joe Coscarelli | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-06-02 | https://www.nytimes.com/2016/05/31/technology/personaltech/suppressing-facebooks-memories.html | Suppressing Facebookâ€šÃ„Ã´s â€šÃ„Â²Memoriesâ€šÃ„Â´ | False | By J. D. Biersdorfer | 2016-11-07 | TX 8-284-459 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/for-harried-assistants-overtime-rule-may-have-its-downside.html | President Obamaâ€šÃ„Ã´s Overtime Pay Plan Threatens the â€šÃ„Â²Pradaâ€šÃ„Â´ Economy | False | By Noam Scheiber | 2016-09-07 | TX 8-338-102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/nyregion/making-space-for-manhattan-artists-that-they-otherwise-couldnt-afford.html | Making Space for Manhattan Artists That They Otherwise Couldnâ€šÃ„Â't Afford | False | By Matt A.V. Chaban | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/media/television-networks-struggle-to-provide-equal-airtime-in-the-era-of-trump.html | Television Networks Struggle to Provide Equal Airtime in the Era of Trump | False | By Michael M. Grynbaum | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/international/smartphone-ad-blocking-software-mobile.html | Rise of Ad-Blocking Software Threatens Online Revenue | False | By Mark Scott | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/6-dead-in-texas-floods-and-more-rain-is-coming.html | 6 Dead in Texas Floods, and More Rain Is Coming | False | By Christine Hauser | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/north-carolina-tar-heels-defeat-maryland-terrapins-to-win-ncaa-lacrosse-title.html | North Carolina Battles Back Against Maryland to Secure Lacrosse Title | False | By Zach Schonbrun | 2016-09-07 | TX 8-338-102 |
| 2016-05-30 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/europe/britain-david-cameron-sadiq-khan-brexit.html | Sadiq Khan, Londonâ€šÃ„Â´s New Mayor, and David Cameron Find Common Cause Fighting Brexit | False | By Steven Erlanger | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/americas/guatemala-igor-irina-bitkov-russia-corruption.html | For a Russian Couple, Safe Haven in Guatemala Is Fleeting | False | By Elisabeth Malkin and Ivan Nechepurenko | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/politics/donald-trump-hong-kong-riverside-south.html | Donald Trump Soured on a Deal, and Hong Kong Partners Became Litigants | False | By Farah Stockman and Keith Bradsher | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/united-womens-lacrosse-league-begins-with-a-mission-in-mind.html | Womenâ€šÃ„Â´s Professional Lacrosse League Begins With a Mission in Mind | False | By Seth Berkman | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/zoos-killing-of-gorilla-holding-a-boy-prompts-outrage.html | Zooâ€šÃ„Â´s Killing of Gorilla Holding a Boy Prompts Outrage | False | By Mike McPhate | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/africa/north-korea-uganda-military.html | Uganda Halts Military Cooperation With North Korea | False | By Choe Sang-Hun | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/nyregion/disparate-visions-for-a-brooklyn-park-dismantle-industrial-ruins-or-preserve-them.html | Disparate Visions for a Park: Dismantle Industrial Ruins, or Preserve Them | False | By Sarah Maslin Nir | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/charles-m-harper-who-made-conagra-a-food-giant-dies-at-88.html | Charles M. Harper, Who Made ConAgra a Food Giant, Dies at 88 | False | By Peter Eavis | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/media/michael-dann-tv-programmer-who-scheduled-horowitz-and-hillbillies-dies-at-94.html | Michael Dann, TV Programmer, Dies at 94; Scheduled Horowitz and Hillbillies | False | By William Grimes | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/media/viacoms-directors-vow-to-fight-any-removal-efforts-by-redstone-family.html | Viacomâ€šÃ„Â´s Directors Vow to Fight Any Removal Efforts by Redstone Family | False | By Emily Steel | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/politics/as-us-admits-migrants-in-a-trickle-critics-urge-obama-to-pick-up-the-pace.html | U.S. Struggles With Goal of Admitting 10,000 Syrians | False | By Julie Hirschfeld Davis | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/baseball/perplexed-over-lack-of-power-hitting-yankees-seek-answers.html | Perplexed Over Lack of Power Hitting, Yankees Seek Answers | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/nyregion/troy-ave-formally-charged-with-attempted-murder-in-irving-plaza-shooting.html | Troy Ave Formally Charged With Attempted Murder in Irving Plaza Shooting | False | By James C. McKinley Jr. | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/middleeast/syria-prisoner-revolt-assad.html | Inmates in Syrian Prison Fear Reprisal After Revolt | False | By Anne Barnard | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/baseball/yankees-late-surge-falls-short-against-the-blue-jays.html | Yankeesâ€šÃ„Â´ Late Surge Falls Short Against the Blue Jays | False | By Billy Witz | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/world/americas/brazil-fabiano-silveira-resign.html | Recording Spurs Anticorruption Minister to Resign in Brazil | False | By Simon Romero | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/basketball/golden-state-warriors-oklahoma-city-thunder-game-7-western-conference-finals.html | Warriors Edge Thunder to Extend Dream Season to N.B.A. Finals | False | By Scott Cacciola | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/sports/hockey/pittsburgh-penguins-top-san-jose-sharks-in-stanley-cup-finals-game-1.html | Penguins Top Sharks in Stanley Cup Finals Opener on Late Goal | False | By Ben Shpigel | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/business/international/top-retailers-fall-short-of-commitments-to-overseas-workers.html | Retailers Like H&M and Walmart Fall Short of Pledges to Overseas Workers | False | By Rachel Abrams | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-04-17 | https://www.nytimes.com/2016/05/31/universal/ko/celebrity-children-online-privacy-korean.html | ÃÂœÃ¥ÂÂ— Ã°ÂŸÂƒÂ°ÃƒÂ°ÂŸÂƒÂ°Ã®Â®ÃÂ°Ã—ÃÂ¥ÃÂ³Ã°ÂŸÂ° ÃÂ°Â¾Ã¢Â€ÂžÃ¢Â€Â°ÃƒÂ°ÂŸÂ° Ã°ÂŸÂ°ÃÂ°Â³Ã—®® ÃÂ—Ã·ÂÃ¢Â°Ã—Ã¥ÂÃÂ°Â³Ã¥ÂÃÂ³ Ã°ÂŸÂ°Â½ÃÂ°Â¾Â¾ÃÂ°ÃÂ´ÃÂ°ÂŸÂ°Ã—ÃÂ³Ã¦Â®¾ÃÃÂ³ Ã°ÂŸÂ°Â½ÃÂ°ÂŽÃ¢Â°ÃÂŸÂ°ÂŸÂ°Â²Ã¢Âµ ÃÂ°ÂŸÂ°ÂŸÂ°Ã—Ã°ÂŸÂ° ÃÂ°Â´ÃÃÂ°ÂŽÃÂ°ÂŽ Ã—ÃÂ´Ã¢Â°Ã¦Â¥ÃÃÂ°Â… ÃÂ°ÂŽ—Ã·ÂÃÂ°Â²Â²Ã¦Â¾ÃÃÂ°Â— Ã¥Â®Ã°ÂŸÂ°Ã—Â¡ÃÂ°Ã—Â¶Ã¥Â¶Ã®®? | False | Teddy Wayne | 2016-07-28 | TX 8-242-513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/us/americas-aging-homeless-old-and-on-the-street.html | Old and on the Street: The Graying of Americaâ€™s Homeless | False | By Adam Nagourney | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/for-survivors-of-rape-a-step-forward-in-the-senate.html | For Survivors of Rape, a Step Forward in the Senate | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/homeless-cats.html | Homeless Cats | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/the-1990s-economic-boom-driven-by-policy-not-luck.html | The 1990s Economic Boom: Driven by Policy, Not Luck | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/is-this-the-wests-weimar-moment.html | Is This the Westâ€™s Weimar Moment? | False | By Jochen Bittner | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/an-ultimatum-to-russia-on-olympic-doping.html | An Ultimatum to Russia on Olympic Doping | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/big-and-little-loves.html | In Defense of Big Love | False | By David Brooks | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/i-stand-with-gawker.html | Gawker Smeared Me, and Yet I Stand With It | False | By Stephen Marche | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/hope-for-fixing-manhattan-congestion.html | Hope for Fixing Manhattan Congestion | False | | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/what-may-be-puerto-ricos-best-hope.html | How to Save Puerto Rico | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/new-yorks-outdated-knife-law.html | New Yorkâ€™s Outdated Knife Law | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/gun-control-that-actually-works.html | Gun Control That Actually Works | False | By Alan Berlow | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-05-31 | https://www.nytimes.com/2016/05/31/opinion/who-bears-the-most-risk-from-fracking.html | Who Bears the Most Risk From Fracking? | False | By The Editorial Board | 2016-09-07 | TX 8-338-102 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/yanis-varoufakis-greece-still-paying-for-europes-spite.html | The Soup Kitchens of Athens | False | By Yanis Varoufakis | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/at-strawberry-fields-feuding-musicians-give-peace-a-chance.html | At Strawberry Fields, Feuding Musicians Give Peace a Chance | False | By Corey Kilgannon | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/economy/universal-basic-income-poverty.html | A Universal Basic Income Is a Poor Tool to Fight Poverty | False | By Eduardo Porter | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/international/volkswagen-q1-earnings.html | Volkswagen Reports Profit Drop as It Grapples With Emissions Scandal | False | By Jack Ewing | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/david-duchovnys-bucky-dent.html | David Duchovnyâ€™s â€˜Bucky ____ Dentâ€™ | False | By Joseph Salvatore | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/laura-lippmans-wilde-lake.html | Laura Lippmanâ€™s â€˜Wilde Lakeâ€™ | False | By Scott Turow | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-girls-by-emma-cline.html | â€˜The Girls,â€™ by Emma Cline | False | By Dylan Landis | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/traditional-rock-climbing-unexplored-china.html | â€˜Unexploredâ€™ China? Not for Long, the Way These Climbers Are Going | False | By Zach Montague | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/middleeast/iran-ali-larijani.html | Iran Lawmakers Re-elect Their Conservative Speaker, Ali Larijani | False | By Thomas Erdbrink | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/family-holidays-disney-world.html | 5 Family Vacations That Donâ€™t Involve Disney World | False | By Amy Tara Koch | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/politics/donald-trump-veterans-affairs-donation.html | Donald Trump Lashes Out at Media While Detailing Gifts to Veterans | False | By Maggie Haberman and Ashley Parker | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/how-to-ship-your-luggage.html | Too Much Baggage? How to Ship Your Luggage | False | By Stephanie Rosenbloom | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/theater/women-on-broadway-a-year-of-living-dangerously.html | Broadway May Not Be So White, but Is It Woman Enough? | False | By Laura Collins-Hughes and Alexis Soloski | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/soccer/afc-wimbledon-movie-phoenix-rising-promoted-league-one.html | An A.F.C. Wimbledon Movie Could Be Titled â€˜Phoenix Risingâ€™ | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/europe/roman-polanski-poland-extradition.html | Poland Revives Effort to Extradite Roman Polanski | False | By Sewell Chan and Joanna Berendt | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/middleeast/3-palestinians-executed-in-gaza-after-call-to-resume-death-penalty.html | 3 Palestinians Executed in Gaza Soon After Call by Hamas to Resume Death Penalty | False | By Diaa Hadid | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-06 | https://www.nytimes.com/2016/05/30/nyregion/metropolitan-diary-interfaith-logic-in-a-barbershop.html | Interfaith Logic in a Barbershop | False | By Thomas Wynbrandt | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/05/31/t-magazine/food/soda-shop-los-angeles.html | One-Thing Shops: Soda, Los Angeles | False | By Alex Ronan | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-02 | https://www.nytimes.com/2016/05/31/fashion/louis-vuitton-nicolas-ghesquiere.html | Louis Vuitton Makes a Statement, Fashion and Political, in Rio | False | By Vanessa Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/nancy-zimpher-to-resign-as-suny-chancellor-in-2017.html | Nancy Zimpher to Resign as SUNY Chancellor in 2017 | False | By David W. Chen | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/europe/patum-catalonia-secession-berga-spain.html | Medieval Festival in Rebellious Catalonia Takes on Modern Meaning | False | By Raphael Minder | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-02 | https://www.nytimes.com/2016/06/01/technology/personaltech/getting-up-close-with-the-ios-camera.html | Getting Up Close With the iOS Camera | False | By J. D. Biersdorfer | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/asia/china-north-korea-ri-su-yong.html | North Korea Tells China of â€šÃ„Â¨Permanentâ€šÃ„Â¨ Nuclear Policy | False | By Jane Perlez | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/bethany-hamilton-world-surf-league.html | Bethany Hamilton, a Shark-Attack Survivor, Reaches an Unlikely Crest | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/politics/jerry-brown-endorses-hillary-clinton.html | Gov. Jerry Brown Endorses Hillary Clinton Ahead of California Primary | False | By Adam Nagourney | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/tsa-trains-dogs-to-stay-one-sniff-ahead-of-bomb-makers.html | T.S.A. Trains Dogs to Stay One Sniff Ahead of Bomb Makers | False | By Ron Nixon | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/asia/afghanistan-internally-displaced.html | Number of Displaced Afghans Has More Than Doubled Since 2013 | False | By Mujib Mashal and Zahra Nader | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/music/drake-ariana-grande-blake-shelton-chart.html | Drakeâ€šÃ„Â¨s Streaming Domination Holds off Ariana Grande and Blake Shelton | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/basketball/golden-state-warriors-oklahoma-city-thunder-nba-playoffs.html | Comparisons? Golden State Warriors Are Playing a Different Game | False | By Harvey Araton | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/c-michael-pearson-former-valeant-chief-to-receive-9-million-severance.html | Valeantâ€šÃ„Â¨s Former C.E.O. to Receive $9 Million Severance | False | By Katie Thomas | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/mr-donahues-ruffian-wine-bar-restaurant-review.html | Tiny Titans: Mr. Donahueâ€šÃ„Â¨s and Ruffian Wine Bar | False | By Pete Wells | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/tennis/french-open-women.html | At French Open, Agnieszka Radwanska and Simona Halep Fall With Rain | False | By Ben Rothenberg | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/coffee-shops-south-bronx.html | South Bronx Gets High-End Coffee; Is Gentrification Next? | False | By Jeff Gordinier | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/quality-italian-sgroppino.html | An Italian Slushie, for Adults Only | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/santina-coconut-cart.html | Crazy for Coconuts in the Meatpacking District | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/french-cheese-soho.html | A Cheese Shop With a French Stamp of Approval | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/sencha-green-tea-shincha.html | A Leaf for the Tea Obsessive | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/wine-vin-des-amis-soho.html | Let the Wine Seller Be Your Guide | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/europe/patrons-of-vegan-cafe-are-pelted-with-meat-in-tbilisi-georgia.html | Patrons of Vegan Cafe Are Pelted With Meat in Tbilisi, Georgia | False | By Dan Bilefsky | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-07 | https://www.nytimes.com/2016/06/01/science/red-wolves-north-carolina-fish-and-wildlife-service.html | Red Wolves Need Emergency Protection, Conservationists Say | False | By Joanna Klein | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/ice-cream-nyc-tour.html | A Downtown Ice Cream Crawl | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/kansas-parents-worry-schools-are-slipping-amid-budget-battles.html | Kansas Parents Worry Schools Are Slipping Amid Budget Battles | False | By Julie Bosman | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-12 | https://www.nytimes.com/2016/05/31/t-magazine/fashion/alessandro-sabbatini-sabba-jewelry-line-chandelier-earrings.html | Dazzling Earrings by a Young Parisian Designer | False | By Nancy Hass | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-12 | https://www.nytimes.com/2016/05/31/t-magazine/fashion/womens-fashion-magazines-language.html | A (Complicated) Relationship With Glossy Magazines | False | By Leanne Shapton | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/hockey/pittsburgh-penguins-san-jose-sharks-stanley-cup-finals.html | Tenderfoots on Paper, Penguins Rookies Look Like Old Hands on the Ice | False | By Chris Gordon | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/americas-test-kitchen-christopher-kimball.html | Why Christopher Kimball Is Moving On From Americaâ€šÃ„Â¨s Test Kitchen | False | By Kim Severson | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/dealbook/online-shareholder-meetings-lower-costs-but-also-interaction.html | Online Shareholdersâ€šÃ„Â¨ Meetings Lower Costs, but Also Interaction | False | By Steven Davidoff Solomon | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/supreme-court-rules-in-capital-cases-overturning-a-death-sentence.html | Supreme Court Rules in Capital Cases, Overturning a Death Sentence | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/enchiladas.html | Enchiladas Are the Saucy, Cheesy Addition to Your Dinner Table | False | By Sam Sifton | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/the-south-china-sea-dispute-beijings-view.html | The South China Sea Dispute: Beijingâ€™s View | False | | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/falling-short-on-migrants.html | Falling Short on Migrants | False | | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/police-investigating-shooting-of-gorilla-at-cincinnati-zoo.html | Cincinnati Police Are Investigating Family After Boy Falls Into Gorilla Enclosure | False | By Christine Hauser | | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/asia/thai-officials-seize-33-tigers-from-buddhist-temple.html | At â€šÃ„Ã²Tiger Temple,â€šÃ„Ã´ Thai Officials Seize 33 of the Big Cats | False | By Richard C. Paddock | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/television/maria-bamford-mines-mental-illness-for-her-sitcom-lady-dynamite.html | Maria Bamford Mines Mental Illness for Her Sitcom, â€šÃ„Ã²Lady Dynamiteâ€šÃ„Ã´ | False | By Rachel Syme | | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/the-ways-that-kosovo-is-fighting-extremism.html | The Ways That Kosovo Is Fighting Extremism | False | | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/middleeast/falluja-iraq-isis.html | Fear of â€šÃ„Ã²Catastrophe Unfoldingâ€šÃ„Ã´ Amid Fighting in Falluja | False | By Tim Arango | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/dining/chomp-chomp-noodles-chee-cheong-fun.html | Noodle Dish Gets a Meaty Singaporean Twist at Chomp Chomp | False | By Jeff Gordinier | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/realestate/commercial/downtown-columbus-comes-to-life-with-millennial-tower.html | Open Spaces Bring Light to Downtown Columbus | False | By Keith Schneider | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/connie-kopelov.html | Connie Kopelov, of First Same-Sex Couple Legally Married in New York, Dies at 90 | False | By Mike McPhate | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/middleeast/israeli-worker-wins-case-claiming-abusive-treatment-by-sara-netanyahu.html | Israeli Worker Wins Case Claiming Abusive Treatment by Sara Netanyahu | False | By Isabel Kershner | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/how-gentrification-is-changing-the-face-of-harlem.html | How Gentrification Is Changing the Face of Harlem | False | | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/media/music-world-bands-together-against-youtube-seeking-change-to-law.html | Music World Bands Together Against YouTube, Seeking Change to Law | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/dealbook/carl-icahn-takes-stake-in-allergan.html | Carl Icahn Takes Stake in Allergan | False | By Michael J. de la Merced | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-02 | https://www.nytimes.com/2016/06/02/upshot/why-its-not-time-to-panic-about-cellphones-and-cancer.html | Why Itâ€šÃ„Ã´s Not Time to Panic About Cellphones and Cancer | False | By Aaron E. Carroll | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/europe/eu-legal-opinion-upholds-employers-ban-on-head-scarves.html | E.U. Legal Opinion Upholds Employerâ€šÃ„Ã´s Ban on Head Scarves | False | By Sewell Chan | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/middleeast/iran-taraneh-alidoosti.html | In Iran, an Actress, a Bared Arm and a â€šÃ„Ã²Woman Powerâ€šÃ„Ã´ Tattoo | False | By Thomas Erdbrink | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/basketball/the-case-for-kevin-durants-staying-with-the-thunder.html | A Compelling Reason Kevin Durant Should Stay With the Thunder: His Team | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/europe/nato-russia.html | Tested by Russia, NATO Struggles to Stay Credible | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/television/review-cleverman-builds-a-somewhat-muddled-mystery-from-aboriginal-culture.html | Review: â€šÃ„Ã²Clevermanâ€šÃ„Ã´ Builds a Somewhat Muddled Mystery From Aboriginal Culture | False | By Mike Hale | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/dealbook/softbank-to-sell-a-stake-in-alibaba.html | SoftBank to Sell a Stake in Alibaba | False | By Michael J. de la Merced | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/rose-perfume-stella-mccartney.html | In Fragrance, Rose Is the New Unisex | False | By Rachel Syme | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/television/to-understand-trump-and-the-news-media-watch-the-clips-of-harambe-the-gorilla.html | Trump, 800-Pound Media Gorilla, Pounds His Chest at Reporters | False | By James Poniewozik | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/family-holidays-parenting-fatherhood.html | In Search of Lost Me Time | False | By Reif Larsen | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/mens-suitmaker-jay-z-lebron-james-guy-wood.html | The Suit Maker Whose Clients Include Jay Z and LeBron James | False | By John Ortved | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/design/in-brussels-art-museum-brings-hope-to-muslim-neighborhood-of-molenbeek.html | In Brussels, Art Museum Brings Hope to Muslim Neighborhood of Molenbeek | False | By Doreen Carvajal | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/americas/venezuela-oas-maduro.html | O.A.S. Issues Rebuke to Venezuela, Citing Threats to Democracy | False | By Nicholas Casey | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-05-31 | 2016-06-02 | https://www.nytimes.com/2016/06/01/business/media/roots-mini-series-premiere-draws-5-3-million-viewers.html | â€šÃ„Â²Rootsâ€šÃ„Â´ Mini-Series Premiere Draws 5.3 Million Viewers | False | By John Koblin | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/music/spoleto-festival-premieres-follow-somber-reflection.html | Spoleto Festival Premieres Follow Somber Reflection | False | By James R. Oestreich | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/music/movement-music-festival-trip-metal-detroit.html | Made in Detroit, Differing Music Models | False | By Ben Ratliff | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/theater/waitress-passes-million-dollar-mark-in-short-order.html | â€šÃ„Â²Waitressâ€šÃ„Â´ Passes Million-Dollar Mark in Short Order | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/books/review-in-rita-doves-verse-tangy-words-to-savor.html | Review: In Rita Doveâ€šÃ„Â´s Verse, Loss, Despair and Bedrock Pleasures | False | By Dwight Garner | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/donald-trump-and-the-judge.html | Donald Trump and the Judge | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/justice-dept-says-judge-in-immigration-case-is-out-of-bounds.html | Justice Dept. Says Judge in Immigration Case Is Out of Bounds | False | By Julia Preston | 2016-11-07 | TX 8-284-459 |
| 2016-05-31 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/ex-army-sniper-gets-20-year-sentence-in-murder-for-hire-scheme.html | Ex-Army Sniper Gets 20-Year Sentence in Murder-for-Hire Scheme | False | By Benjamin Weiser | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-06 | https://www.nytimes.com/2016/05/31/nyregion/metropolitan-diary-defending-lil-kim.html | Defending Lilâ€šÃ„Â´ Kim | False | By Keysha Whitaker | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/federal-monitors-for-rikers-island-cite-progress-and-violence.html | Federal Monitors for Rikers Island Cite Progress and Violence | False | By Michael Schwirtz | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/europe/darmstadt-germany-migrants-assaults.html | Women Report Assaults at German Music Festival | False | By Alison Smale | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/flour-recall-general-mills.html | General Mills Recalls Some Flour After Consumers Fall Ill | False | By Stephanie Strom | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/world/middleeast/israel-boycott-divestment-sanctions.html | Israeli Officials Seek Ways to Combat Boycott Effort | False | By Rick Gladstone | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/new-freedom-to-advance-for-a-new-york-teacher-born-abroad.html | For Undocumented Immigrants, a License to Teach | False | By Liz Robbins | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/international/in-china-homeowners-find-themselves-in-a-land-of-doubt.html | In China, Homeowners Find Themselves in a Land of Doubt | False | By Stuart Leavenworth and Kiki Zhao | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/elections-board-aide-leaked-memo-critical-of-de-blasios-fund-raising.html | Elections Board Aide Leaked Memo Critical of de Blasioâ€šÃ„Â´s Fund-Raising | False | By Vivian Yee | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/cheryl-mills-hillary-clinton-email.html | Hillary Clinton Aide Says Little Thought Was Given to Potential Issues Over Private Email | False | By Eric Lichtblau and Steven Lee Myers | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/baseball/david-wright-injury-james-loney-ny-mets.html | David Wrightâ€šÃ„Â´s Neck Injury Puts James Loney on First Base for Mets | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/media/shari-redstone-intensifies-war-of-words-at-viacom.html | Shari Redstone Intensifies War of Words at Viacom | False | By Emily Steel | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/business/energy-environment/nuclear-plants-despite-safety-concerns-gain-support-as-clean-energy-sources.html | Nuclear Plants, Despite Safety Concerns, Gain Support as Clean Energy Sources | False | By Diane Cardwell | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/innocence-established-former-florida-fugitive-now-runs-for-fun.html | Innocence Established, Former Florida Fugitive Now Runs for Fun | False | By Jim Dwyer | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/politics/donald-trump-university.html | Former Trump University Workers Call the School a â€šÃ„Â²Lieâ€šÃ„Â´ and a â€šÃ„Â²Schemeâ€šÃ„Â´ in Testimony | False | By Michael Barbaro and Steve Eder | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/trial-begins-for-ex-dea-employees-who-owned-strip-club.html | Trial Begins for Ex-D.E.A. Employees Who Owned Strip Club | False | By Colin Moynihan | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/nyregion/ice-cream-man-attacked-midtown-pretzel-vendor-with-bat-police-say.html | Ice Cream Man Attacked Midtown Pretzel Vendor With Bat, Police Say | False | By Andy Newman | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/us-military-deaths-in-operations-against-isis.html | U.S. Military Deaths in Operations Against ISIS | False |  | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/baseball/ny-mets-bernie-madoff-settlement-wilpon-katz.html | Metsâ€šÃ„Â´ Owners to Begin Paying Settlement Owed in Madoff Fraud Case | False | By Richard Sandomir | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/hockey/rick-macleish-dies-philadelphia-flyers-broad-street-bullies.html | Rick MacLeish, One of the Flyersâ€šÃ„Â´ Broad Street Bullies, Dies at 66 | False | By Bruce Weber | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/us/national-briefing.html | National Briefing | False |  | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/baseball/new-york-yankees-toronto-blue-jays.html | Not Many Teams Have Yankeesâ€šÃ„Â´ Number, but the Blue Jays Are Memorizing It | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/baseball/ny-mets-chicago-white-sox-noah-syndergaard.html | Noah Syndergaard Sparkles in Relief, but Mets Blow 4-0 Lead | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/sec-transfers-sexual-assault-domestic-violence-stalking.html | SEC Expected to Exclude Transfers Who Have a History of Violence | False | By Matt Hayes | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/health/american-death-rate-rises-for-first-time-in-a-decade.html | First Rise in U.S. Death Rate in Years Surprises Experts | False | By Sabrina Tavernise | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/sports/pro-boxers-target-2020-games-if-not-this-years.html | Pro Boxers Target 2020 Games, if Not This Yearâ€šÃ„Ã´s | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/pageoneplus/corrections-june-1-2016.html | Corrections: June 1, 2016 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/everybody-into-the-pool.html | Everybody Into the Pool | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/politicians-and-the-lies-that-matter.html | Clintonâ€šÃ„Ã´s Fibs, and Her Opponentsâ€šÃ„Ã´ Double Whoppers | False | By Thomas L. Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/belated-justice-in-chad-and-argentina.html | Belated Justice in Chad and Argentina | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/penne-and-prejudice.html | Penne and Prejudice | False | By Frank Bruni | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/opinion/new-orleans-new-flood-maps-an-outline-for-disaster.html | New Orleansâ€šÃ„Ã´s New Flood Maps: An Outline for Disaster | False | By Andy Horowitz | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/asia/thailand-tiger-temple-dead-cubs.html | Thai Officials Find 40 Dead Cubs in Freezer at Tiger Temple | False | By Richard C. Paddock | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/dealbook/anbang-fidelity-guaranty-life.html | Delay in Chinese Conglomerateâ€šÃ„Ã´s Deal for U.S. Insurer | False | By Michael Forsythe | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/africa/zimbabwe-joice-mujuru.html | Zimbabwean Pushed From Mugabeâ€šÃ„Ã´s Inner Circle Now Challenges It | False | By Norimitsu Onishi | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/technology/why-the-world-is-drawing-battle-lines-against-american-tech-giants.html | Why the World Is Drawing Battle Lines Against American Tech Giants | False | By Farhad Manjoo | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/rappers-based-lyrics-on-their-credit-card-fraud-prosecutors-say.html | Rap Song on Credit Card Scheme Tells Broader Tale, Prosecutors Say | False | By James C. McKinley Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/politics/donald-trump-republican-convention.html | â€šÃ„Ã¹I Can Watch It on TVâ€šÃ„Ã´: Excuses for Republicans Skipping a Donald Trump Convention | False | By Jeremy W. Peters | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/from-decaying-to-gleaming-rapid-change-for-hudson-yards-neighborhood.html | From Decaying to Gleaming: Rapid Change for Hudson Yardsâ€šÃ„Ã´ Neighborhood | False | By David W. Dunlap | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/hockey/stephen-peat-nhl-enforcer-concussions-cte-health.html | After a Life of Punches, Ex-N.H.L. Enforcer Is a Threat to Himself | False | By John Branch | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/rockaway-beach-city-life-with-sand-and-surf.html | Rockaway Beach: City Life With Sand and Surf | False | By Kenneth R. Rosen | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/theater/jk-rowling-just-cant-let-harry-potter-go.html | J. K. Rowling Just Canâ€šÃ„Ã´t Let Harry Potter Go | False | By Sarah Lyall | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/paul-mccartney-the-life-by-philip-norman.html | â€šÃ„Ã²Paul McCartney: The Life,â€šÃ„Ã´ by Philip Norman | False | By Josh Tyrangiel | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/love-game-late-to-the-ball-and-federer-and-me.html | â€šÃ„Ã²Love Game,â€šÃ„Ã´ â€šÃ„Ã²Late to the Ballâ€šÃ„Ã´ and â€šÃ„Ã²Federer and Meâ€šÃ„Ã´ | False | By Jay Jennings | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://well.blogs.nytimes.com/2016/06/01/yoga-may-be-good-for-the-brain/ | Yoga May Be Good for the Brain | False | By Gretchen Reynolds | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/international/abe-to-delay-implementing-increase-in-japan-sales-tax.html | Abe to Delay Putting Japanâ€šÃ„Ã´s Sales Tax Increase Into Effect | False | By Jonathan Soble | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/christian-dior-cruise-2017.html | For Its Cruise Show, Dior Travels Across the English Channel | False | By Elizabeth Paton | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/politics/obama-elkhart-indiana-election.html | Obama Wades Into Election Debate With Indiana Speech | False | By Michael D. Shear | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/new-orleans-family-holidays.html | New Orleans is a Party for Families Too | False | By Amy Tara Koch | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/berlin-family-holidays.html | What Makes Berlin a Playground Paradise | False | By Anna Winger | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/asia/north-korea-donald-trump.html | North Korea Applauds Donald Trumpâ€™s Threat to Pull Troops From South | False | By Choe Sang-Hun | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/in-rio-louis-vuitton-store-robbed-days-after-lavish-show.html | In Rio, Louis Vuitton Store Robbed Days After Lavish Show | False | By Vanessa Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/middleeast/egyptair-black-box.html | Black Box From Missing EgyptAir Flight 804 Is Said to Be Detected | False | By Nicola Clark and Nour Youssef | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2019-03-22 | https://www.nytimes.com/2016/06/02/world/asia/china-ding-zilin-tiananmen-mothers.html | Ding Zilin, Founder of Tiananmen Mothers, is Silenced by Chinese Police | False | By Didi Kirsten Tatlow | 2019-05-06 | TX 8-789-067 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/upshot/why-college-students-drop-out-follow-the-dollars.html | Hidden Side of the College Dream: Mediocre Graduation Rates | False | By Quoctrung Bui | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/asia/nepal-india-buddha-kapilavastu.html | India and Nepal in Not-Very-Enlightened Spat Over Buddhaâ€™s Childhood Home | False | By Ellen Barry | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/real-estate-in-germany.html | House Hunting in ... Germany | False | By Kevin Brass | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2019-03-22 | https://www.nytimes.com/2016/06/02/world/asia/china-lei-yang-police.html | Chinese Prosecutors Investigate Beijing Police Over Death of Detained Man | False | By Edward Wong | 2019-05-06 | TX 8-789-067 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/smallbusiness/no-venture-capital-needed-or-wanted.html | No Venture Capital Needed, or Wanted | False | By Janet Morrissey | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/asia/mitsubishi-china-ww2-apology.html | Mitsubishi Materials Apologizes to Chinese World War II Laborers | False | By Austin Ramzy | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/tennis/french-open-serena-williams.html | Elina Svitolina Has Inside Edge, but Serena Williams Maintains Advantage | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/asia/xi-jinping-chinas-president-unexpectedly-meets-with-north-korean-envoy.html | Xi Jinping, Chinaâ€™s President, Unexpectedly Meets With North Korean Envoy | False | By Jane Perlez | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/olympics/decision-to-allow-professionals-to-box-in-the-olympics-draws-criticism.html | Pros May Now Fight in the Olympics, but Not Everyone Is Happy | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/europe/poland-democracy-eu.html | E.U. Chides Poland for Failing to Uphold Rule of Law | False | By Dan Bilefsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/unsettling-political-climate-galvanizes-muslims-to-vote.html | Unsettling U.S. Political Climate Galvanizes Muslims to Vote | False | By Carol Pogash | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/02/t-magazine/finland-helsinki-public-sauna-loyly.html | Helsinkiâ€™s New Eco-Friendly Sauna | False | By Stacy Suaya | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/family-hotels-holidays.html | 8 Hotels Offering More Family-Friendly Options | False | By Elaine Glusac | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/trans-pacific-partnership-supporters-pin-hopes-on-lame-duck-vote.html | Trans-Pacific Partnership Supporters Pin Hopes on Lame-Duck Vote | False | By Jackie Calmes | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/have-book-need-beach.html | Have Book, Need Beach | False | By John Williams | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/travel-philip-marsdens-rising-ground-and-more.html | Travel: Philip Marsdenâ€™s â€šÃ„Ã²Rising Groundâ€šÃ„Ã´ and More | False | By Simon Winchester | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/sports-bill-waltons-back-from-the-dead-and-more.html | Sports: Bill Waltonâ€šÃ„Ã²s â€šÃ„Ã²Back From the Dead,â€šÃ„Ã´ and More | False | By John Swansburg | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/horror-joyce-carol-oatess-the-doll-master-and-other-tales-of-terror-and-more.html | Horror: Joyce Carol Oatesâ€šÃ„Ã²s â€šÃ„Ã²The Doll-Master and Other Tales of Terror,â€šÃ„Ã´ and More | False | By Terrence Rafferty | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/breitling-watches-stunt-jets.html | Flying Shotgun With Breitlingâ€šÃ„Ã²s Aerobatic Jets | False | By Alex Williams | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/health/fda-salt-guidelines-processed-foods-restaurants.html | F.D.A. Proposes Guidelines for Salt Added to Food | False | By Sabrina Tavernise | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/koch-oxbridge-high-school-florida.html | Upheaval Amid â€šÃ„Ã²Alarmingâ€šÃ„Ã´ Revelations at William Kochâ€šÃ„Ã²s Florida School | False | By Frances Robles | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/principal-hired-to-revive-struggling-boys-and-girls-high-school-may-leave.html | Principal Hired to Revive Struggling Boys and Girls High School May Leave | False | By Kate Taylor | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/joe-mantello-broadway-fashion-makeover.html | A Fashion Makeover for Broadwayâ€šÃ„Ã²s Joe Mantello | False | By Bee Shapiro | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/theater/barbra-streisand-2016-tony-awards.html | Presenting Barbra: Streisand to Appear at 2016 Tony Awards | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-03 | https://www.nytimes.com/2016/06/02/arts/beat-generation-to-be-celebrated-with-festival-in-manhattan.html | Beat Generation to Be Celebrated With Festival in Manhattan | False | By Andrew R. Chow | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/thrillers-justin-cronins-the-city-of-mirrors-and-more.html | Thrillers: Justin Croninâ€™s â€˜The City of Mirrors,â€™ and More | False | By Vanessa Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/labor-of-love-by-moira-weigel.html | â€˜Labor of Love,â€™ by Moira Weigel | False | By Jenna Wortham | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/comics-the-art-of-charlie-chan-hock-chye-and-more.html | Comics: â€˜The Art of Charlie Chan Hock Chye,â€™ and More | False | By Douglas Wolk | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/satire.html | Satire | False | By Manuel Gonzales | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/eric-riperts-32-yolks.html | Eric Ripertâ€™s â€˜32 Yolksâ€™ | False | By Lisa Abend | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/eddie-huangs-double-cup-love.html | Eddie Huangâ€™s â€˜Double Cup Loveâ€™ | False | By Frank Guan | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/summer-ya-matthew-quicks-every-exquisite-thing-and-more.html | Summer Y.A.: Matthew Quickâ€™s â€˜Every Exquisite Thing,â€™ and More | False | By Marjorie Ingall | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/couture-confessions-by-pamela-golbin.html | â€˜Couture Confessions,â€™ by Pamela Golbin | False | By Christine Muhlke | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/screamin-jay-hawkins-all-time-greatest-hits-by-mark-binelli.html | â€˜Screaminâ€™ Jay Hawkinsâ€™ All-Time Greatest Hits,â€™ by Mark Binelli | False | By Kiese Laymon | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/your-favorite-band-is-killing-me-and-your-song-changed-my-life.html | â€˜Your Favorite Band Is Killing Meâ€™ and â€˜Your Song Changed My Lifeâ€™ | False | By Alan Light | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/gardens-the-rooftop-growing-guide-and-more.html | Gardens: â€˜The Rooftop Growing Guide,â€™ and More | False | By Dominique Browning | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/hollywood-stanley-kubrick-and-me-and-more.html | Hollywood: â€˜Stanley Kubrick and Me,â€™ and More | False | By Lisa Schwarzbaum | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/andrew-solomons-far-and-away-and-more.html | Andrew Solomonâ€™s â€˜Far and Away,â€™ and More | False | By Joshua Hammer | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/ricky-jays-matthias-buchinger.html | Ricky Jayâ€™s â€˜Matthias Buchingerâ€™ | False | By Teller | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-long-weekend-the-mistresses-of-cliveden-and-fall-of-poppies.html | â€˜The Long Weekend,â€™ â€˜The Mistresses of Clivedenâ€™ and â€˜Fall of Poppiesâ€™ | False | By Liesl Schillinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/this-too-shall-pass-by-milena-busquets.html | â€˜This Too Shall Pass,â€™ by Milena Busquets | False | By Sharon Marcus | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-after-party-by-anton-disclafani.html | â€˜The After Party,â€™ by Anton DiSclafani | False | By J. Courtney Sullivan | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-hour-of-land-by-terry-tempest-williams.html | â€˜The Hour of Land,â€™ by Terry Tempest Williams | False | By Andrea Wulf | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/enchanted-islands-by-allison-amend.html | â€˜Enchanted Islands,â€™ by Allison Amend | False | By Hillary Kelly | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-time-travelers-handbook-18-experiences-from-the-eruption-of-vesuvius-to-woodstock.html | â€˜The Time Travelerâ€™s Handbook: 18 Experiences, From the Eruption of Vesuvius to Woodstockâ€™ | False | By Henry Alford | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/automakers-still-selling-cars-with-riskiest-takata-airbags.html | Automakers Still Selling Cars With Defective Takata Airbags | False | By Hiroko Tabuchi | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-painter-of-souls-by-philip-kazan.html | â€˜The Painter of Souls,â€™ by Philip Kazan | False | By Sarah Dunant | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/cooking-gwyneth-paltrows-its-all-easy-and-more.html | Cooking: Gwyneth Paltrowâ€™s â€˜Itâ€™s All Easy,â€™ and More | False | By Jenny Rosenstrach | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/emma-straubs-modern-lovers.html | Emma Straubâ€™s â€˜Modern Loversâ€™ | False | By Alex Kuczynski | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/making-monte-carlo-by-mark-braude.html | â€˜Making Monte Carlo,â€™ by Mark Braude | False | By Alan Riding | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/the-bricks-that-built-the-houses-by-kate-tempest.html | â€˜The Bricks That Built the Houses,â€™ by Kate Tempest | False | By Sam Byers | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/europe/rhodes-scholarship-oxford.html | Rhodes Scholarship Program to Expand | False | By Sewell Chan | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/middleeast/syria-aid-convoy.html | Syria, Facing Deadline, Allows Limited Aid to Besieged Town of Daraya | False | By Rick Gladstone | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/ncaafootball/kenneth-starr-is-said-to-resign-as-chancellor-at-baylor.html | Kenneth Starr to Resign as Chancellor at Baylor | False | By Marc Tracy | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/media/jonathan-franzens-purity-coming-to-showtime-starring-daniel-craig.html | Jonathan Franzenâ€šÃ„Â´s â€šÃ„Â²Purityâ€šÃ„Â´ Coming to Showtime, Starring Daniel Craig | False | By John Koblin | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/ucla-shooting.html | U.C.L.A. Shooting Was Murder-Suicide, Police Say | False | By Ian Lovett, Richard Pâ€šÃ„Ârez-Peâ€šÃ„±a and Christine Hauser | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/orson-welles-one-man-band-and-citizen-kane-a-filmmakers-journey.html | â€šÃ„Â²Orson Welles: One-Man Bandâ€šÃ„Â´ and â€šÃ„Â²Citizen Kane: A Filmmakerâ€šÃ„Â´s Journeyâ€šÃ„Â´ | False | By Tom Carson | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/tig-notaro-by-the-book.html | Tig Notaro: By the Book | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/inherit-the-word.html | Inherit the Word | False | By Annie Liontas | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/shakespeare-in-full.html | Shakespeare in Full | False | By James Ryerson | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/europe/mikhail-gorbachev-interview-vladimir-putin.html | Reviled by Many Russians, Mikhail Gorbachev Still Has Lots to Say | False | By Neil MacFarquhar | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/national-stationery-show-paper.html | â€šÃ„Â²Text Less. Write More.â€šÃ„Â´: Stationery Is Still in Fashion | False | By Erin Geiger Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/un-hypocrisy-on-a-climate-report.html | U.N. Hypocrisy on a Climate Report | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/success-academy-network-cancels-pre-k-program-amid-contract-dispute.html | Success Academy Network Cancels Pre-K Program Amid Contract Dispute | False | By Kate Taylor | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/the-view-from-buffalo-the-queen-city-is-back.html | The View From Buffalo: The Queen City Is Back! | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/technology/personaltech/zen-and-the-art-of-managing-smartphone-photos.html | Zen and the Art of Managing Smartphone Photos | False | By Brian X. Chen | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/the-outcry-over-a-gorillas-death.html | The Outcry Over a Gorillaâ€šÃ„Â´s Death | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/lia-gangitano-participant-inc-art-gallery.html | Lia Gangitano, a Transgressive Gallerist and Art World Darling | False | By David Colman | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/theater/review-every-angel-is-brutal-adds-kitsch-to-a-70s-show.html | Review: â€šÃ„Â²Every Angel Is Brutalâ€šÃ„Â´ Adds Kitsch to a â€šÃ„Â´70s Show | False | By Ben Brantley | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/lizzie-grubman-hamptons-publicist.html | Is Lizzie Grubman a Changed â€šÃ„Â²Party Girlâ€šÃ„Â´? | False | By Ben Widdicombe | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/donald-trump-still-in-the-spotlight.html | Donald Trump, Still in the Spotlight | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/football/nfl-concussion-settlement-appeals-court-ruling.html | Appeals Court Wonâ€šÃ„Â´t Revisit N.F.L. Concussion Settlement | False | By Ken Belson | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/golf/donald-trump-doral-pga-tour.html | PGA Moves Event From Course Owned by Donald Trump to Mexico | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/music/glenn-gould-goldberg-variations.html | Glenn Gouldâ€šÃ„Â´s Every Detail. But Why? | False | By Anthony Tommasini | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/dance/the-golden-cockerel-american-ballet-theater.html | â€šÃ„Â²The Golden Cockerelâ€šÃ„Â´ Is a Ballet Bird With a Kick | False | By Marina Harss | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/05/theater/shining-city-reappears-this-time-with-matthew-broderick-at-irish-rep.html | â€šÃ„Â²Shining Cityâ€šÃ„Â´ Reappears, This Time With Matthew Broderick at Irish Rep | False | By Steven McElroy | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/technology/personaltech/games-put-auto-racing-action-in-the-palm-of-your-hand.html | Games Put Auto Racing Action in the Palm of Your Hand | False | By Kit Eaton | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/no-federal-charges-for-minneapolis-police-in-fatal-shooting.html | No Federal Charges for Minneapolis Officers in Fatal Shooting | False | By Matt Furber and Richard Pâ€šÃ„Ârez-Peâ€šÃ„±a | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/technology/uber-investment-saudi-arabia.html | Uber Turns to Saudi Arabia for $3.5 Billion Cash Infusion | False | By Mike Isaac and Michael J. de la Merced | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/mini-bag-tiny-purse.html | The Mini Bag An Unlikely Power Statement | False | By Ruth La Ferla | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/americas/fort-mcmurray-fire-return.html | First Residents Return to Fort McMurray After Wildfire | False | By Ian Austen | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-05 | https://www.nytimes.com/2016/06/01/t-magazine/fashion/british-pajamas-italian-design-desmond-dempsey.html | Luxe British Pajamas â€šÃ„Â® With an Italian Twist | False | By Alexandria Symonds | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/maren-morris-hero-review.html | Review: Why â€šÃ„Â²Heroâ€šÃ„Â´ Is an Outstanding Country Music Debut | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-01 | https://www.nytimes.com/2016/06/01/theater/review-youre-a-good-man-charlie-brown-takes-a-youthful-turn.html | Review: â€šÃ„Â²Youâ€šÃ„Â´re a Good Man, Charlie Brownâ€šÃ„Â´ Takes a Youthful Turn | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/tennis/rain-clouds-at-french-open-come-with-no-silver-linings.html | Rain Clouds at French Open Come With No Silver Linings | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/wyeth-furniture-soho.html | Wyeth, a Temple of Midcentury Modern Design, Seeks New Wallets | False | By Jacob Bernstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/media/sumner-redstones-granddaughter-sides-with-viacom-directors.html | Sumner Redstoneâ€šÃ„Â´s Granddaughter Sides With Viacom Directors | False | By Emily Steel | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/media/nanette-rainone-early-creator-of-feminist-radio-shows-dies-at-73.html | Nanette Rainone, Early Creator of Feminist Radio Shows, Dies at 73 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/tesla-red-hook-brooklyn.html | Tesla Comes to Brooklyn | False | By Alex Williams | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/technology/silicon-valley-finds-trumps-disruption-unwelcome.html | Silicon Valley Finds Trumpâ€šÃ„Â´s Disruption Unwelcome | False | By David Streitfeld | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-12 | https://www.nytimes.com/2016/06/02/t-magazine/design/british-crafts-store-mayfair.html | The Best of British Crafts, All in One Shop | False | By Alexa Brazilian | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-03 | https://www.nytimes.com/2016/06/02/fashion/mens-style/summer-mens-suit-fashion.html | The Summertime Suit, Now in Black | False | By Alex Tudela | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/design/gordon-parks-and-ralph-ellison-artistic-giants-of-postwar-harlem.html | Gordon Parks and Ralph Ellison, Artistic Giants of Postwar Harlem | False | By Tamara Best | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/books/review-deep-in-a-homicide-unit-details-but-no-big-picture.html | Review: Deep in a Homicide Unit, Details, but No Big Picture | False | By Jennifer Senior | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/03/arts/dance/review-staging-their-own-siege-sardonic-and-messy.html | Review: Staging Their Own Siege, Sardonic and Messy | False | By Brian Seibert | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-03 | https://www.nytimes.com/2016/06/02/fashion/mens-style/designer-johan-lindeberg-bachelor-pad.html | A Tour of Fashion Designer Johan Lindebergâ€šÃ„Â´s Bachelor Pad | False | By Steven Kurutz | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/health/penis-transplant-thomas-manning-goes-home.html | Recipient of First Penis Transplant in U.S. Is Released From Hospital | False | By Denise Grady | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/baseball/matt-albers-white-sox-pitcher-helps-sink-mets-13-inning-game.html | White Sox Pitcher Helps Sink Mets With His Bat in 13th Inning | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/fashion/seth-sikes-an-american-in-paris.html | Seth Sikes Channels Judy Garland in Cabaret Act | False | By Brian Sloan | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/movies/female-cinematographers-not-content-to-hide-behind-the-camera.html | Female Cinematographers, Not Content to Hide Behind the Camera | False | By Melena Ryzik | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/health/osteoporosis-drugs-bones.html | Fearing Drugsâ€šÃ„Â´ Rare Side Effects, Millions Take Their Chances With Osteoporosis | False | By Gina Kolata | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/television/janice-crouch-78-a-founder-of-a-religious-tv-network-dies.html | Janice Crouch, â€šÃ„Â²Gospel of Prosperityâ€šÃ„Â´ Disciple, Dies at 78 | False | By Daniel E. Slotnik | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/design/in-mexico-city-a-battle-over-a-building-and-the-art-in-its-shadow.html | In Mexico City, a Battle Over a Building and the Art in Its Shadow | False | By Victoria Burnett | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/autoracing/alexander-rossi-the-indianapolis-500-winner-looks-beyond-victory-lane.html | Alexander Rossi, the Indianapolis 500 Winner, Looks Beyond Victory Lane | False | By Dave Caldwell | 2016-11-07 | TX 8-284-459 |
| 2016-06-01 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/national-briefing.html | National Briefing | False |  |  |  |
| 2016-06-02 | 2016-06-06 | https://www.nytimes.com/2016/06/01/nyregion/metropolitan-diary-meeting-elijah-on-the-amtrak-platform.html | Meeting Elijah on the Amtrak platform | False | By Henny Wenkart | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/africa/militias-in-libya-advance-on-isis-stronghold-of-surt-with-separate-agendas.html | Militias in Libya Advance on ISIS Stronghold of Surt With Separate Agendas | False | By Declan Walsh | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/review-jennifer-koh-asks-32-musicians-to-respond-to-paganini.html | Review: Jennifer Koh Asks 32 Musicians to Respond to Paganini | False | By Corinna da Fonseca-Wollheim | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/africa/shabab-mogadishu-somalia.html | Shabab Attack on Hotel in Mogadishu, Somalia, Kills Over a Dozen | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/world/asia/treasury-imposes-sanctions-on-north-korea.html | Treasury Imposes Sanctions on North Korea, Cutting Access to Banks | False | By David E. Sanger and Michael Corkery | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/ile-ilevitable-review.html | Review: iLeâ€šÃ„Ã's â€šÃ„Â²iLevitableâ€šÃ„Â´ Finds That Longing Can Turn to Mourning | False | By Jon Pareles | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/motown-gospel-presents-1-mic-1-take-review.html | Review: â€šÃ„Â²Motown Gospel Presents 1 Mic 1 Takeâ€šÃ„Â´ Sells Simplicity | False | By Ben Ratliff | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/william-bell-stax-records-where-i-live.html | William Bell, a Stax Records Team Player, Upholds and Extends | False | By Alan Light | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/guillermo-klein-los-gauchos-v-review.html | Review: An Argentine Pianist and Composerâ€šÃ„Ã's Prismatic Experiments | False | By Nate Chinen | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/soccer/christian-pulisic-a-typical-teenager-who-may-be-the-one.html | Christian Pulisic Is the Greatest Thing Since ... What? Slow Down | False | By Andrew Keh | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/soccer/netherlands-national-soccer-program-makes-long-term-recovery-plan.html | Dutch National Soccer Program Looks for a Total Reboot | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/transgender-protections-massachusetts.html | Massachusetts Poised to Expand Protections for Transgender People | False | By Jess Bidgood | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/rich-defendants-request-to-judges-lock-me-up-in-a-gilded-cage.html | Rich Defendantsâ€šÃ„Â´ Request to Judges: Lock Me Up in a Gilded Cage | False | By Benjamin Weiser | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/alabama-governor-testifies-in-corruption-trial-of-house-speaker.html | Alabama Governor Testifies in Corruption Trial, Furthering Spectacle | False | By Alan Blinder | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/real-estate-boom-pinches-a-produce-supply-in-the-hudson-valley.html | Real Estate Boom Pinches a Produce Supply in the Hudson Valley | False | By Paul Post | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/basketball/andre-iguodala-remains-warriors-unsung-hero.html | Andre Iguodala Remains Warriorsâ€šÃ„Ã' Unsung Hero | False | By Harvey Araton | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/media/chairman-of-sony-pictures-tv-steve-mosko-to-leave-studio.html | Chairman of Sony Pictures TV, Steve Mosko, to Leave Studio | False | By Brooks Barnes | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/us/politics/hillary-clinton-donald-trump-foreign-policy.html | Hillary Clinton to Portray Donald Trumpâ€šÃ„Ã's Foreign Policy Positions as Dangerous | False | By Amy Chozick | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/music/live-nation-cancel-concerts-shooting-irving-plaza.html | Live Nation Postpones Six New York Concerts in Wake of Shooting | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/nyregion/after-years-of-struggles-bronx-woman-earns-her-prize-a-criminal-justice-degree.html | After Years of Struggles, Bronx Woman Earns Her Prize: A Criminal Justice Degree | False | By Noah Remnick | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/baseball/yankees-offense-and-bullpen-let-down-masahiro-tanaka-in-loss-to-toronto-blue-jays.html | Yankees Are Swept by Blue Jays | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/business/dealbook/payday-borrowings-debt-spiral-to-be-curtailed.html | Payday Loansâ€šÃ„Â´ Debt Spiral to Be Curtailed | False | By Stacy Cowley | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/hockey/pittsburgh-penguins-san-jose-sharks-stanley-cup-finals-game-2.html | Rookies Lift Penguins to Another Win in Stanley Cup Finals | False | By Chris Adamski | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/pageoneplus/corrections-june-2-2016.html | Corrections: June 2, 2016 | False | | | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã's on TV Thursday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/international/ecb-interest-rates-meeting.html | E.C.B. Keeps Rates Steady as Inflation Shows Signs of Rising | False | By Jack Ewing | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/europe/britain-eu-brexit.html | How Will â€šÃ„Â²Brexitâ€šÃ„Â´ Vote Go? Monty Python May Offer Clue | False | By Sarah Lyall | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/sports/basketball/nba-finals-golden-state-warriors-cleveland-cavaliers-game-1-start-time-watch.html | N.B.A. Finals: How the Warriors and Cavaliers Match Up | False | By Benjamin Hoffman | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/campaign-stops/veterans-arent-campaign-props.html | Veterans Arenâ€šÃ„Ã't Campaign Props | False | By Nate Bethea | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/tightwad-trump-explodes.html | Tightwad Trump Explodes | False | By Gail Collins | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/kansas-schools-victims-of-bad-tax-policy.html | Kansas Schools, Victims of Bad Tax Policy | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/the-millions-who-are-just-getting-by.html | The Millions Who Are Just Getting By | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/hustling-dollars-for-public-health.html | Hustling Dollars for Public Health | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/a-big-merger-may-flatten-americas-beer-market.html | A Big Merger May Flatten Americaâ€™s Beer Market | False | By Bob Pease | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/opinion/building-childrens-brains.html | Too Small to Fail | False | By Nicholas Kristof | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/upshot/how-the-democratic-race-will-probably-end.html | How the Democratic Race Will Probably End | False | By Nate Cohn | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/02/upshot/expanding-medicare-would-solve-some-problems-create-new-ones.html | Expanding Medicare Would Solve Some Problems, Create New Ones | False | By Margot Sanger-Katz | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-02 | https://www.nytimes.com/2016/06/05/realestate/upper-west-side-prewar-to-postwar.html | Upper West Side: Prewar to Postwar | False | By Joyce Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-07 | https://www.nytimes.com/2016/06/02/science/moths-butterflies-dna-cortex-genes.html | Studies of Moth and Butterfly Genes Color In a Scientific Classic | False | By Joanna Klein | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/politics/donald-trump-letters.html | Donald Trumpâ€™s Secret Weapon: Letters of Love, Flattery and Revenge | False | By Michael Barbaro | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/asia/gujarat-riots-massacre-india-verdict.html | 24 Convicted in Massacre of Muslims During Gujarat Riots in India | False | By Ellen Barry | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/b-and-k-french-cuisine-harlem-hungry-city.html | B & K French Cuisine Brings Paris to Harlem | False | By Ligaya Mishan | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/the-right-asian-deal-trans-pacific-partnership.html | If the Trans-Pacific Partnership Crumbles, China Wins | False | By Roger Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/television/weird-al-yankovic-comedy-bang-bang.html | Weird Al Yankovic Revels (Modestly) in His â€˜Â¨Comedy Bang! Bang!â€™ Gig | False | By Dave Itzkoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/tate-modern-new-museum-vitra.html | 3 Museum Makeovers You Should Check Out | False | By Sarah Amandolare | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/upshot/four-not-so-obvious-things-to-consider-when-deciding-to-buy-or-rent.html | Four Not-So-Obvious Things to Consider When Deciding to Buy or Rent | False | By Neil Irwin | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/ritz-paris-renovations.html | The Ritz Paris Is Back | False | By Shivani Vora | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/europe/armenian-genocide-germany-turkey.html | German Parliament Recognizes Armenian Genocide, Angering Turkey | False | By Alison Smale and Melissa Eddy | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/books/michael-lewis-explores-why-people-tend-to-go-with-their-guts.html | Michael Lewis Explores Why People Tend to Go With Their Guts | False | By Alexandra Alter | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/technology/huawei-technologies-subpoena-iran-north-korea.html | U.S. Subpoenas Huawei Over Its Dealings in Iran and North Korea | False | By Paul Mozur | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/yannick-nezet-seguin-to-succeed-james-levine-as-met-operas-music-director.html | Yannick Nâ€šÃ©zet-Sâ€šÃ©guin to Succeed James Levine as Met Operaâ€™s Music Director | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-06 | https://www.nytimes.com/2016/06/03/arts/music/is-yannick-nezet-seguin-worth-the-wait-at-the-met.html | Is Yannick Nâ€šÃ©zet-Sâ€šÃ©guin Worth the Wait at the Met? | False | By Anthony Tommasini | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/africa/elephant-ivory-ban.html | U.S. Bans Commercial Trade of African Elephant Ivory | False | By Jada F. Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/middleeast/king-tuts-dagger-made-of-iron-from-the-sky-researchers-say.html | King Tutâ€™s Dagger Made of â€˜Â¨Iron From the Sky,â€™ Researchers Say | False | By Declan Walsh | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/asia/taiwan-siberian-crane.html | Rare Visit to Taiwan by Siberian Crane Is a Bird-Watcherâ€™s Dream | False | By Austin Ramzy | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-06 | https://www.nytimes.com/2016/06/03/technology/what-saudi-arabias-3-5-billion-in-uber-buys.html | What Saudi Arabiaâ€™s $3.5 Billion in Uber Buys | False | By Quentin Hardy | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/asia/north-korea-musudan-missile.html | North Koreaâ€™s Missile Tests Timed to Bolster Standing With China, Analysts Say | False | By Choe Sang-Hun | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/energy-environment/opec-meeting-oil-production-saudi-arabia.html | Saudi Oil Chief Khalid al-Falih Tells OPEC Changes Are Coming | False | By Stanley Reed | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/popstar-review-andy-samberg.html | Review: Andy Samberg Spoofs Pop Stars Without Spite. And Thatâ€™s 4 Real. | False | By A.O. Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/realestate/a-london-address-with-distinction-and-history.html | A London Address With Distinction and History | False | By Richard Holledge | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/europe/france-germany-floods-rain.html | From Paris to Bavaria, Heavy Rains Cause Deadly Floods | False | By Aurelien Breeden and Katarina Johannsen | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/design/in-turner-paintings-at-the-met-the-bloody-business-of-whaling.html | In Turner Paintings at the Met, the Bloody Business of Whaling | False | By Ken Johnson | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/dealbook/morgan-stanley-to-rate-employees-with-adjectives-not-numbers.html | Morgan Stanley to Rate Employees With Adjectives, Not Numbers | False | By Michael J. de la Merced | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/design/vito-acconci-an-artist-as-influential-as-he-is-eccentric.html | Vito Acconci, an Artist as Influential as He Is Eccentric | False | By Randy Kennedy | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/soccer/video-replay-in-soccer-to-get-wider-testing-in-six-countries.html | Video Replay in Soccer to Get Wider Testing in Six Countries | False | By Andrew Das | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/asia/vietnam-fulbright-university-kerrey.html | Bob Kerreyâ€™s War Record Fuels Debate in Vietnam on His Role at New University | False | By Richard C. Paddock | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/road-trip-games.html | Can You Solve This Maze? | False | By The New York Times | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/tennis/novak-djokovic-dominic-thiem-french-open.html | Novak Djokovicâ€™s Latest Opponent in His French Open Quest? His Temper | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/02/t-magazine/fashion/five-swimsuit-brands.html | Five Super-Simple Swimsuit Brands to Know | False | By Hayley Phelan | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/automobiles/autoreviews/video-review-with-pacifica-chrysler-makes-the-minivan-relevant.html | Video Review: With Pacifica, Chrysler Makes the Minivan Relevant | False | By Tom Voelk | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-06 | https://www.nytimes.com/2016/06/03/sports/basketball/john-kundla-almost-100-lakers-original-coach-still-marvels-at-the-game.html | Almost 100, â€˜Forgotten Legend of Basketballâ€™ Still Marvels at the Game | False | By Louie Lazar | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/exelon-to-close-2-nuclear-plants-in-illinois.html | Exelon to Close 2 Nuclear Plants in Illinois | False | By Diane Cardwell | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/ucla-shooting-mainak-sarkar.html | U.C.L.A. Gunman May Have Targeted 2nd Professor and Killed Woman | False | By Ian Lovett, Richard Pâ€šÃ©rez-Peâ€šÃ±a and Jack Healy | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-07 | https://well.blogs.nytimes.com/2016/06/02/migraines-tied-to-increased-risk-of-heart-problems/ | Migraines Tied to Increased Risk of Heart Problems | False | By Roni Caryn Rabin | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/tennis/serena-williams-survives-at-french-open.html | Serena Williams Survives a Shaky Quarterfinal at the French Open | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/needed-professional-translators.html | Needed: Professional Translators | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/huds-homeless-plan.html | HUDâ€™s Homeless Plan | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/australia/malaysia-airlines-mh370.html | Riding Out Storms, and Loneliness, in the Ocean Search for Flight 370 | False | By Keith Bradsher | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/no-theres-something-about-me-you-havent-googled.html | No! Thereâ€™s Something About Me You Havenâ€™t Googled? | False | By Joyce Wadler | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/wine-review-godello.html | Revisiting Godello, a Grape That Spain Has Rescued | False | By Eric Asimov | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/us-accuses-dutch-citizen-of-reaping-millions-in-mail-fraud-scheme.html | U.S. Accuses Dutch Citizen of Reaping Millions in Mail-Fraud Scheme | False | By Alan Feuer | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-06 | https://www.nytimes.com/2016/06/02/insider/1966-2016-the-last-hot-type-printer-puts-down-his-tools.html | 1966-2016 | The Last Hot-Type Printer Puts Down His Tools | False | By David W. Dunlap | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/tips-on-strategy-and-slogans-for-the-democrats.html | Tips on Strategy and Slogans for the Democrats | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/music/mitski-puberty-2-interview.html | Mitskiâ€™s â€˜Puberty 2â€™ Mines Her Scars for Raw Meaning | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/grading-cuny-pride-and-problems.html | Grading CUNY: Pride and Problems | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/03/arts/music/tegan-and-sara-love-you-to-death-interview.html | Tegan and Sara Talk About â€˜Love You to Death,â€™ a Deeper Dive Into the Pop Mainstream | False | By Joe Coscarelli | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/dealbook/former-deutsche-bank-traders-charged-in-libor-case.html | Libor Prosecution Snares Two Former Deutsche Traders | False | By Ben Protess | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/science/dogs-domestication-dna-study.html | Where Did Dogs Come From? There May Be Two Answers. | False | By James Gorman | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/design/rembrandts-first-masterpiece-a-portrait-of-a-biblical-betrayal.html | â€˜Rembrandtâ€™s First Masterpiece,â€™ a Portrait of a Biblical Betrayal | False | By Holland Cotter | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/theater/the-playwright-mac-rogers-explores-robots-aliens-and-allegory.html | The Playwright Mac Rogers Explores Robots, Aliens and Allegory | False | By Alexis Soloski | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/more-perfect-a-spinoff-of-radiolab-comes-to-wnyc.html | â€˜Â²More Perfect,â€šÃ„Â´ a Spinoff of â€šÃ„Â²Radiolab,â€šÃ„Â´ Comes to WNYC | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/basketball/jeff-hornacek-new-york-knicks-coach.html | Jeff Hornacek to Be Introduced as Knicks Coach on Friday | False | By Jay Schreiber | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/04/sports/soccer/brazil-copa-america.html | Brazilâ€šÃ„â€™s Soccer Prowess Has Been Consumed by Years of Neglect | False | By Ewan MacKenna | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/science/human-genome-project-write-synthetic-dna.html | Scientists Announce HGP-Write, Project to Synthesize the Human Genome | False | By Andrew Pollack | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/prince-death-overdose-fentanyl.html | Prince Died From Accidental Overdose of Opioid Painkiller | False | By John Eligon and Serge F. Kovaleski | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/obama-air-force-commencement.html | Obama Tells Air Force Cadets to Embrace Diplomacy | False | By Michael D. Shear | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/politics/paul-ryan-donald-trump.html | Speaker Paul Ryan, After an Awkward Courtship, Endorses Donald Trump | False | By Emmarie Huetteman and Maggie Haberman | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/social-qs-relationships-gender-low-sodium.html | Why Canâ€šÃ„â€™t My BFF and My New Boyfriend Get Along? | False | By Philip Galanes | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/the-witness-review-kitty-genovese.html | Review: â€˜Â¶The Witness,â€šÃ„Â´ a Brotherâ€šÃ„â€™s Quest to Put Kitty Genovese Case to Rest | False | By Andy Webster | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/walmart-looks-to-drones-to-speed-distribution.html | Walmart Looks to Drones to Speed Distribution | False | By Rachel Abrams | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/trustees-elect-carnegies-halls-first-african-american-chairman.html | At Carnegie Hall, a New Leader With a Son Named Hendrix | False | By Michael Cooper and David Gelles | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/design/letters-from-a-secret-courtship-in-19th-century-brooklyn-evoke-a-jane-austen-plot.html | Letters From a Secret Courtship in 19th-Century Brooklyn Evoke a Jane Austen Plot | False | By Eve M. Kahn | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/dealbook/former-morgan-stanley-deal-makers-reunite-on-exchange-merger.html | Former Morgan Stanley Deal Makers Reunite on Exchange Merger | False | By Anita Raghavan | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/roger-enrico-pepsico-obituary.html | Roger Enrico, PepsiCo Chief During 1980s â€šÃ„Â²Cola Wars,â€šÃ„Â´ Dies at 71 | False | By Danielle Ivory | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-04 | https://www.nytimes.com/2016/06/03/sports/golf/donald-trump-they-wont-play-ball-with-him.html | Sponsors Driven Away by Golfâ€šÃ„â€™s Angel Investor | False | By Joe Nocera | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/movies/sexploitation-films-short-on-good-taste-still-have-devotees.html | Sexploitation Films, Short on Good Taste, Still Have Devotees | False | By Erik Piepenburg | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/politics/hillary-clinton-donald-trump.html | Hillary Clinton Warns That Donald Trumpâ€šÃ„â€™s â€šÃ„Â²Thin Skinâ€šÃ„Â´ Would Set Off War or Economic Crisis | False | By Amy Chozick and Mark Landler | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/guantanamo-detainee-held-since-2001-presents-case-for-release.html | One Guantáâ€šÃ„Â¹namo Detainee Pleads for Release, but Another Does Not Appear | False | By Matthew Rosenberg and Charlie Savage | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/donald-verrilli-supreme-court-solicitor-general.html | Donald Verrilli Will Step Down as U.S. Solicitor General | False | By Eric Lichtblau | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/media/in-sumner-redstone-affair-his-decline-upends-estate-planning.html | In Sumner Redstone Affair, His Decline Upends Estate Planning | False | By James B. Stewart | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://well.blogs.nytimes.com/2016/06/02/downward-facing-dog-and-high-heels/ | Longevity Pose: Teaching Yoga at Age 97 | False | By Corey Kilgannon | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/media/sony-entertainment-chief-revamps-tv-division.html | Sony Entertainment Chief Revamps TV Division | False | By Brooks Barnes | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/the-wailing-na-hong-jin-review.html | Review: â€˜Â¶The Wailingâ€šÃ„Â´ Will Scare You, and Break Your Heart | False | By Glenn Kenny | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/thom-andersen-the-thoughts-that-once-we-had-review.html | Review: â€˜Â¶The Thoughts That Once We Had,â€šÃ„Â´ a Cinematic Flight | False | By Jeannette Catsoulis | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/movies/megan-fox-on-ninja-turtles-and-female-stereotypes-in-film.html | Megan Fox on â€šÃ„Â²Ninja Turtlesâ€šÃ„Â´ and Female Stereotypes in Film | False | By Melena Ryzik | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/design/william-eggleston-joins-zwirner-gallery.html | William Eggleston Joins Zwirner Gallery | False | By Robin Pogrebin | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/teenage-mutant-ninja-turtles-review.html | Review: With the Latest â€˜Â¶Teenage Mutant Ninja Turtles,â€šÃ„Â´ an Existential Crisis | False | By Glenn Kenny | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/journey-self-discovery.html | A Man Goes on a Journey | False | By Sridhar Pappu | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/books/review-arthur-lubows-diane-arbus-biography-recalls-an-underworld-voyager.html | Review: Arthur Lubowâ€šÃ„Â¢s Diane Arbus Biography Recalls an Underworld Voyager | False | By Dwight Garner | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/-the-president-review.html | Review: â€šÃ„Â²The President,â€šÃ„Â¹ a Sweeping Tale Inspired by the Arab Spring | False | By Ben Kenigsberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/-gurukulam-review.html | Review: â€šÃ„Â²Gurukulamâ€šÃ„Â¹ Offers Sights and Sounds of a Spiritual Awakening | False | By Helen T. Verongos | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/28listingsnj.html | Things to Do in New Jersey, June 4 Through June 12 | False | | | |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/review-the-god-cells-advocates-fetal-tissue-therapy-without-debate.html | Review: â€šÃ„Â²The God Cellsâ€šÃ„Â¹ Advocates Fetal Tissue Therapy Without Debate | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/xu-haofeng-the-final-master-review.html | Review: â€šÃ„Â²The Final Master,â€šÃ„Â¹ a Martial Arts Story of Transitions | False | By Glenn Kenny | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/books/edgar-feuchtwanger-bore-witness-horribly-close-to-hitler.html | Edgar Feuchtwanger Bore Witness, Horribly Close to Hitler | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/theater/theater-listings-for-june-3-9.html | Theater Listings for June 3-9 | False | | | |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/approaching-the-unknown-review-mark-strong.html | Review: In â€šÃ„Â²Approaching the Unknown,â€šÃ„Â¹ Mark Strong Trades Earth for Mars | False | By Ben Kenigsberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/review-in-andron-deadly-games-with-alec-baldwin-and-danny-glover.html | Review: In â€šÃ„Â²Andron,â€šÃ„Â¹ Deadly Games With Alec Baldwin and Danny Glover | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/dance/review-ballet-bc-touches-all-the-bases-but-one-yearns-for-more.html | Review: Ballet BC Touches All the Bases, but One Yearns for More | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/automobiles/wheels/chrysler-pacifica-minivan.html | Chrysler Hopes New Pacifica Can Make Minivan Cool | False | By Neal E. Boudette | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/review-time-to-choose-extols-renewable-energy-to-combat-global-warming.html | Review: â€šÃ„Â²Time to Chooseâ€šÃ„Â¹ Extols Renewable Energy to Combat Global Warming | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/me-before-you-review.html | Review: In â€šÃ„Â²Me Before You,â€šÃ„Â¹ a Broken Man Meets a Free Spirit | False | By A.O. Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/around-town-for-june-3-9.html | Around Town for June 3-9 | False | By Neesha Arter and Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/review-art-bastard-depicts-robert-cenedella-a-rebel-artist.html | Review: â€šÃ„Â²Art Bastardâ€šÃ„Â¹ Depicts Robert Cenedella, a Rebel Artist | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/comedy-listings-for-june-3-9.html | Comedy Listings for June 3-9 | False | | | |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/review-in-the-fits-a-graceful-tale-of-a-girl-who-follows-her-own-beat.html | Review: In â€šÃ„Â²The Fits,â€šÃ„Â¹ a Graceful Tale of a Girl Who Follows Her Own Beat | False | By Manohla Dargis | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/design/nicole-eisenman-fluidly-merging-past-present-and-future.html | Nicole Eisenman, Fluidly Merging Past, Present and Future | False | By Roberta Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/gucci-cruise-2017.html | Gucci in Westminster: Blasphemy or Blessing? | False | By Elizabeth Paton | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/basketball/anderson-varejao-cleveland-cavaliers-golden-state-warriors.html | Once a Cavalier, Now a Warrior, and Always Hard to Miss | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/measure-to-streamline-new-yorks-landmarks-law-nears-council-vote.html | Council Considers Big Changes in How New York Approves Landmarks | False | By Matt A.V. Chaban | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/middleeast/un-plans-no-imminent-airdrops-of-aid-in-syria-despite-expired-deadline.html | U.N. Plans No Imminent Airdrops of Aid in Syria, Despite Expired Deadline | False | By Nick Cumming-Bruce and Rick Gladstone | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-04 | https://www.nytimes.com/2016/06/03/theater/lin-manuel-miranda-said-to-be-leaving-broadways-hamilton-soon.html | Lin-Manuel Miranda Said to Be Leaving Broadwayâ€šÃ„Â¢s â€šÃ„Â²Hamiltonâ€šÃ„Â¹ Soon | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-07 | https://www.nytimes.com/2016/06/07/science/ancient-civilization-of-microbes-not-greeks-built-lost-city.html | Ancient Civilization of Microbes, Not Greeks, Built â€šÃ„Â²Lost Cityâ€šÃ„Â¹ | False | By Henry Fountain | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/television/tv-review-outcast-robert-kirkman.html | Review: In â€šÃ„Â²Outcast,â€šÃ„Â¹ Hell, as a Plot Device, Has Its Limits | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/television/review-in-fender-bender-makenzie-vega-is-pursued-by-a-homicidal-maniac.html | Review: In â€šÃ‚Â²Fender Benderâ€šÃ‚Â´ Makenzie Vega Is Pursued by a Homicidal Maniac | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/politics/karl-rove-donald-trump.html | At Odds Publicly, Donald Trump and Karl Rove Hold a Private Meeting | False | By Maggie Haberman | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/movie-listings-for-june-3-9.html | Movie Listings for June 3-9 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/fort-hood-floods-leave-soldiers-dead.html | 5 Fort Hood Soldiers Dead and 4 Missing in Texas Floods | False | By Jonah Engel Bromwich | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/world/middleeast/syria-assad-bouthaina-shaaban.html | A Top Aide to Assad Takes Syriaâ€šÃ‚Â´s Case to a U.S. Audience | False | By Julie Hirschfeld Davis | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/classical-music-listings-for-june-3-9.html | Classical Music Listings for June 3-9 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-06 | https://www.nytimes.com/2016/06/02/nyregion/metropolitan-diary-like-a-rolling-watermelon.html | Like a Rolling Watermelon | False | By Laura S. Postiglione | 2016-11-07 | TX 8-284-459 |
| 2016-06-02 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/pop-rock-listings-for-june-3-9.html | Pop & Rock Listings for June 3-9 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/baseball/clayton-kershaw-posting-incredible-strikeout-to-walk-ratio.html | Clayton Kershaw Posting Incredible Strikeout-to-Walk Ratio | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/health/zika-oral-sex-kissing-transmission.html | Zika May Be Transmitted by Oral Sex, Scientists Find | False | By Donald G. McNeil Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/hockey/outplayed-by-pittsburgh-penguins-san-jose-sharks-hope-to-turn-series-around.html | Outshot and Outplayed, Sharks Hope to Turn Series Around at Home | False | By Chris Gordon | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/5-holdouts-at-brooklyn-seniors-home-get-3-35-million-to-leave.html | With $3.35 Million Deal, 5 Holdouts Will Leave a Brooklyn Seniorsâ€šÃ‚Â´ Home | False | By Rick Rojas | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/jazz-listings-for-june-3-9.html | Jazz Listings for June 3-9 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/thomas-spota-suffolk-county-district-attorney-on-the-defensive-as-federal-inquiry-expands.html | Suffolk County District Attorney on Defensive as U.S. Inquiry Expands | False | By Joseph Goldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/golf/jason-day-jordan-spieth-and-rory-mcilroy-at-the-memorial-tournament.html | With Room at the Top, Jostling Begins at the Memorial | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/a-lame-response-to-predatory-loans.html | A Lame Response to Predatory Loans | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/dance/dance-listings-for-june-3-9.html | Dance Listings for June 3-9 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/soccer/james-rodriguez-copa-america-centenario-colombia-united-states.html | Real Madridâ€šÃ‚Â´s James Rodriguez Looks to Emerge From Shadows for Colombia | False | By Andrew Keh | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/design/museum-gallery-listings-for-june-3-9.html | Museum & Gallery Listings for June 3-9 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/lawyer-for-gold-trader-from-turkey-asks-judge-not-to-punish-him-for-being-rich.html | Lawyer for Gold Trader From Turkey Asks Judge Not to Punish Him for Being Rich | False | By Benjamin Weiser | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/de-blasio-defends-fund-raising-and-stokes-feud-with-cuomo.html | De Blasio Defends Fund-Raising and Stokes Feud With Cuomo | False | By J. David Goodman | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/spare-times-for-children-listings-for-june-3-9.html | Spare Times for Children Listings for June 3-9 | False | By Laurel Graeber | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/dealbook/chairman-puts-his-brand-on-tribune-to-stave-off-gannett.html | Chairman Puts His Brand on Tribune Publishing to Stave Off Gannett | False | By Leslie Picker and Sydney Ember | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/03/arts/john-margolies-photographer-of-whimsical-architecture-dies-at-76.html | John Margolies, Photographer of Whimsical Architecture, Dies at 76 | False | By Margalit Fox | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/movies/kidsfilmfest-is-back-with-a-villainous-teddy-bear-and-surfer-dudes.html | Kidsfilmfest Is Back, With a Villainous Teddy Bear and Surfer Dudes | False | By Laurel Graeber | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/gun-used-in-irving-plaza-shooting-is-found-in-troy-aves-van-police-say.html | Gun Used in Irving Plaza Shooting Is Found in Troy Aveâ€šÃ‚Â´s Van, Police Say | False | By Ashley Southall | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/national-briefing.html | National Briefing | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/jeremy-steig-jazz-flutist-dies-at-73.html | Jeremy Steig, Flutist Who Bridged Jazz and Rock, Dies at 73 | False | By Peter Keepnews | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/03/world/africa/mohammed-abdelaziz-advocate-of-an-independent-western-sahara-dies-at-68.html | Mohammed Abdelaziz, Advocate of an Independent Western Sahara, Dies at 68 | False | By Carlotta Gall | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/business/doctor-says-sumner-redstone-has-legal-mental-capacity.html | Doctor Says Sumner Redstone Has â€šÃ‚Â²Legal Mental Capacityâ€šÃ‚Â´ | False | By Emily Steel | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/nyregion/new-york-police-official-stripped-of-badge-amid-corruption-inquiry.html | New York Police Official Stripped of Badge Amid Corruption Inquiry | False | By Jonah Engel Bromwich | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/basketball/golden-state-warriors-defeat-cleveland-cavaliers-nba-finals-game-1.html | Warriorsâ€šÃ„Â´ Bench Blisters Cavaliers on a Quiet Night for Stephen Curry | False | By Harvey Araton | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/baseball/yankees-spring-to-life-hold-off-detroit-tigers.html | Yankees Spring to Life With a Late Spurt, Then Hold Off the Tigers | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/us/politics/donald-trump-california-protests.html | Donald Trump Rebukes Hillary Clinton as Clash Erupts Outside Event | False | By Nick Corasaniti and Jonah Engel Bromwich | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/movies/roads-to-nowhere-and-anywhere-with-kelly-reichardt-and-wim-wenders.html | Roads to Nowhere and Anywhere, With Kelly Reichardt and Wim Wenders | False | By J. Hoberman | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/pageoneplus/corrections-june-3-2016.html | Corrections: June 3, 2016 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/asia/japan-boy-yamato-tanooka-found.html | Japanese Boy, 7, Left on Mountain by Parents Is Found Alive | False | By Jonathan Soble | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/sports/soccer/copa-america-watch-teams.html | Copa Amâ€šÃ„Â©rica 2016: Whoâ€šÃ„Â´s In, Whoâ€šÃ„Â´s Hurt and Who Could Win It | False | By Andrew Das | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/why-are-they-still-selling-cars-with-killer-airbags.html | Why Are Cars With Killer Airbags Still Being Sold? | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/where-does-georgetown-start-by-listening.html | Where Does Georgetown Start? By Listening | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/how-to-make-mass-incarceration-end-for-good.html | The Smart Way to Help Ex-Convicts, and Society | False | By Robert E. Rubin | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/the-id-that-ate-the-planet.html | The Id That Ate the Planet | False | By Paul Krugman | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/where-america-is-working.html | Where America Is Working | False | By David Brooks | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/opinion/let-smokers-see-the-warning-they-need.html | Let Smokers See the Warning They Need | False | By Joanna Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/van-life-nomad.html | A Young Man Quits His Old Life and Goes West | False | By Steven Kurutz | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/asia/china-internet-speed.html | Chinaâ€šÃ„Â´s Internet Speed Ranks 91st in the World | False | By Edward Wong | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/05listingswe.html | Things to Do in the Hudson Valley, June 4 Through June 12 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/things-to-do-on-long-island-june-4-through-june-12.html | Things to Do on Long Island, June 4 Through June 12 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/breakups-rejection-neuroscience.html | Can Tylenol Help Heal a Broken Heart? | False | By Melissa Hill | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/05listingsct.html | Things to Do in Connecticut, June 4 Through June 12 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/asia/hong-kong-china-tiananmen.html | Remembering Tiananmen in Hong Kong, but Not Without Divisions | False | By Alan Wong | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/a-renters-market-in-the-hamptons.html | A Renterâ€šÃ„Â´s Market in the Hamptons | False | By Michelle Higgins | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/science/noise-pollution-oceans-noaa-roadmap.html | A Plan to Give Whales and Other Ocean Life Some Peace and Quiet | False | By Tatiana Schlossberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/montauk-goes-high-end.html | Montauk Goes High-End | False | By Michelle Higgins | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/economy/jobs-report-unemployment-wages.html | Sharp Fall in U.S. Hiring Saps Chance of Fed Rate Increase in June | False | By Patricia Cohen and Binyamin Appelbaum | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/olympics/laurie-hernandez-gymnast-rio-olympics.html | Laurie Hernandez Needs to Navigate Deep U.S. Pool to Reach Rio | False | By Carla Correa | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/hawaii-homeless-criminal-law-sitting-ban.html | Aloha and Welcome to Paradise. Unless Youâ€šÃ„Â´re Homeless. | False | By Adam Nagourney | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/donald-trump-constitution-power.html | Donald Trump Could Threaten U.S. Rule of Law, Scholars Say | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/a-secret-relationship-until-mom-and-dad-needed-to-know.html | A Secret Relationship, Until Mom and Dad Needed to Know | False | By Vincent M. Mallozzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/international/werner-herzog-premiere-shanghai-film-festival.html | Herzog Premiere to Headline Shanghai Film Festival | False | By Amy Qin | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://well.blogs.nytimes.com/2016/06/03/after-a-fire-jump-starting-a-bushwick-dojo/ | After a Fire, Jump-Starting a Bushwick Dojo | False | By Noah Remnick | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/business/drew-houston-of-dropbox-figure-out-the-things-you-dont-know.html | Drew Houston of Dropbox Figure Out the Things You Donâ€šÃ„Â´t Know | False | By Adam Bryant | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/katie-lee-the-kitchen.html | Katie Lee On Culture and Cuisine at the Beach | False | By Shivani Vora | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/europe/paris-flooding-seine-louvre.html | In Paris, the Seine Rises to Highest Level Since 1982 | False | By Lilia Blaise and Benoît šÃ†t Moremne | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/educate-your-immune-system.html | Educate Your Immune System | False | By Moises Velasquez-Manoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/europe/migrant-crisis-egypt-greece-italy.html | Migrant Boat Capsizes off Crete, Killing at Least 4 | False | By Dan Bilefsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/your-money/for-many-women-adequate-pensions-are-still-a-far-reach.html | For Many Women, Adequate Pensions Are Still a Far Reach | False | By Elizabeth Olson | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/basketball/cavs-warriors-lebron-james-nba-finals.html | Cavs Meet the New Boss, Same as the Old Boss | False | By Michael Powell | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/donald-trump-paul-ryan-republican-party.html | Why Donald Trump, Not Paul Ryan, Is Setting the G.O.P. Agenda | False | By Jennifer Steinhauer | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/selena-gomez-revival-tour-review.html | Review: Selena Gomez, a Disney Graduate, Majors in Amped Onstage | False | By Jon Pareles | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/asia/vietnam-activist-nguyen-quang-a.html | With Views From the Inside, an Activist Challenges Vietnamâ€šÃ„Â´s Rulers | False | By Jane Perlez | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/asia/us-sanctions-expected-to-hit-small-banks-business-with-north-korea.html | U.S. Sanctions Expected to Hit Small Banksâ€šÃ„Â´ Business With North Korea | False | By Jane Perlez | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/tennis/french-open-semifinals-serena-williams.html | Serena Williams and Garbiâ€šÃ±e Muguruza Advance to French Open Final | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/chicago-police-misconduct.html | Chicago Releases Videos of Police Shootings | False | By Richard A. Oppel Jr. and Richard Pé‚šÃ†rez-Peñ‚šÃ±a | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-07-10 | https://www.nytimes.com/2016/06/04/world/what-in-the-world/when-west-africans-dress-the-fabric-is-the-message.html | When West Africans Dress, the Fabric Is the Message | False | By Dionne Searcey | 2016-10-27 | TX 8-357-716 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/magazine/the-5-15-16-and-5-22-16-issues.html | The 5.15.16 and 5.22.16 Issues | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/donald-trump-university-judge-gonzalo-curiel.html | That Judge Attacked by Donald Trump? Heâ€šÃ„Â´s Faced a Lot Worse | False | By Alan Rappeport | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/grilled-fish.html | Why You Should Grill a Whole Fish Rather Than Fillets | False | By Melissa Clark | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/movies/james-wan-interview-the-conjuring-2.html | James Wan, a Craftsman of Creepfests, Returns With â€šÃ„Â²The Conjuring 2â€šÃ„Â´ | False | By John Anderson | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/shopping-guide-coffee-tables.html | Shopping Guide: Coffee Tables | False | By Tim McKeough | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/upshot/the-jobs-report-is-not-quite-as-terrible-as-it-looks.html | The Jobs Report Is Not Quite as Terrible as It Looks | False | By Justin Wolfers | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/soccer/fifa-corruption-sepp-blatter-jerome-valcke.html | Sepp Blatter and Deputies Arranged Huge Payouts After Indictments, FIFA Says | False | By Sam Borden and Andrew Das | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-06 | https://www.nytimes.com/2016/06/04/technology/europe-right-to-be-forgotten-privacy-academics.html | Researchers Uncover a Flaw in Europeâ€šÃ„Â´s Tough Privacy Rules | False | By Mark Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/tennis/french-open-djokovic-thiem-murray-wawrinka.html | Novak Djokovic and Andy Murray Will Meet in French Open Final | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/can-the-big-apple-circus-be-saved.html | Can the Big Apple Circus Be Saved? | False | By Ginia Bellafante | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/upper-east-side-condo-for-17-3-million.html | Upper East Side Condo for $17.3 Million | False | By Vivian Marino | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/carrot-soup-indian-spices-summer.html | Carrot Soup Too Sweet? Try Spicing It Up | False | By David Tanis | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/upshot/more-time-to-unwind-unless-youre-a-woman.html | More Time to Unwind, Unless Youâ€šÃ„Â´re a Woman | False | By Tyler Cowen | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/business/energy-environment/america-is-hitting-the-road-again.html | America Is Hitting the Road Again | False | By Clifford Krauss | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/travel/london-yosemite-hotels.html | In Brief: Creative Stay in London; New Option Near Yosemite | False | By The New York Times | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/the-smell-of-pot-threatens-an-apartment-sale.html | The Smell of Pot Threatens an Apartment Sale | False | By Ronda Kaysen | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/business/when-your-401-k-is-better-for-your-employer.html | When Your 401(k) Is Better for Your Employer | False | By Gretchen Morgenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/a-townhouse-alternative-in-boerum-hill.html | A Townhouse Alternative in Boerum Hill | False | By Tim McKeough | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-12 | https://www.nytimes.com/2016/06/03/t-magazine/food/esca-seafood-restaurant-mario-batali-fish-farming.html | Farming for Fish | False | By Aimee Lee Ball | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/04/opinion/sunday/bernies-last-stand.html | Bernieâ€šÃ„Â´s Last Stand | False | By Timothy Egan | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/your-money/needing-cash-some-small-business-owners-bypass-the-bank.html | Needing Cash, Some Small Business Owners Bypass the Bank | False | By Paul Sullivan | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/review-herb-alpert-and-lani-hall-still-upbeat-and-authentic.html | Review: Herb Alpert and Lani Hall, Still Upbeat and Authentic | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/energy-environment/solar-power-energy-efficient-net-zero.html | A Suburban Experiment Aims for Free Energy | False | By Diane Cardwell | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-03 | https://www.nytimes.com/2016/06/03/arts/music/review-john-scofield-brad-mehldau-and-mark-guiliana.html | Review: John Scofield, Brad Mehldau and Mark Guiliana Debut as an All-Star Trio | False | By Nate Chinen | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/nyu-skirball-center-season-features-circus-arts-ballet-and-opera.html | N.Y.U. Skirball Center Season Features Circus Arts, Ballet and Opera | False | By Roslyn Sulcas | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/baseball/boston-red-sox-mookie-betts-xander-bogaerts-jackie-bradley-jr.html | Red Sox Hew Rough Diamonds Into Bats That Are a Cut Above | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/television/on-unreal-constance-zimmer-leans-in-to-darkness.html | On â€šÃ„Â²UnREALâ€šÃ„Â´ Constance Zimmer Leans In to Darkness | False | By Jeremy Egner | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/how-china-fell-off-the-miracle-path.html | How China Fell Off the Miracle Path | False | By Ruchir Sharma | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/olympics/refugee-team-named-for-rio-olympics.html | â€šÃ„Â²Symbol of Hopeâ€šÃ„Â´: Refugee Team Named for Rio Olympics | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/your-money/using-a-credit-card-to-save-for-college.html | Using a Credit Card to Save for College | False | By Ann Carrns | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/europe/eerily-empty-louvre-what-its-like-when-floods-keep-tourists-away.html | Crowds Are Out, Crates Are In as Louvre Takes Flood Precautions | False | By Lilia Blaise | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/a-white-house-fortress.html | A White House Fortress? | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/college-credit-for-vets.html | College Credit for Vets | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/europe/moldova-vlad-plahotniuc.html | Moldova Is Rattled as Washington Welcomes a Feared Tycoon | False | By Andrew Higgins | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/student-radicalism-and-identity-politics-on-campus.html | Student Radicalism and Identity Politics on Campus | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 0001-01-01 | https://www.nytimes.com/2016/06/04/sports/basketball/jeff-hornacek-knicks-new-coach-says-triangle-will-be-part-of-offense.html | Jeff Hornacek, Knicksâ€šÃ„Â´ New Coach, Says Triangle Will Be Part of Offense | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/the-museum-in-a-vault.html | The Museum in a Vault | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/television/casual-doesnt-begin-to-describe-it.html | â€šÃ„Â²Casualâ€šÃ„Â´ Doesnâ€šÃ„Â´t Begin to Describe It | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/music/northside-festival-keeps-growing-in-brooklyn.html | Northside Festival Keeps Growing in Brooklyn | False | By Jon Pareles | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/design/ed-kochs-words-if-you-cant-afford-to-live-here-haunt-us.html | Ed Kochâ€šÃ„Â´s Words â€šÃ„Â²If You Canâ€šÃ„Â´t Afford to Live Hereâ€šÃ„Â´ Haunt Us | False | By Robin Pogrebin | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/movies/when-brian-de-palma-kind-of-made-vertigo.html | When Brian De Palma Kind of Made â€šÃ„Â²Vertigoâ€šÃ„Â´ | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/dance/performance-mix-festival-celebrates-30-years-with-tap-tonics-and-more.html | Performance Mix Festival Celebrates 30 Years With Tap, Tonics and More | False | By Siobhan Burke | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/music/going-young-and-bicoastal-at-lincoln-center.html | Going Young and Bicoastal at Lincoln Center | False | By Anthony Tommasini | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/somali-americans-verdict-minneapolis-isis.html | 3 Somali-Americans Found Guilty of Trying to Join Islamic State | False | By Jack Healy and Matt Furber | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/04/opinion/battle-lines-as-clinton-vilifies-trump-ryan-endorses-him.html | Battle Lines: As Clinton Vilifies Trump, Ryan Endorses Him | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/04/arts/television/in-hollywood-a-focus-on-manson-and-his-women.html | In Hollywood, a Focus on Manson and His Women | False | By Steve Chagollan | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/momas-garden-party-vera-wang-robyn.html | Robyn, Helen Mirren and Chuck Close at MoMAâ€šÃ‚Â's Garden Party | False | By Jacob Bernstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/an-eat-pray-love-story-that-built-a-childrens-home-in-nepal.html | An â€šÃ‚Â²Eat Pray Loveâ€šÃ‚Â' Story That Built a Childrenâ€šÃ‚Â's Home in Nepal | False | By Tammy La Gorce | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/hermes-birkin-most-expensive-bag-ever-sold.html | Who Would Pay $300,000 for a Handbag? | False | By Desiree Au | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/realestate/william-norwich-elegance-at-home-and-in-fiction.html | William Norwich: Elegance at Home and in Fiction | False | By Dan Shaw | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-06 | https://www.nytimes.com/2016/06/04/dance/john-jasperse-sarah-lawrence-dance-director.html | John Jasperse Returns to Sarah Lawrence Dance, as Director | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/baseball/mets-david-wright-is-expected-to-miss-6-to-8-weeks-as-health-concerns-deepen.html | Metsâ€šÃ‚Â' David Wright Is Expected to Miss 6 to 8 Weeks as Health Concerns Deepen | False | By Andy Kent and Jay Schreiber | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/europe/why-the-seine-river-is-bursting-its-banks-in-paris.html | Why the Seine River Is Bursting Its Banks in Paris | False | By Daphnàš̂Ã© Anglàš̂Ã®s | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/technology/tony-fadell-nest-google-alphabet.html | Tony Fadell Steps Down Amid Tumult at Nest, a Google Acquisition | False | By Steve Lohr | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/olympics/zika-cycling-tejay-van-garderen.html | Fearing Zika, a Top American Will Skip the Olympics. He May Not Be the Last. | False | By Juliet Macur | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/europe/france-hosts-talks-on-restarting-mideast-peace-process.html | Trying to Fill Void, France Holds Talks on Mideast Peace Process | False | By Aurelien Breeden | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/nyregion/a-small-town-residents-secret-for-48-years-he-was-a-fugitive.html | A Small-Town Residentâ€šÃ‚Â's Secret for 48 Years: He Was a Fugitive | False | By Kristin Hussey, Lisa W. Foderaro and Alan Blinder | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/are-you-in-despair-thats-good.html | Are You in Despair? Thatâ€šÃ‚Â's Good | False | By Lisa Feldman Barrett | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/05/world/middleeast/palestinian-reality-show-president.html | Palestinians Elect a New President (on a Reality TV Show) | False | By Diaa Hadid | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/bill-cunningham-duality.html | Bill Cunningham | Duality | False | By Bill Cunningham | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-06 | https://www.nytimes.com/2016/06/04/dance/review-andy-warhols-tropico-ever-get-stuck-in-a-dream.html | Review: â€šÃ‚Â²Andy Warholâ€šÃ‚Â's Tropicoâ€šÃ‚Â': Ever Get Stuck in a Dream? | False | By Brian Seibert | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/hillary-clinton-donald-trump.html | Hillary Clintonâ€šÃ‚Â's New Attack on Donald Trump Cheers Her Allies and Worries His | False | By Jonathan Martin, Maggie Haberman and Amy Chozick | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/dance/review-arizona-ballet-performs-round-in-a-dreamy-desert-ambience.html | Review: Ballet Arizona Performs â€šÃ‚Â²Roundâ€šÃ‚Â' in a Dreamy Desert Ambience | False | By Alastair Macaulay | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/television/review-watch-nat-geo-dine-on-wildebeests-for-three-hours.html | Review: Watch Nat Geo Dine on Wildebeests for Three Hours | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/television/review-feed-the-beast-amcs-solemn-new-restaurant-and-crime-drama.html | Review: â€šÃ‚Â²Feed the Beast,â€šÃ‚Â' AMCâ€šÃ‚Â's Solemn New Restaurant and Crime Drama | False | By Mike Hale | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/television/bo-burnham-discovered-on-the-internet-now-challenges-it.html | Bo Burnham, Discovered on the Internet, Now Challenges It | False | By Jason Zinoman | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/design/ai-weiwei-and-warhol-together-again.html | Ai Weiwei and Warhol, Together Again | False | By Andrew Jacobs | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/movies/elle-starring-isabelle-huppert-as-a-rape-victim-who-turns-the-tables-rivets-critics.html | â€šÃ‚Â²Elle,â€šÃ‚Â' Starring Isabelle Huppert as a Rape Victim Who Turns the Tables, Rivets Critics | False | By Rachel Donadio | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/dance/review-yvonne-rainers-the-concept-of-dust-keeps-viewers-on-their-toes.html | Review: Yvonne Rainerâ€šÃ‚Â's â€šÃ‚Â²The Concept of Dustâ€šÃ‚Â' Keeps Viewers on Their Toes | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/music/review-aaron-weinstein-wunderkind-as-highbrow-dandy.html | Review: Aaron Weinstein, Wunderkind as Highbrow Dandy | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/crying-jordan-the-meme-that-just-wont-die.html | Crying Jordan: The Meme That Just Wonâ€šÃ„Ã´t Die | False | By Amanda Hess | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/music/review-wildes-wacky-earnest-now-with-arias.html | Review: Wildeâ€šÃ„Ã´s Wacky â€šÃ„Â²Earnest,â€šÃ„Â´ Now With Arias | False | By Corinna da Fonseca-Wollheim | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/immigrants-seek-to-prevent-disclosure-of-names.html | Immigrants Want List of Names and Addresses Kept From a Texas Judge | False | By Julia Preston | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/media/redstones-lawyers-argue-that-his-mental-health-is-irrelevant-in-dispute.html | Redstoneâ€šÃ„Ã´s Lawyers Argue That His Mental Health Is Irrelevant in Dispute | False | By Emily Steel | 2016-11-07 | TX 8-284-459 |
| 2016-06-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/a-smart-way-to-help-people-eat-less-salt.html | A Smart Way to Help People Eat Less Salt | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/justice-dept-fbi-scientist-forensic-test.html | Justice Dept. to Tighten Rules on Testimony by Scientists | False | By Eric Lichtblau | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/nyregion/michelle-obama-city-college-new-york-commencement.html | Michelle Obama Denounces Donald Trump in CUNY Commencement Speech | False | By David W. Chen | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/energy-environment/nrg-sustainability-solar-energy.html | NRG Shifts Focus Away From Empowering Consumers | False | By Diane Cardwell | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/the-benghazi-committees-dead-end.html | The Benghazi Committeeâ€šÃ„Ã´s Dead End | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/walmart-worker-advocates-express-skepticism-over-raises.html | Walmart Worker Advocates Express Skepticism Over Raises | False | By Rachel Abrams | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/nyregion/high-schools-administrators-faulted-in-sexual-harassment-and-theft-cases.html | High Schoolâ€šÃ„Ã´s Administrators Faulted in Sexual Harassment and Theft Cases | False | By Kate Taylor | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/mitch-mcconnell-the-long-game-press.html | Mitch McConnellâ€šÃ„Ã´s Memoir Reveals Tacticianâ€šÃ„Ã´s Approach to Politics | False | By Carl Hulse | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/national-briefing.html | National Briefing | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/soccer/copa-america-united-states-jurgen-klinsmann.html | United States Falls to Colombia in Copa Amâ€šÃ„Â©rica Opener | False | By Andrew Keh | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/its-rucksacks-and-foxholes-as-army-goes-old-school-for-new-conflicts.html | Itâ€šÃ„Ã´s Rucksacks and Foxholes as Army Goes Old School for New Conflicts | False | By Michael S. Schmidt | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/golf/first-lpga-tournament-doesnt-intimidate-16-year-old-elizabeth-wang.html | First L.P.G.A. Tournament Doesnâ€šÃ„Ã´t Intimidate 16-Year-Old Elizabeth Wang | False | By Tim Casey | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/hillarys-really-good-day.html | Hillaryâ€šÃ„Ã´s Really Good Day | False | By Gail Collins | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/hockey/stanley-cup-sidney-crosby-joe-thornton-sharks-penguins.html | Sidney Crosby and Joe Thornton Share a Shifty Skill Thatâ€šÃ„Ã´s Quicker Than a Glance | False | By David Pollak | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/donald-trump-protest.html | Anti-Trump Voices Amplify on Internet, With Violent Results | False | By Alan Rappeport and Nick Corasaniti | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/basketball/knicks-jeff-hornacek-could-win-just-by-persevering.html | Jeff Hornacek, the Knicksâ€šÃ„Ã´ Latest Coach, Could Win Just by Persevering | False | By William C. Rhoden | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/higher-education-in-illinois-is-dying.html | Higher Education in Illinois Is Dying | False | By Amy Hassinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/books/hugh-honour-art-historian-and-author-dies-at-88.html | Hugh Honour, Art Historian and Author, Dies at 88 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/campaign-stops/and-if-elected-what-president-trump-could-or-couldnt-do.html | And if Elected: What President Trump Could or Couldnâ€šÃ„Ã´t Do | False | By Eric Posner | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/music/dave-swarbrick-british-folk-fiddler-dies-at-75.html | Dave Swarbrick, British Folk Fiddler With Fairport Convention, Dies at 75 | False | By Jon Pareles | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/nyregion/dayshen-mckenzie-staten-island-hate-crime.html | Black Teenagerâ€šÃ„Ã´s Death on Staten Island Does Not Appear to Be a Hate Crime, the Police Say | False | By Ashley Southall and Nate Schweber | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/a-woman-at-the-boys-reunion.html | A Woman at the Boysâ€šÃ„Ã´ Reunion | False | By Jennifer Finney Boylan | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/opinion/in-the-heartland-trouble-for-mr-trump-and-opportunity-for-mrs-clinton.html | In the Heartland, Trouble for Mr. Trump, and Opportunity for Mrs. Clinton | False | By Elizabeth Williamson | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/baseball/yankees-big-efforts-unravel-as-the-orioles-rally-for-a-win.html | Yankeesâ€šÃ„Ã´ Big Efforts Unravel as the Orioles Rally for a Win | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/brendan-steele-and-matt-kuchar-are-tied-for-lead-at-memorial.html | Brendan Steele and Matt Kuchar Are Tied for Lead at Memorial | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/04/sports/muhammad-ali-dies.html | Muhammad Ali Dies at 74: Titan of Boxing and the 20th Century | False | By Robert Lipsyte | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/when-muhammad-alis-twinkle-shone-brightest.html | When Muhammad Aliâ€šÃ‚Â´s Twinkle Shone Brightest | False | By Dave Anderson | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/as-butterfly-or-as-a-bee-muhammad-ali-always-made-an-impression.html | As Butterfly or as a Bee, Muhammad Ali Always Made an Impression | False | By George Vecsey | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ‚Â´s on TV Saturday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/in-muhammad-ali-an-example-of-a-truer-kind-of-bravery-in-sports.html | In Muhammad Ali, an Example of a Truer Kind of Bravery in Sports | False | By Michael Powell | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/04/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-04 | https://www.nytimes.com/2016/06/04/pageoneplus/corrections-june-4-2016.html | Corrections: June 4, 2016 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/for-driverless-cars-citylike-test-sites-offer-the-unpredictable.html | For Driverless Cars, Citylike Test Sites Offer the Unpredictable | False | By Neal E. Boudette | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/fleet-week-sailors-new-york-city-times-square.html | On the Town With a 19-Year-Old Fleet Week Newbie | False | By George Gurley | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/rufus-wainwright-judy-garland-carnegie-hall.html | Rufus Wainwrightâ€šÃ‚Â´s 10-Year Journey Back to Judy Garland | False | By Michael Schulman | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/cass-sunstein-world-according-to-star-wars.html | A Harvard Professor Goes â€šÃ‚²Star Warsâ€šÃ‚Â´ Crazy | False | By Katherine Rosman | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/health/liquid-cancer-test-offers-hope-for-alternative-to-painful-biopsies.html | â€šÃ‚²Liquidâ€šÃ‚Â´ Cancer Test Offers Hope for Alternative to Painful Biopsies | False | By Andrew Pollack | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/karen-sendler-john-kirkwood.html | Karen Sendler, John Kirkwood | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-09 | https://www.nytimes.com/2016/06/05/upshot/if-the-economy-is-slowing-policy-makers-are-far-from-prepared.html | If the Economy Is Sinking, Policy Makers Are Far From Prepared | False | By Justin Wolfers | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/asia/okinawa-murder-case-heightens-outcry-over-us-militarys-presence.html | Okinawa Murder Case Heightens Outcry Over U.S. Militaryâ€šÃ‚Â´s Presence | False | By Jonathan Soble | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/tennis/garbine-muguruza-upsets-serena-williams-in-french-open-final.html | Garbiâ€šÃ‚±e Muguruza Upsets Serena Williams in French Open Final | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/jobs/a-breast-cancer-patient-who-also-wears-a-white-coat.html | A Breast Cancer Patient Who Also Wears a White Coat | False | As told to Patricia R. Olsen | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/europe/scapegoat-or-spy-vatican-consultant-commands-attention-at-leaks-trial.html | Scapegoat or Spy? Vatican Consultant Commands Attention at Leaks Trial | False | By Elisabetta Povoledo | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/your-money/everybody-loves-a-hero-especially-facebook-fraudsters.html | Everybody Loves a Hero, Especially Facebook Fraudsters | False | By David Segal | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/business/dealbook/credit-suisse-boss-faces-revolt-from-bankers-over-strategy-shift.html | Credit Suisse Boss Faces Revolt From Bankers Over Strategy Shift | False | By Landon Thomas Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/your-money/workers-wages-rebound-while-wall-street-squirms.html | Workersâ€šÃ‚Â´ Wages Rebound, While Wall Street Squirms | False | By Jeff Sommer | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/us/politics/once-a-donald-trump-target-john-mccain-now-finds-their-political-fates-intertwined.html | Once a Trump Target, John McCain Now Finds Their Political Fates Intertwined | False | By Jennifer Steinhauer | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/middleeast/iraqi-army-seen-as-ill-equipped-to-retake-mosul-from-isis-despite-us-aid.html | Iraqi Army Seen as Ill Equipped to Retake Mosul From ISIS, Despite U.S. Aid | False | By Michael S. Schmidt and Eric Schmitt | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/muhammad-ali-and-howard-cosell-foils-and-friends-bound-by-mutual-respect.html | Muhammad Ali and Howard Cosell: Foils and Friends Bound by Mutual Respect | False | By Richard Sandomir | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/business/the-cost-of-staying-safe.html | The Cost of Staying Safe | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/business/pay-cuts-at-the-top.html | Pay Cuts at the Top | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/asia/tiger-sanctuary-in-thailand-closes-amid-accusations-of-wildlife-trafficking.html | Tiger Sanctuary in Thailand Closes Amid Accusations of Wildlife Trafficking | False | By Richard C. Paddock | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/muhammad-ali-world-reacts-to-his-death.html | The World Remembers Muhammad Ali | False | By James Barron | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/baseball/mets-neil-walker-brings-solid-bat-and-values-from-pittsburgh.html | Metsâ€šÃ‚Â´ Neil Walker Brings Solid Bat and Values From Pittsburgh | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/tennis/tennis-integrity-unit-is-finding-doubters.html | Tennis Integrity Unit Is Finding Doubters | False | By Ben Rothenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/basketball/richard-jeffersons-15-year-nba-title-search-boasts-a-vaunted-crew.html | Richard Jeffersonâ€šÃ„Â´s 15-Year N.B.A. Title Search Boasts a Vaunted Crew | False | By Harvey Araton | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/autoracing/dale-earnhardt-jr-nascar-chase-for-the-cup.html | As Chances Dwindle, Dale Earnhardt Jr.â€šÃ„Â´s Confidence Doesnâ€šÃ„Â´t | False | By Dave Caldwell | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/big-money-rearranges-its-election-bets.html | Big Money Rearranges Its Election Bets | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/asia/hong-kong-mark-tiananmen-square-anniversary.html | Thousands Rally in Hong Kong to Mark Tiananmen Anniversary | False | By Michael Forsythe and Alan Wong | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/hockey/auston-matthews-nhls-top-prospect-is-comfortable-on-ice-and-under-heat.html | Auston Matthews, N.H.L.â€šÃ„Â´s Top Prospect, Is Comfortable on Ice and Under Heat | False | By Matt Higgins | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/unless-youre-oprah-be-yourself-is-terrible-advice.html | Unless Youâ€šÃ„Â´re Oprah, â€šÃ„Â˙Be Yourselfâ€šÃ„Â´ Is Terrible Advice. | False | By Adam Grant | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/baseball/a-baseball-success-story-awaits-the-draft.html | A Baseball Success Story Awaits the Draft | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/no-exceptions-for-a-nuclear-india.html | No Exceptions for a Nuclear India | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/investor-protections-in-the-cross-hairs.html | Investor Protections in the Cross Hairs | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/italy-feels-our-pain.html | Italy Feels Our Pain | False | By Frank Bruni | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/what-does-a-lifetime-of-leers-do-to-us.html | What Does a Lifetime of Leers Do to Us? | False | By Jessica Valenti | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/meet-sultana-the-talibans-worst-fear.html | Meet Sultana, the Talibanâ€šÃ„Â´s Worst Fear | False | By Nicholas Kristof | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/john-adams-was-a-hermaphrodite.html | John Adams Was a Hermaphrodite? | False | By Maureen Dowd | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/golf/pro-golfers-know-working-on-short-game-goes-a-long-way.html | Pro Golfers Know Working on Short Game Goes a Long Way | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/jobs/graduating-and-looking-for-your-passion-just-be-patient.html | Graduating and Looking for Your Passion? Just Be Patient | False | By Angela Duckworth | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sunday-review/the-families-that-cant-afford-summer.html | The Families That Canâ€šÃ„Â´t Afford Summer | False | By KJ Dellâ€šÃ„ÂˊAntonia | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/asia/indonesia-jakarta-governor-basuki-ahok.html | Governor of Jakarta Bucks Indonesiaâ€šÃ„Â´s Party Politics | False | By Joe Cochrane | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/at-vassar-seeing-the-heavens-with-paint-pencil-and-cocaine.html | At Vassar, Seeing the Heavens With Paint, Pencil and Cocaine | False | By Susan Hodara | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/peter-thiels-dropout-army.html | Peter Thielâ€šÃ„Â´s Dropout Army | False | By Tom Clynes | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/review-thoroughly-modern-millie-in-northport-tap-dances-around-dated-mores.html | Review: â€šÃ„Â˙Thoroughly Modern Millieâ€šÃ„Â´ in Northport Tap-Dances Around Dated Mores | False | By Aileen Jacobson | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/how-to-force-out-rent-controlled-tenants.html | How to Force Out Rent-Controlled Tenants | False | By Dw Gibson | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/the-city-of-lights-when-it-was-first-lighted.html | The City of Lights, When It Was First Lighted | False | By Susan Hodara | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/the-marriage-puzzle.html | The Marriage Puzzle | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/restaurants-where-the-italian-family-tradition-endures.html | Restaurants Where the Italian Family Tradition Endures | False | By Steve Reddicliffe | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/europe/05popeabuseupdate1pix.html | Pope Francis Sets Guidelines for Removing Bishops Who Mishandle Sex Abuse Cases | False | By Elisabetta Povoledo | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/jim-lahey.html | Jim Lahey | False | By Kate Murphy | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/are-opioids-the-next-antidepressant.html | Are Opioids the Next Antidepressant? | False | By Anna Fels | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/soccer/jurgen-klinsmann-united-states-copa-america.html | Jurgen Klinsmann Brushes Off Opening Loss for U.S. Team in Copa AmáˆˢÃªrica | False | By Andrew Keh | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/tennis/for-jim-courier-remembering-when-americas-big-4-ruled-the-mens-game.html | For Jim Courier, Remembering When AmericaâˢÃ‚Ã´s Big 4 Ruled the MenâˢÃ‚Ã´s Game | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/us/jury-out-on-effectiveness-as-some-states-make-voting-easier.html | Jury Out on Effectiveness as Some States Make Voting Easier | False | By Michael Wines | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/review-american-cut-bar-grill-in-englewood-cliffs.html | Review: American Cut Bar & Grill in Englewood Cliffs | False | By Shivani Vora | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/opinion/sunday/no-hes-not-hitler-and-yet.html | No, HeâˢÃ‚Ã´s Not Hitler. And Yet ... | False | By Justin E.H. Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/review-manna-in-water-mill.html | Review: Manna in Water Mill | False | By Kurt Wenzel | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-11 | https://www.nytimes.com/2016/06/05/sports/muhammad-ali-evolved-from-a-blockbuster-fighter-to-a-countrys-conscience.html | Muhammad Ali Evolved From a Blockbuster Fighter to a CountryâˢÃ‚Ã´s Conscience | False | By Wesley Morris | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/in-middlefield-green-ski-slopes-foie-gras-and-caviar.html | In Middlefield, Green Ski Slopes, Foie Gras and Caviar | False | By Rand Richards Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/hudson-malone-midtown-east-bar.html | The Revenge Pub on East 53rd Street | False | By Bill Schulz | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/the-fable-of-a-wall-street-titan-invented-by-a-character-just-as-peculiar.html | The Fable of a Wall Street Titan, Invented by a Character Just as Peculiar | False | By Michael Pollak | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/us/t-marshall-hahn-jr-who-remade-virginia-tech-as-president-dies-at-89.html | T. Marshall Hahn Jr., Who Remade Virginia Tech as President, Dies at 89 | False | By Margalit Fox | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/how-maya-shetreat-klein-pediatric-neurologist-spends-her-sundays.html | How Maya Shetreat-Klein, Pediatric Neurologist, Spends Her Sundays | False | By John Leland | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/the-many-lives-of-a-new-york-sro.html | The Many Lives of a New York S.R.O. | False | By Joseph Berger | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/nyregion/the-quinceanera-a-rite-of-passage-in-transition.html | The QuinceaˢÃ±era, a Rite of Passage in Transition | False | By Marybel Gonzalez | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/europe/in-turkey-a-syrian-child-has-to-work-to-survive.html | In Turkey, a Syrian Child âˢÃ‚Ã²Has to Work to SurviveâˢÃ‚Ã´ | False | By Ceylan Yeginsu | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/world/americas/firebombs-and-accusations-fly-in-ruthless-election-campaigns-in-mexico.html | Firebombs and Accusations Fly in âˢÃ‚Ã²RuthlessâˢÃ‚Ã´ Election Campaigns in Mexico | False | By Kirk Semple and Paulina Villegas | 2016-11-07 | TX 8-284-459 |
| 2016-06-04 | 2016-06-05 | https://www.nytimes.com/2016/06/05/us/california-senate-race-is-a-tale-of-diversity-and-a-flailing-gop.html | California Senate Race Is a Tale of Diversity and a Flailing G.O.P. | False | By Jennifer Medina | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/tennis/french-open-serena-williams-garbine-muguruza.html | Serena WilliamsâˢÃ‚Ã´s Toughest Rival, This Time, IsnâˢÃ‚Ã´t Herself | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/baseball/yankees-put-mark-teixeira-on-the-disabled-list-with-torn-knee-cartilage.html | Yankees Put Mark Teixeira on the Disabled List With Torn Knee Cartilage | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/soccer/peru-has-a-new-scoring-king.html | Brazil and Ecuador Draw | False | By Agence France-Presse | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/big-12-conference-passes-on-vote-to-expand-for-now.html | Big 12 Conference Passes on Vote to Expand, for Now | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/brooke-conti-patrick-trousdale.html | Brooke Conti, Patrick Trousdale | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/meghan-everlanka-paul-sipio.html | Meghan Everlanka, Paul Sipio | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/laura-fletcher-daniel-rauch.html | Laura Fletcher, Daniel Rauch | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/andrea-hawksley-andy-lutomirski.html | Andrea Hawksley, Andy Lutomirski | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/lyndsay-hoy-vincent-nguyen.html | Lyndsay Hoy, Vincent Nguyen | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/benjamin-linder-matthew-long.html | Benjamin Linder, Matthew Long | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/maren-shapiro-william-eger.html | Maren Shapiro, William Eger | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/jisoo-suh-andrew-hua.html | Jisoo Suh, Andrew Hua | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/rebecca-ende-drew-lichtenberg.html | Rebecca Ende, Drew Lichtenberg | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/jennifer-rudin-andrew-finkelstein.html | Jennifer Rudin, Andrew Finkelstein | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/mary-elizabeth-edwards-nicholas-rockwell.html | Mary Elizabeth Edwards, Nicholas Rockwell | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/alison-murray-thomas-winkler.html | Alison Murray , Thomas Winkler | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/christopher-lloyd-scott-harding.html | Christopher Lloyd, Scott Harding | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/monica-ferreira-matthew-gimlett.html | Monica Ferreira, Matthew Gimlett | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/elizabeth-doe-zachary-stone.html | Elizabeth Doe, Zachary Stone | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/joy-liu-jovian-yu.html | Joy Liu, Jovian Yu | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/sarah-lebovitz-ahmed-suria.html | Sarah Lebovitz, Ahmed Suria | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/juliana-shulman-stephen-laniel.html | Juliana Shulman, Stephen Laniel | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/laura-deck-charles-stones-iv.html | Laura Deck, Charles Stones IV | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/melissa-depetris-eric-colton.html | Melissa DePetris, Eric Colton | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/melissa-danesh-william-feldman.html | Melissa Danesh, William Feldman | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/elise-merriman-benjamin-jaggars.html | Elise Merriman, Benjamin Jaggars | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/rebecca-flatow-george-zornick.html | Rebecca Flatow, George Zornick | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/sarah-rapp-and-adam-wilson-married.html | Sarah Rapp and Adam Wilson: Love, Despite a Messy Bathroom | False | By Vincent M. Mallozzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/frankie-thomas-and-ian-tattersall-married.html | Frankie Thomas and Ian Tattersall: An East Side Story | False | By Rosalie R. Radomsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/neeral-sheth-aniruddha-hazra.html | Neeral Sheth, Aniruddha Hazra | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/jessica-lustgarten-peter-courtemanche.html | Jessica Lustgarten, Peter Courtemanche | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/kate-hadley-sumon-dantiki.html | Kate Hadley, Sumon Dantiki | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/charlotte-ickes-clayton-crooks.html | Charlotte Ickes, Clayton Crooks | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/alyssa-colbert-gregory-barrett.html | Alyssa Colbert, Gregory Barrett | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/sports/hockey/overtime-goal-gives-san-jose-sharks-life-in-stanley-cup-finals.html | Overtime Goal Gives San Jose Sharks Life in Stanley Cup Finals | False | By David Pollak | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/pageoneplus/corrections-june-5-2016.html | Corrections: June 5, 2016 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/fashion/weddings/kathryn-farley-richard-lipton.html | Kathryn Farley, Richard Lipton | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/international/nobu-chef-nobuyuki-matsuhisa-global-manager.html | A Family Model With the Chef as Father Figure | False | By Nazanin Lankarani | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/soccer/olivier-giroud-problem-not-karim-benzema.html | Olivier Giroudâ€šÃ„Ã´s Problem: He Is Not Karim Benzema | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/health/extending-estrogen-suppressor-may-aid-breast-cancer-patients-study-says.html | Extending Estrogen Suppressor May Aid Breast Cancer Patients, Study Says | False | By Andrew Pollack | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/cuomo-new-york-israel-boycott-bds-movement.html | Cuomo to Halt State Business With Groups That Back Boycott of Israel | False | By Jesse McKinley | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/asia/wife-of-bangladesh-policeman-who-went-after-islamist-militants-is-killed.html | Wife of Bangladesh Policeman Who Went After Islamist Militants Is Killed | False | By Julfikar Ali Manik and Nida Najar | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/asia/taliban-claim-killing-of-7-in-afghan-province-including-new-attorney-general.html | Taliban Claim Killing of 7 in Afghan Province, Including New Attorney General | False | By Rod Nordland | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/arts/television/whats-on-tv-sunday.html | Whatâ€ Å„Â´s on TV Sunday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/what-the-tenants-he-helped-didnt-know-he-was-living-his-life-on-the-run.html | He Worked for Bronx Tenants, Until His Past Caught Up | False | By Michael Wilson | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/muhammad-ali-american-legend.html | Muhammad Ali, American Legend | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/us/politics/could-a-muslim-judge-be-trump-neutral-trump-thinks-not.html | Could a Muslim Judge Be Neutral to Donald Trump? He Doesnâ€ Å„Â´t Think So | False | By Maggie Haberman | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/tennis/french-open-final-novak-djokovic-andy-murray.html | Novak Djokovic Beats Andy Murray to Claim Elusive French Open Title | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/music/governors-ball-music-festival-cancels-final-day-because-of-weather.html | Governors Ball Music Festival Cancels Final Day Because of Weather | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/television/unreal-returns-on-lifetime-with-a-provocative-twist.html | â€ Å„Â²UnREALâ€ Å„Â´ Returns on Lifetime With a Provocative Twist | False | By James Poniewozik | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/us/panama-papers.html | Panama Papers Show How Rich United States Clients Hid Millions Abroad | False | By Eric Lipton and Julie Creswell | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/us-to-press-china-to-curb-industrial-output.html | U.S. to Press China to Curb Industrial Output | False | By Chris Buckley and Jane Perlez | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-05 | https://www.nytimes.com/2016/06/05/movies/teenage-mutant-ninja-turtles-out-of-the-shadows-is-latest-sequel-to-struggle-at-box-office.html | â€ Å„Â²Teenage Mutant Ninja Turtles: Out of the Shadowsâ€ Å„Â´ Is Latest Sequel to Struggle at Box Office | False | By Brooks Barnes | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/media/watchdog-that-shepherded-panama-papers-now-constrained-by-finances.html | Watchdog That Shepherded Panama Papers Now Constrained by Finances | False | By Nicholas Fandos | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/soccer/in-clash-of-styles-and-unsatisfactory-results-a-debate-for-argentinas-soccer-soul.html | Amid Clashing Styles and Unsatisfying Results, Argentina Tries to Put Best Foot Forward | False | By Jonathan Gilbert | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/europe/switzerland-swiss-vote-basic-income.html | Guaranteed Income for All? Switzerlandâ€ Å„Â´s Voters Say No Thanks | False | By Raphael Minder | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/us/politics/bernie-sanders-hillary-clinton-california-primary.html | Bernie Sanders Vows Fight to Convention as Hillary Clinton Wins a Primary | False | By Yamiche Alcindor | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/middleeast/russia-israel-syria-lebanon-tank.html | Russia to Return Israeli Tank Used in â€ Å„Â²82 Battle With Syrians | False | By Isabel Kershner | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/asia/afghanistan-kabul-graveyard.html | A Carnival of Life Flourishes in Kabulâ€ Å„Â´s Field of the Dead | False | By Mujib Mashal | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/baseball/miami-marlins-defeat-the-mets.html | Matt Harvey Turns in Solid Performance, but Mets Lose | False | By Andy Kent | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/television/the-buddy-cops-of-rizzoli-isles-near-the-shows-retirement.html | The Buddy Cops of â€ Å„Â²Rizzoli & Islesâ€ Å„Â´ Near the Showâ€ Å„Â´s Retirement | False | By Mike Hale | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/music/chick-corea-75th-birthday-blue-note.html | Chick Coreaâ€ Å„Â´s 75th Birthday Celebration Will Make Music for Months | False | By Nate Chinen | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/books/review-labor-of-love-and-the-course-of-love-on-finding-and-keeping-it.html | Review: â€ Å„Â²Labor of Loveâ€ Å„Â´ and â€ Å„Â²The Course of Love,â€ Å„Â´ on Finding and Keeping It | False | By John Williams | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/music/review-in-le-comte-ory-a-salacious-rossini-comes-through.html | Review: In â€ Å„Â²Le Comte Ory,â€ Å„Â´ a Salacious Rossini Comes Through | False | By Zachary Woolfe | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/dance/review-prize-puts-dance-and-drumming-in-the-spotlight.html | Review: â€ Å„Â²Prizeâ€ Å„Â´ Puts Dance and Drumming in the Spotlight | False | By Brian Seibert | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/treasury-auctions-set-for-the-week-of-june-6.html | Treasury Auctions Set for the Week of June 6 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/theater/why-jk-rowling-endorsed-harry-potter-and-the-cursed-child-for-the-stage.html | Why J. K. Rowling Endorsed â€ Å„Â²Harry Potter and the Cursed Childâ€ Å„Â´ for the Stage | False | By Roslyn Sulcas | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/asia/david-gilkey-zabihullah-tamanna-npr-afghanistan-taliban.html | NPR Journalist and Translator Killed by Taliban in Afghanistan | False | By Rod Nordland | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/from-afar-curating-a-sophisticated-soundtrack-for-shabby-penn-station.html | Penn Station Is Shabby, but at Least It Sounds Nice | False | By James Barron | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/asia/india-narendra-modi-obama.html | President Obama and Indiaâ€ Å„Â´s Modi Forge an Unlikely Friendship | False | By Gardiner Harris | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/tennis/15-year-old-canadian-takes-loss-hard-in-french-open-boys-final.html | 15-Year-Old Canadian Takes Loss Hard in French Open Boysâ€ Å„Â´ Final | False | By Ben Rothenberg | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/us/justice-or-conspiracy-terrorism-trial-divides-somalis-in-minneapolis.html | Justice or â€˜Â²Conspiracyâ€šÂ,Â'? Terrorism Trial Divides Somalis in Minneapolis | False | By Jack Healy and Matt Furber | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/negotiating-tariffs-with-china-as-britain-considers-surveillance-laws.html | Negotiating Tariffs With China as Britain Considers Surveillance Laws | False | By The New York Times | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/football/bobby-williams-dies-at-86-led-undefeated-notre-dame-to-a-title-in-1949.html | Bobby Williams Dies at 86; Led Undefeated Notre Dame to a Title in 1949 | False | By Daniel E. Slotnik | 2016-11-07 | TX 8-284-459 |
| 2016-06-05 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/asia/gyeongju-south-korea-japanese-women.html | Aging Japanese Women Find a Resigned Solace in South Korea | False | By Choe Sang-Hun | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/metropolitan-diary-the-man-in-the-blue-suit.html | The Man in the Blue Suit | False | By Rick Evans | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/us/virginia-at-center-of-racially-charged-fight-over-the-right-of-felons-to-vote.html | Virginia at Center of Racially Charged Fight Over the Right of Felons to Vote | False | By Sheryl Gay Stolberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/06/theater/broadways-the-king-and-i-to-close.html | Broadwayâ€šÂ,Â´s â€šÂ,Â'The King and Iâ€šÂ,Â´ to Close | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/golf/william-mcgirt-wins-memorial-to-secure-first-pga-victory.html | William McGirt Wins Memorial to Secure First PGA Victory | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/muhammad-ali-remembered-by-those-who-knew-him-as-cassius.html | Muhammad Ali Remembered, by Those Who Knew Him as Cassius | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/baseball/after-rain-delay-orioles-pounce-on-yankees-aroldis-chapman-topple-the-yankees.html | After Rain Delay, Orioles Pounce to Topple the Yankees | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/with-closing-of-east-village-shop-little-ukraine-grows-smaller.html | With Closing of East Village Shop, Little Ukraine Grows Smaller | False | By Noah Remnick | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/tennis/andy-murrays-misfortune-hes-the-same-age-as-novak-djokovic.html | Andy Murrayâ€šÂ,Â´s Misfortune: Heâ€šÂ,Â´s the Same Age as Novak Djokovic | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/media/cultivating-brand-loyalty-in-even-the-toughest-customer.html | Cultivating Brand Loyalty in Even the Toughest Customer | False | By Alina Tugend | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/how-the-gop-plans-to-restrict-de-blasios-control-of-new-york-city-schools.html | How the G.O.P. Plans to Restrict de Blasioâ€šÂ,Â´s Control of New York City Schools | False | By Kate Taylor | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/europe/european-union-germany-army.html | In a Reversal, Germanyâ€šÂ,Â´s Military Growth Is Met With Western Relief | False | By Alison Smale | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/06/world/asia/afghanistan-lajwardeen-mining-lapis-lazuli.html | Greed, Corruption and Danger: A Tarnished Afghan Gem Trade | False | By Mujib Mashal | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/basketball/mike-breen-becomes-nba-finals-play-by-play-fixture.html | Mike Breen Becomes N.B.A. Finals Play-by-Play Fixture | False | By Richard Sandomir | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/golf/natalie-gulbiss-motivation-turns-to-motherhood.html | Natalie Gulbisâ€šÂ,Â´s Motivation Turns to Motherhood | False | By Tim Casey | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/technology/smaller-chips-may-depend-on-technology-from-grandmas-radio.html | Smaller Chips May Depend on Vacuum Tube Technology | False | By John Markoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/media/led-zeppelins-stairway-to-heaven-to-be-scrutinized-in-court-in-copyright-case.html | Led Zeppelinâ€šÂ,Â´s â€šÂ,Â²Stairway to Heavenâ€šÂ,Â´ to Be Scrutinized in Court in Copyright Case | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/media/can-trump-productions-content-be-a-kingmaker.html | The Trump Show, a Hit for Now, Faces a Test in the Fall | False | By Jim Rutenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/why-the-economic-payoff-from-technology-is-so-elusive.html | Why the Economic Payoff From Technology Is So Elusive | False | By Steve Lohr | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/hockey/for-nhls-black-aces-its-an-opportunity-in-spades.html | For N.H.L.â€šÂ,Â´s Black Aces, Itâ€šÂ,Â´s an Opportunity in Spades | False | By Tal Pinchevsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/business/media/prevention-magazine-to-become-ad-free.html | Prevention Magazine Will Become Ad-Free | False | By Sydney Ember | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/europe/reporter-branded-terrorist-ukraine.html | Branded a â€šÂ,Â²Terroristâ€šÂ,Â´ for Reporting Two Sides of Ukraineâ€šÂ,Â´s War | False | By Andrew E. Kramer | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/who-lost-when-muhammad-ali-fought-a-pro-wrestler-the-fans.html | Aliâ€šÂ,Â´s Least Memorable Fight | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/nyregion/songs-toasts-and-tales-of-the-past-at-a-broadway-bartenders-very-last-call.html | Songs, Toasts and Tales of the Past at a Broadway Bartenderâ€šÂ,Â´s Very Last Call | False | By Colin Moynihan | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/us/thomas-schaefer-ranking-officer-among-american-hostages-in-iran-dies-at-85.html | Thomas Schaefer, 85, Ranking Officer Among American Hostages in Iran, Dies | False | By Richard Goldstein | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/basketball/golden-state-warriors-cleveland-cavaliers-game-2-nba-finals.html | Warriors, Resilient at Home, Cruise Against the Cavaliers | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/theater/the-humans-and-shuffle-along-take-top-honors-at-drama-desk-awards.html | â€˜The Humansâ€™ and â€˜Shuffle Alongâ€™ Take Top Honors at Drama Desk Awards | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/sports/denver-broncos-cornerback-aqib-talib-is-shot-in-leg.html | Denver Broncos Cornerback Aqib Talib Is Shot in the Leg | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/americas/mexico-violence-killings-torture.html | Report Accuses Mexico of Crimes Against Humanity in Drug War | False | By Elisabeth Malkin | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/world/americas/pedro-kuczynski-keiko-fujimori-peru-presidential-election.html | Pedro Kuczynski Holds Thin Lead Over Keiko Fujimori in Peru Presidential Election | False | By Andrea Zarate and Nicholas Casey | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/keep-the-ban-on-gravity-knives.html | Keep the Ban on Gravity Knives | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/air-safety-shared-equally.html | Air Safety, Shared Equally | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/gaming-college-aid.html | Gaming College Aid | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/the-albany-pols-who-love-plastic-bags.html | The Albany Pols Who Love Plastic Bags | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/a-different-gun-lobby.html | A Different Gun Lobby | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/a-pause-that-distresses.html | A Pause That Distresses | False | By Paul Krugman | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/campaign-stops/sanders-fans-i-get-your-pain-but-lets-unite-against-trump.html | Sanders Fans, I Get Your Pain. But Letâ€™s Unite Against Trump. | False | By Jay Carson | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/muhammad-ali-never-the-white-mans-negro.html | Muhammad Ali: Never the White Manâ€™s Negro | False | By Joyce Carol Oates | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/to-stop-bad-prosecutors-call-the-feds.html | To Stop Bad Prosecutors, Call the Feds | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/brazils-gold-medal-for-corruption.html | Brazilâ€™s Gold Medal for Corruption | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/opinion/the-madness-of-america.html | The Madness of America | False | By Charles M. Blow | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-12 | https://www.nytimes.com/2016/06/t-magazine/bill-t-jones-dance-choreography.html | The Transcendent Artistry of a Legendary Dancer, Four Decades In | False | By Wyatt Mason | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/politics/bernie-sanders-campaign.html | Bernie Sandersâ€™s Chances of Winning Have Faded, but His Rallies Havenâ€™t | False | By Yamiche Alcindor | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-11 | https://www.nytimes.com/2016/06/07/us/in-mississippi-town-some-fear-school-desegregation-ruling-may-backfire.html | In Mississippi Town, Some Fear School Desegregation Ruling May Backfire | False | By Richard Fausset | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/isabel-wilkerson-reviews-yaa-gyasis-homegoing.html | Isabel Wilkerson Reviews Yaa Gyasiâ€™s â€˜Homegoingâ€™ | False | By Isabel Wilkerson | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://well.blogs.nytimes.com/2016/06/06/war-wounds-that-time-alone-cant-heal/ | War Wounds That Time Alone Canâ€™t Heal | False | By Jane E. Brody | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/what-in-the-world/hong-kongs-murder-mystery-who-is-poisoning-the-dogs.html | Hong Kongâ€™s Murder Mystery: Who Is Poisoning the Dogs? | False | By Austin Ramzy | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/cold-brew-coffee-ice-pops.html | Cold Brew in the Form of an Ice Pop | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/food-and-the-city-book.html | Lifting the Curtain on New Yorkâ€™s Food Scene | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/usm-bar-cart.html | The Bartenderâ€™s Bar Cart | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/middleeast/jordan-palestinian-refugee-camp.html | Arrest Made in Killing of Jordanian Intelligence Officers | False | By Rana F. Sweis | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/health/opioid-limits-older-patients-pain.html | New Opioid Limits Challenge the Most Pain-Prone | False | By Paula Span | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/06/upshot/why-a-long-count-in-california-would-hurt-bernie-sanders-even-if-he-wins.html | Race Appears Over for Bernie Sanders, but California Still Offers Drama | False | By Nate Cohn | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/basketball/lebron-james-cleveland-cavaliers-harvey-araton.html | The Cavs That LeBron James Assembled Are Getting Clobbered | False | By Harvey Araton | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/nyregion/public-school-188-in-manhattan-about-half-the-students-are-homeless.html | Where Nearly Half of Pupils Are Homeless, School Aims to Be Teacher, Therapist, Even Santa | False | By Elizabeth A. Harris | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/international/china-us-economy-overcapacity-complaints.html | China Pushes Back Against U.S. Complaints of Industrial Overcapacity | False | By Chris Buckley and Jane Perlez | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/upshot/the-us-is-failing-in-infant-mortality-starting-at-one-month-old.html | The U.S. Is Failing in Infant Mortality, Starting at One Month Old | False | By Aaron E. Carroll | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/technology/uber-rolls-out-app-improvements-aimed-at-drivers.html | Uber Rolls Out App Improvements to Meet Driver Demands | False | By Katie Benner | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/ukraine-corruption-legacy.html | Ukraine Struggles to Shake Off Legacy of Corruption | False | By Andrew E. Kramer | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/music/kanye-west-summer-jam-webster-hall.html | And Like a Tweet in the Night, Kanye Was Gone | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/06/world/europe/romania-bucharet-ceausescu-villa.html | At Ceausescuâ€šÃ„Â´s Villa, Focus Is on Dì`sâ€žcor, Not Dictatorship | False | By Palko Karasz | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/06/science/creating-a-window-into-a-flys-brain.html | Creating a Window Into a Flyâ€šÃ„Â´s Brain | False | By James Gorman | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-09 | https://www.nytimes.com/2016/06/07/technology/personaltech/expanding-the-start-menu.html | Expanding the Start Menu | False | By J. D. Biersdorfer | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/joachim-gauck-germany-president.html | Joachim Gauck, German President, Wonâ€šÃ„Â´t Seek Second Term | False | By Alison Smale | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/politics/obama-is-eager-to-hit-the-stump-for-hillary-clinton-and-shred-donald-trump.html | Obama Is Eager to Hit the Stump for Hillary Clinton and Shred Donald Trump | False | By Julie Hirschfeld Davis and Michael D. Shear | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/fathers-day-gifts-knife-butcher-block-salumi.html | Not Your Typical Meat and Two | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/asia/japan-okinawa-us-base.html | After Okinawa Car Crash, U.S. Prohibits Its Sailors in Japan From Drinking | False | By Jonathan Soble | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/media/sumner-redstones-viacom.html | Questions Surround Sumner Redstoneâ€šÃ„Â´s New Team of Representatives | False | By Emily Steel | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/international/louvre-musee-orsay-flooding-paris.html | Louvre and Musàˆ€šÃ©e dâ€šÃ„Â´Orsay Prepare to Reopen as Floodwaters Recede in Paris | False | By Lilia Blaise | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/arroz-caldo-lugaw-chicago.html | Lugaw, a Filipino Porridge, With a Chicago Accent | False | By Kevin Pang | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/science/was-there-an-ice-age-in-the-southern-hemisphere.html | Was There an Ice Age in the Southern Hemisphere? | False | By C. Claiborne Ray | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/politics/supreme-court-to-hear-two-major-death-penalty-cases.html | Supreme Court to Hear Death Penalty Cases | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/italys-five-star-movement-leads-in-romes-mayoral-election.html | Italyâ€šÃ„Â´s Five Star Movement Leads in Romeâ€šÃ„Â´s Mayoral Election | False | By Gaia Pianigiani | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/salted-caramel-brownies-recipe.html | Brownies With Caramel: Sweet and Salty in a Committed Relationship | False | By Julia Moskin | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/nyregion/death-of-3-month-old-staten-island-girl-morgan-ruled-homicide.html | Death of 3-Month-Old Staten Island Girl Is Ruled a Homicide | False | By Rick Rojas | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://well.blogs.nytimes.com/2016/06/06/a-doctor-on-schedule-rarely-on-time/ | A Doctor on Schedule, Rarely on Time | False | By Abigail Zuger, M.d. | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/muhammad-ali-the-champion-who-never-sold-out.html | Muhammad Ali: The Champion Who Never Sold Out | False | By William C. Rhoden | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/lavash-joe-and-misses-doe.html | A Lavash Thatâ€šÃ„Â´s the Perfect Bread for Summer | False | By Jeff Gordinier | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/economy/janet-yellen-fed-interest-rates.html | Janet Yellen Speech Indicates Fed Will Rethink Interest-Rate Plans | False | By Binyamin Appelbaum | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/nyregion/de-blasio-shifts-away-from-his-re-election-message-of-one-city.html | De Blasio Shifts Away From His Re-election Message of â€šÃ„Â²One Cityâ€šÃ„Â´ | False | By J. David Goodman | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/hotels-aim-to-stand-out-with-local-art.html | Hotels Aim to Stand Out With Local Art | False | By Martha C. White | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-06 | https://www.nytimes.com/2016/06/06/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/pretrial-detention.html | Pretrial Detention | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/no-charges-for-mother-of-boy-who-slipped-into-gorilla-enclosure-at-cincinnati-zoo.html | No Charges for Mother of Boy Who Slipped Into Gorilla Enclosure at Cincinnati Zoo | False | By Mike McPhate | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/single-sex-swimming-pool.html | Single-Sex Swimming Pool | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/just-pay-the-overtime.html | Just Pay the Overtime | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/trump-mccain-and-the-judge.html | Trump, McCain and the Judge | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/middleeast/iraqis-who-flee-falluja-find-hardship-and-hunger.html | Iraqis Who Flee Fighting in Falluja Find Hardship and Hunger | False | By Tim Arango | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/theater/no-more-groundhog-day-for-one-powerful-producer.html | No More â€šÃ„Â²Groundhog Dayâ€šÃ„Â´ for One Powerful Producer | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/on-hart-island-missed-friends-and-common-graves.html | On Hart Island, Missed Friends and Common Graves | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/africa/kenyas-collective-uh-oh-another-election-is-coming.html | Kenyaâ€šÃ„Â´s Collective â€šÃ„Â¥Uh-Ohâ€šÃ„Â´: Another Election Is Coming | False | By Jeffrey Gettleman | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/science/gorilla-shot-harambe-zoo.html | Do Gorillas Even Belong in Zoos? Harambeâ€šÃ„Â´s Death Spurs Debate | False | By Natalie Angier | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/music/drake-views-dierks-bentley-streaming.html | Streaming Carries Drakeâ€šÃ„Â´s â€šÃ„Â²Viewsâ€šÃ„Â´ to a Fifth Week at No. 1 | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/outrage-in-stanford-rape-case-over-dueling-statements-of-victim-and-attackers-father.html | Light Sentence for Brock Turner in Stanford Rape Case Draws Outrage | False | By Liam Stack | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/science/like-a-slimy-taser-electric-eels-can-leap-out-and-zap-their-prey.html | Like a Slimy Taser, Electric Eels Can Leap Out and Zap Their Prey | False | By James Gorman | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/peter-shaffer-dies-at-90-playwright-won-tonys-for-equus-and-amadeus.html | Peter Shaffer Dies at 90; Playwright Won Tonys for â€šÃ„Â²Equusâ€šÃ„Â´ and â€šÃ„Â²Amadeusâ€šÃ„Â´ | False | By Bruce Weber and Robert Berkvist | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/nyregion/new-york-attorney-general-seeks-to-block-sale-of-2-nursing-homes.html | New York Attorney General Seeks to Halt Sale of 2 Nursing Homes Amid Inquiries | False | By J. David Goodman | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-12 | https://www.nytimes.com/2016/06/07/t-magazine/milan-lorenzo-serafini.html | A Day in Milan â€šÃ„Â® With One of Its Rising Fashion Stars | False | By Laura Rysman | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://well.blogs.nytimes.com/2016/06/06/direct-to-consumer-lab-tests-no-doctor-visit-required/ | Direct-to-Consumer Lab Tests, No Doctor Visit Required | False | By Anahad O'Connor | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/tennis/novak-djokovic-a-grand-slam-perhaps.html | Next Feat for Novak Djokovic? Perhaps a Grand Slam | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/07/theater/the-glass-menagerie-heads-back-to-broadway-with-sally-field.html | â€šÃ„Â²The Glass Menagerieâ€šÃ„Â´ Heads Back to Broadway, With Sally Field | False | By Scott Heller | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/media/spotify-said-to-court-troy-carter-as-a-liaison-with-artists.html | Spotify Hires Troy Carter as a Liaison With Artists | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/nyregion/new-york-prison-break-was-aided-by-huge-security-lapses-report-says.html | â€šÃ„Â²Systemicâ€šÃ„Â´ Lapses Found in Escape of 2 Killers From Dannemora Prison | False | By Michael Schwirtz and Michael Winerip | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-08 | https://www.nytimes.com/2016/06/07/business/media/david-lamb-los-angeles-times-correspondent-dies-at-76.html | David Lamb, Author and War Correspondent in Vietnam, Dies at 76 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/health/migrants-willing-to-pay-price-not-to-change-diet-study-says.html | Migrants Willing to Pay Price Not to Change Diet, Study Says | False | By Donald G. McNeil Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/european-union-seeks-un-approval-to-intercept-libya-bound-arms.html | European Union Seeks U.N. Approval to Intercept Libya-Bound Arms | False | By Somini Sengupta | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/science/stephen-hawking-black-holes.html | No Escape From Black Holes? Stephen Hawking Points to a Possible Exit | False | By Dennis Overbye | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/baltimore-judge-not-jury-to-decide-freddie-gray-murder-case.html | Baltimore Judge, Not Jury, to Decide Freddie Gray Murder Case | False | By Jess Bidgood | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/movies/growing-up-coy-transgender-documentary.html | â€šÃ„Â²Growing Up Coyâ€šÃ„Â´ Explores the Fallout After a Family Fought for Its Transgender Child | False | By Cara Buckley | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/an-obama-nominees-crushed-hopes.html | An Obama Nomineeâ€šÃ„Â´s Crushed Hopes | False | By Frank Bruni | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/books/review-in-ordinarily-well-peter-d-kramer-goes-once-more-to-the-antidepressant-ramparts.html | Review: In â€šÃ„Â²Ordinarily Wellâ€šÃ„Â´ Peter D. Kramer Goes to the Antidepressant Ramparts | False | By Jennifer Senior | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/media/david-carrs-memoir-is-to-be-made-into-amc-mini-series.html | David Carrâ€šÃ„Â´s Memoir Is to Be Made Into AMC Mini-Series | False | By John Koblin | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/indian-students-western-kentucky-university.html | Indian Students Lured by Recruiters Asked to Leave University | False | By Stephanie Saul | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/music/review-at-ny-phil-biennial-interlochen-rises-to-the-occasion.html | Review: At NY Phil Biennial, Interlochen Rises to the Occasion | False | By James R. Oestreich | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/international/kalashnikov-russia-rifle-rebrand-restructure.html | Kalashnikov, Maker of AK-47, Looks to Rebrand | False | By Andrew E. Kramer | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-09 | https://www.nytimes.com/2016/06/07/arts/international/rolex-names-the-proteges-in-its-arts-program.html | Rolex Names the Protáˆ˜áˆ©giˆ˜áˆ©s in Its Arts Program | False | By Roslyn Suleas | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/romania-mayoral-election.html | Confusion in a Romanian Village as 3 Vasile Cepois Run for Mayor | False | By Palko Karasz | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/politics/democrats-trump-presidential-race.html | Democrats Jump on Allies of Donald Trump in Judge Dispute | False | By Patrick Healy, Maggie Haberman and Jonathan Martin | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/theater/let-it-go-go-go-three-stage-versions-of-frozen-are-on-the-way.html | Let It Go Go Go! Three Stage Versions of áˆ˜áˆ‚ˆ˜áˆ‚Frozenáˆ˜áˆ‚ˆ˜áˆ‚ Are on the Way | False | By Michael Paulson and Brooks Barnes | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/media/national-amusements-alters-viacom-bylaws-to-stymie-sale-of-paramount.html | National Amusements Alters Viacom Bylaws to Stymie Sale of Paramount | False | By Michael J. de la Merced and Emily Steel | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/americas/canada-euthanasia-law.html | Political Impasse in Canada Puts Assisted Suicide in Legal Limbo | False | By Ian Austen | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/turning-cemeteries-into-wine-at-a-california-diocese.html | Turning Cemeteries Into Wine at a California Diocese | False | By Carol Pogash | 2016-11-07 | TX 8-284-459 |
| 2016-06-06 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/soccer/one-loss-into-the-copa-america-usmnt-knows-the-stakes-are-high.html | One Loss Into Copa Amáˆ˜áˆ©rica, U.S. Men Know the Stakes Are High | False | By Jamie Trecker | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-13 | https://www.nytimes.com/2016/06/06/nyregion/chinatown-street-food-vs-moms.html | Chinatown Street Food vs. Momáˆ˜áˆ‚áˆˆs | False | By George Chung | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/dealbook/regulators-fear-1-billion-coal-cleanup-bill.html | Regulators Fear $1 Billion Coal Cleanup Bill | False | By Michael Corkery | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/baseball/mets-juan-lagares-has-torn-thumb-ligament-but-stays-on-active-roster.html | Metsáˆ˜áˆ‚áˆˆ Juan Lagares Has Torn Thumb Ligament but Stays on Active Roster | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/dealbook/law-firm-salaries-jump-for-the-first-time-in-nearly-a-decade.html | Law Firm Salaries Jump for the First Time in Nearly a Decade | False | By Elizabeth Olson | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/dealbook/havanna-a-confectioner-has-argentinas-first-local-ipo-in-3-years.html | Havanna, a Confectioner, Has Argentinaáˆ˜áˆ‚áˆˆs First Local I.P.O. in 6 Years | False | By Jonathan Gilbert | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/soccer/colombias-james-rodriguez-to-sit-with-a-dislocated-shoulder.html | Panama Beats Bolivia With Late Goal at Copa Amáˆ˜áˆ©rica | False | By Agence France-Presse | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/middleeast/egypt-hisham-geneina-trial.html | Graft Fighter in Egypt Finds Himself a Defendant in Court | False | By Declan Walsh | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/business/dealbook/who-decides-fair-value-in-dells-case-a-judge.html | Who Decides áˆ˜áˆ‚áˆ‚Fair Valueáˆ˜áˆ‚áˆ‚ In Delláˆ˜áˆ‚áˆˆs Case, a Judge | False | By Andrew Ross Sorkin | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/russian-sports-ministry-pledges-doping-reforms-in-twitter-q-and-a.html | Russian Sports Ministry Pledges Doping Reforms in Twitter Q. and A. | False | By Rebecca R. Ruiz | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/the-judicial-system-according-to-donald-trump.html | Donald Trumpáˆ˜áˆ‚áˆˆs Contempt for the Rule of Law | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/panama-papers-point-to-tax-evasion.html | Panama Papers Point to Tax Evasion | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/politics/hillary-clinton-presidential-race.html | Hillary Clinton Has Clinched Democratic Nomination, Survey Reports | False | By Amy Chozick and Patrick Healy | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/politics/donald-trump-judge-history.html | A Biased Judge? Donald Trump Has Claimed It Before | False | By Michael Barbaro and Megan Twohey | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/nyregion/down-to-one-resident-in-15600-square-feet-a-missionary-sisterhoods-home-is-for-sale.html | Down to One Resident in 15,600 Square Feet, a Missionary Sisterhoodáˆ˜áˆ‚áˆˆs Home Is for Sale | False | By Matt A.V. Chaban | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/theater/review-war-a-deathbed-drama-about-identity-by-branden-jacobs-jenkins.html | Review: áˆ˜áˆ‚áˆ˜áˆ‚Waráˆ˜áˆ‚áˆ˜áˆ‚ a Deathbed Drama About Identity by Branden Jacobs-Jenkins | False | By Ben Brantley | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/theater/review-an-act-of-god-is-back-with-sean-hayes.html | Review: áˆ˜áˆ‚áˆ˜áˆ‚An Act of Godáˆ˜áˆ‚áˆ˜áˆ‚ Is Back, With Sean Hayes | False | By Charles Isherwood | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/us/national-briefing.html | National Briefing | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/baseball/yankees-beat-angels.html | Yankeesâ€šÃ„Ã´ Bats Heat Up in a Win Over the Angels | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/music/phyllis-curtin-american-soprano-who-championed-new-music-dies-at-94.html | Phyllis Curtin, American Soprano Who Championed New Music, Dies at 94 | False | By Margalit Fox | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/world/europe/viktor-korchnoi-chess-giant-who-drew-soviet-ire-dies-at-85.html | Viktor Korchnoi, Chess Giant Who Drew Soviet Ire, Dies at 85 | False | By Dylan Loeb McClain | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/hockey/evgeni-malkin-puts-pittsburgh-penguins-on-verge-of-stanley-cup-title.html | Evgeni Malkin Puts Pittsburgh Penguins on Verge of Stanley Cup Title | False | By David Pollak | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/upshot/how-hillary-clinton-reached-the-magic-number.html | Pledges Pushed Hillary Clinton Over the Magic Number | False | By Nate Cohn | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/with-little-fuel-to-spare-kurt-busch-coasts-to-a-victory.html | With Little Fuel to Spare, Kurt Busch Coasts to a Victory | False | | | |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/sports/soccer/lionel-messi-the-player-fans-came-to-see-isnt-in-starting-lineup.html | Lionel Messi Sits Out Argentinaâ€šÃ„Ã´s Copa Amã©rica Win | False | By Andrew Keh | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://well.blogs.nytimes.com/2016/06/07/the-bigger-the-bottle-the-fatter-the-baby/ | The Bigger the Bottle, the Fatter the Baby | False | By Roni Caryn Rabin | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/pageoneplus/corrections-june-7-2016.html | Corrections: June 7, 2016 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/in-silicon-valley-a-divide-in-income-and-politics.html | In Silicon Valley, a Divide in Income and Politics | False | By Elizabeth Williamson | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/lets-have-a-better-culture-war.html | Letâ€šÃ„Ã´s Have a Better Culture War | False | By David Brooks | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/the-supreme-court-is-afraid-of-racial-justice.html | The Supreme Court Is Afraid of Racial Justice | False | By Osagie K. Obasogie | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-07 | https://www.nytimes.com/2016/06/07/opinion/stop-the-bots-from-killing-broadway.html | Stop the Bots From Killing Broadway | False | By Lin-Manuel Miranda | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/europe/istanbul-turkey-bomb.html | Bomb in Istanbul Kills 11 Near Tourist District | False | By Ceylan Yeginsu | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/asia/bangladesh-hindu-priest-killed.html | Militant Islamists Are Suspected in Slaying of Hindu Priest in Bangladesh | False | By Julfikar Ali Manik and Nida Najar | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/politics/narendra-modi-us-india.html | Narendra Modi Bolsters Indiaâ€šÃ„Ã´s Ties With U.S., Thanks (Partly) to Donald Trump | False | By Gardiner Harris and Coral Davenport | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/americas/brazil-dilma-rousseff-impeachment.html | Pall Hangs Over Brazilâ€šÃ„Ã´s Presidential Palace as Dilma Rousseff Prepares for Trial | False | By Simon Romero | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/whit-stillman-director-paris-home.html | Whit Stillman and His Duffel-Bag-Size Life in Paris | False | By Penelope Green | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/virginia-heffernans-magic-and-loss.html | Virginia Heffernanâ€šÃ„Ã´s â€šÃ„Ã²Magic and Lossâ€šÃ„Ã´ | False | By Justin Ellis | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/asia/china-exam-gaokao-university-cheating.html | China Threatens Jail Time for College Entrance Exam Cheaters | False | By Javier C. Hernã¡ndez | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/senator-bob-kerreys-vietnam-dilemma.html | Kerreyâ€šÃ„Ã´s Vietnam Dilemma | False | By Roger Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/airline-tickets-cheap-flights.html | $1,200 for Coach? How to Beat the New Airfare Rules | False | By Stephanie Rosenbloom | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/surfing-costa-rica-santa-cruz.html | 4 Camps for the Surfing Traveler | False | By Shivani Vora | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/is-the-election-rigged.html | Is the Election â€šÃ„Ã²Riggedâ€šÃ„Ã´? | False | By Emily Bazelon | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/behind-the-gold-curtain-of-donald-trumps-resume.html | Behind the Gold Curtain of Donald Trumpâ€šÃ„Ã´s Rã©sã©sumã©sã© | False | By Adam Davidson | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/upshot/why-britain-is-edging-toward-brexit.html | Why Britain Is Edging Toward â€šÃ„Ã²Brexitâ€šÃ„Ã´ | False | By Peter Eavis | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/design/obsessions-and-compulsions-at-the-park-avenue-armory.html | Martin Creed Unleashes His Demons in â€šÃ„Ã²Back Doorâ€šÃ„Ã´ at the Park Avenue Armory | False | By Frank Rose | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/tsa-security-lines-tips.html | How to Zip Through Airport Security | False | By Shivani Vora | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/asia/us-south-china-sea-talks.html | U.S. and Beijing Offer Competing Views on South China Sea | False | By Jane Perlez and Chris Buckley | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/economy/threatened-by-machines-a-once-stupid-concern-gains-respect.html | Jobs Threatened by Machines: A Once â€šÃ„Â²Stupidâ€šÃ„Â´ Concern Gains Respect | False | By Eduardo Porter | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/kimbo-slice-street-brawler-and-mma-fighter-dies-at-42.html | Kimbo Slice, Street Brawler and M.M.A. Fighter, Dies at 42 | False | By Christine Hauser and Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/with-connecticut-foundations-crumbling-your-home-is-now-worthless.html | With Connecticut Foundations Crumbling, â€šÃ„Â²Your Home Is Now Worthlessâ€šÃ„Â´ | False | By Kristin Hussey and Lisa W. Foderaro | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/asia/china-taiwan-kinmen-lieyu.html | An Island Tethered to Taiwan, but Leaning Toward China | False | By Michael Forsythe | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/valeant-q1-earnings.html | Valeant Reports First-Quarter Loss and Cuts Its Forecast | False | By Katie Thomas | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/international/lancome-hong-kong-denise-ho.html | LancÃ´Ã´me Provokes Fury After Canceling a Concert in Hong Kong | False | By Amie Tsang and Alan Wong | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/asia/china-mine-death-scam.html | Prosecutors Paint Picture of Murder and Deception at Chinese Coal Mines | False | By Chris Buckley | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/realestate/commercial/activist-investors-have-a-new-favorite-target-reits.html | Activist Investors Have a New Favorite Target: REITs | False | By Janet Morrissey | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/08/technology/personaltech/using-google-now-for-ios.html | Using Google Now for iOS | False | By J. D. Biersdorfer | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/moonstruck-chocolates-beer.html | Chocolates for a Beer Lover | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/politics/paul-ryan-donald-trump-gonzalo-curiel.html | Paul Ryan Calls Donald Trumpâ€šÃ„Â´s Attack on Judge â€šÃ„Â²Racistâ€šÃ„Â´ but Still Backs Him | False | By Jennifer Steinhauer, Jonathan Martin and David M. Herszenhorn | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/07/t-magazine/fashion/charlotte-tilbury-lipstick.html | New Actress-Inspired Lipsticks | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/seafood-online-f-rozzo-and-sons.html | A Chefâ€šÃ„Â´s Favorite Fishmonger Now Sells to the Public | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/meryl-streep-donald-trump-public-theater.html | Meryl Streep Does a Number on Donald Trump at Public Theaterâ€šÃ„Â´s Gala | False | By Melena Ryzik | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/the-spanish-town-that-runs-on-twitter.html | The Spanish Town That Runs on Twitter | False | By Mark Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/the-challenges-of-closing-the-digital-divide.html | The Challenges of Closing the Digital Divide | False | By Cecilia Kang | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/music/prince-albums-tidal-birthday.html | Tidal, on Princeâ€šÃ„Â´s Birthday, Adds His Albums to Its Catalog | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/07/t-magazine/horticulture-skin-care-face-mask.html | A Revitalizing Summer Face Mask Recipe â€šÃ„Â® From the Garden | False | By Kari Molvar | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/soccer/copa-america-haiti-brazil.html | An Outlier on a Big Soccer Stage, Haiti Is Eager to Take Its Shot at Brazil | False | By Filip Bondy | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/la-sirena-restaurant-review.html | At La Sirena, the Pleasures and Pitfalls of a Big Restaurant | False | By Pete Wells | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/science/ticks-lyme-disease-mice-nantucket.html | Fighting Lyme Disease in the Genes of Nantucketâ€šÃ„Â´s Mice | False | By Amy Harmon | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/david-bouley-restaurants-tribeca.html | David Bouley Plans to Retool His Restaurants, and Himself | False | By Jeff Gordinier | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/07/t-magazine/fashion/gold-gilded-fashion-beauty-trend.html | The Metallic Muse: Fashionâ€šÃ„Â´s Sci-Fi Obsession | False | By Michael Rock | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/media/nbcs-savannah-guthrie-says-she-is-pregnant-and-wont-go-to-olympics-because-of-zika.html | NBCâ€šÃ„Â´s Savannah Guthrie Says She Is Pregnant and Wonâ€šÃ„Â´t Go to Olympics Because of Zika | False | By John Koblin | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/08/nyregion/gallop-nyc-a-riding-program-for-disabled-children-gets-a-new-home.html | A Riding Program for Disabled Children Finds Stables It Can Call Home | False | By Sarah Maslin Nir | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/dining/daniel-rose-le-coucou.html | Daniel Rose Makes His American Debut at Le Coucou | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/politics/hillary-clinton-democratic-nomination.html | Hillary Clintonâ€šÃ„Â´s Long, Grueling Quest | False | By Amy Chozick | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-03 | https://www.nytimes.com/2016/06/03/fashion/mens-style/mens-fashion-finding-the-look.html | The Look | False | By Jim Windolf | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/can-driverless-be-flawless.html | Can Driverless Be Flawless? | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/7-tips-for-avoiding-a-wedding-toast-disaster.html | 7 Tips for Avoiding a Wedding Toast Disaster | False | By Steve Bell | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/its-a-wedding-toast-what-could-go-wrong.html | Itâ€š Ã‚Â´s a Wedding Toast. What Could Go Wrong? | False | By Brooke Lea Foster | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/fbi-isis-terrorism-stings.html | F.B.I. Steps Up Use of Stings in ISIS Cases | False | By Eric Lichtblau | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/bob-kerrey-in-vietnam.html | Bob Kerrey in Vietnam | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/builders-pierce-californias-environmental-shield-with-new-weapon-the-ballot.html | Builders Pierce Californiaâ€š Ã‚Â´s Environmental Shield With New Weapon: The Ballot | False | By Ian Lovett | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/as-america-undertakes-a-cancer-moonshot.html | As America Undertakes a Cancer â€š Ã‚Â²Moonshotâ€š Ã‚Â´ | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/design/desert-art-installation-is-defaced.html | Desert Art Installation Is Defaced | False | By Randy Kennedy | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/bretagne-believed-to-be-the-last-remaining-9-11-search-dog-dies-at-16.html | Mourning Bretagne, a Search Dog and Symbol of 9/11 Heroism | False | By Daniel Victor | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/07/fashion/meryl-streep-donald-trump-united-states-of-shakespeare.html | Meryl Streepâ€š Ã‚Â´s Newest Role: Donald Trump (but Just for One Night) | False | By Jacob Bernstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/dealbook/longtime-us-prosecutor-to-join-covington-burling.html | Longtime U.S. Prosecutor to Join Covington & Burling | False | By Benjamin Weiser and Ben Protess | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/the-nfls-twitter-account-just-got-hacked-it-wont-be-the-last.html | Roger Goodell Is Not Dead. It Was Another Twitter Hoax. | False | By Katie Rogers and Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/hillary-clinton-breaks-a-barrier.html | Hillary Clinton Breaks a Barrier | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/middleeast/defiant-assad-vows-to-retake-every-inch-of-syria-from-his-foes.html | Defiant Bashar al-Assad Vows to Retake â€š Ã‚Â²Every Inchâ€š Ã‚Â´ of Syria | False | By David E. Sanger and Rick Gladstone | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/5-key-factors-to-the-new-york-prison-escape-in-a-killers-words-david-sweat.html | 5 Key Factors to the New York Prison Escape, in a Killerâ€š Ã‚Â´s Words | False | By Michael Schwirtz and Michael Winerip | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/dealbook/french-bank-is-ordered-to-pay-trader-who-almost-ruined-it.html | Sociâ€š Ã‚Â©tâ€š Ã‚Â© Gâ€š Ã‚Â©nâ€š Ã‚Â©rale Is Ordered to Pay Trader Who Almost Ruined It | False | By Nicola Clark | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/a-universal-basic-income.html | A Universal Basic Income | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/technology/online-searches-can-identify-cancer-victims-study-finds.html | Microsoft Finds Cancer Clues in Search Queries | False | By John Markoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/07/magazine/muhammad-ali-my-father-and-me.html | Muhammad Ali, My Father and Me | False | By Rosie Schaap | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/rikers-officers-convicted-in-beating-of-inmate.html | 5 Rikers Officers Convicted in Beating of Inmate | False | By Winnie Hu and Kate Pastor | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/music/juan-atkins-moritz-von-oswald-transport-interview.html | Techno Elders, Aging Gracefully in a Youth-Oriented Genre | False | By Piotr Orlov | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/japan-hiroshige-hiking.html | Chasing Hiroshigeâ€š Ã‚Â´s Vision of Japan | False | By Wendell Jamieson | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/music/review-ligeti-forward-celebrates-a-master-modern-composer.html | Review: Ligeti Forward Celebrates a Master Modern Composer | False | By Anthony Tommasini | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/movies/from-afar-review.html | Review: â€š Ã‚Â²From Afar,â€š Ã‚Â´ a Tale of Desire and Repression in Venezuela | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/in-the-fight-for-transgender-equality-winning-hearts-and-minds-online.html | In the Fight for Transgender Equality, Winning Hearts and Minds Online | False | By Farhad Manjoo | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/08/arts/design/senate-bill-would-help-recover-art-stolen-by-nazis.html | Senate Bill Would Help Recover Art Stolen by Nazis | False | By Emmarie Huetteman | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/books/review-in-stephen-kings-end-of-watch-a-murderers-victims-kill-themselves.html | Review: In Stephen Kingâ€š Ã‚Â´s â€š Ã‚Â²End of Watch,â€š Ã‚Â´ a Murdererâ€š Ã‚Â´s Victims Kill Themselves | False | By Janet Maslin | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/08/theater/laura-linney-and-cynthia-nixon-are-to-trade-roles-in-the-little-foxes.html | Laura Linney and Cynthia Nixon Are to Trade Roles in â€š Ã‚Â²The Little Foxesâ€š Ã‚Â´ | False | By Jennifer Schuessler | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/dealbook/republicans-plan-to-dismantle-dodd-frank-rekindles-a-debate.html | Jeb Hensarling Plan Rekindles Debate as Republicans Aim to Dismantle Dodd-Frank | False | By Victoria Finkle | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/review-the-death-of-a-black-man-a-walk-by-takes-on-the-issue-of-gun-violence.html | Review: â€šÃ„Â²The Death of a Black Man (a Walk By)â€šÃ„Â´ Takes On the Issue of Gun Violence | False | By Ken Jaworowski | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/dance/review-the-golden-cockerel-at-american-ballet-theater-honors-its-origins.html | Review: â€šÃ„Â²The Golden Cockerelâ€šÃ„Â´ at American Ballet Theater Honors Its Origins | False | By Alastair Macaulay | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/television/david-schwimmer-feed-the-beast-interview.html | David Schwimmer on Life After Ross and His Role in â€šÃ„Â²Feed the Beastâ€šÃ„Â´ | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/review-suddenly-a-knock-at-the-door-based-on-etgar-kerets-stories.html | Review: â€šÃ„Â²Suddenly, a Knock at the Door,â€šÃ„Â´ Based on Etgar Keretâ€šÃ„Â´s Stories | False | By Alexis Soloski | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/africa/kenya-demonstrations-protests.html | Kenya Bans â€šÃ„Â²Unlawfulâ€šÃ„Â´ Demonstrations | False | By Jeffrey Gettleman | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/online-reviews-researchers-give-them-a-low-rating.html | Online Reviews? Researchers Give Them a Low Rating | False | By David Streitfeld | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/europe/european-union-britain-pew-poll.html | Disenchantment with E.U. Grows, Poll Finds | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/software-as-weaponry-in-a-computer-connected-world.html | Software as Weaponry in a Computer-Connected World | False | By Nicole Perlroth | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/design/koolhaas-firm-oma-will-expand-albright-knox-art-gallery-in-buffalo.html | Koolhaas Firm OMA Will Expand Albright-Knox Art Gallery in Buffalo | False | By Randy Kennedy | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/snow-in-june-its-forecast-for-the-adirondacks.html | Snow in June? Itâ€šÃ„Â´s Forecast for the Adirondacks | False | By Eli Rosenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/the-playboy-mansion-has-a-buyer-a-twinkie-king.html | The Playboy Mansion Has a Buyer: A Twinkie King | False | By Jonah Engel Bromwich | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/national-briefing.html | National Briefing | False | | | |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/media/sumner-redstone-legal-battle-moves-to-a-massachusetts-court.html | Sumner Redstone Legal Battle Moves to a Massachusetts Court | False | By Emily Steel | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/judge-in-stanford-rape-case-is-being-threatened-who-is-aaron-persky.html | Judge Aaron Persky Under Fire for Sentencing in Stanford Rape Case | False | By Liam Stack | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/dealbook/ruling-on-dell-buyout-may-not-be-precedent-some-fear.html | Ruling on Dell Buyout May Not Be the Precedent That Some Fear | False | By Steven Davidoff Solomon | 2016-11-07 | TX 8-284-459 |
| 2016-06-07 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/ncaafootball/secs-move-to-clear-the-air-on-instant-replay-feeds-fans-cloud-of-suspicion.html | SECâ€šÃ„Â´s Move to Clear the Air on Instant Replay Feeds Fansâ€šÃ„Â´ Cloud of Suspicion | False | By Matt Hayes | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/metropolitan-diary-new-priorities-in-the-hamilton-era.html | New Priorities in the â€šÃ„Â²Hamiltonâ€šÃ„Â´ Era | False | By Rocco Staino | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/middleeast/jordan-news-media-coverage.html | Jordan Bars News Media Coverage of Shooting at Intelligence Office | False | By Kareem Fahim | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/politics/senate-approves-update-of-toxic-chemical-regulations.html | Senate Approves Update of Toxic-Chemical Regulations | False | By Coral Davenport | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/africa/central-african-republic-united-nations.html | U.N. to Investigate Peacekeepers Suspected of Killing Women and Children in Africa | False | By Dionne Searcey | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/technology/the-webs-creator-looks-to-reinvent-it.html | The Webâ€šÃ„Â´s Creator Looks to Reinvent It | False | By Quentin Hardy | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/08/books/aileen-ward-scholar-and-biographer-dies-at-97.html | Aileen Ward, Author of Award-Winning Keats Biography, Dies at 97 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/basketball/lebron-james-says-hell-be-much-better-in-game-3-the-cavs-need-him-to-be.html | LeBron James Says Heâ€šÃ„Â´ll Be â€šÃ„Â²Much Betterâ€šÃ„Â´ in Game 3. The Cavs Need Him to Be. | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/dump-the-gop-for-a-grand-new-party.html | Dump the G.O.P. for a Grand New Party | False | By Thomas L. Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/soccer/us-soccer-coach-jurgen-klinsmanns-iron-grip-on-his-job-may-be-loosening.html | For U.S. Coach Jurgen Klinsmann, a Blunt Reminder That Things Could Be Better | False | By Jamie Trecker | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/harry-potter-and-the-cursed-child-preview.html | â€šÃ„Â²Harry Potter and the Cursed Childâ€šÃ„Â´ Begins Previews in London, as Magic Continues | False | By Sarah Lyall | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-08 | 2016-06-11 | https://www.nytimes.com/2016/06/08/business/patti-grace-smith-champion-of-private-space-travel-dies-at-68.html | Patti Grace Smith, Champion of Private Space Travel, Dies at 68 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/baseball/jonathon-niese-beats-mets-his-former-team.html | Niese Wins Opener as the Pirates Sweep | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/man-who-confessed-to-killings-at-age-14-then-recanted-is-ordered-freed.html | Man in Detroit Who Confessed to Killings at Age 14, Then Recanted, Is Ordered Freed | False | By Timothy Williams | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/business/dealbook/design-within-reach-merger-never-happened-lawsuit-claims.html | Design Within Reach Merger Never Happened, Lawsuit Claims | False | By Michael J. de la Merced | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/belts-may-be-held-but-muhammad-alis-titles-arent-all-filled.html | Belts May Be Held, but Muhammad Aliâ€šÃ„Ã´s Titles Arenâ€šÃ„Ã´t All Filled | False | By Joe Drape | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/hillary-clintons-triumph-and-burden.html | Hillary Clintonâ€šÃ„Ã´s Triumph, and Burden | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/sports-arbitration-court-ruling-against-german-speedskater-claudia-pechstein-is-upheld.html | Sports Arbitration Court Ruling Against German Speedskater Claudia Pechstein Is Upheld | False | By Rebecca R. Ruiz | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/politics/hillary-clinton-bernie-sanders-primary.html | After Victory in California, Hillary Clinton Turns Toward Donald Trump | False | By Patrick Healy and Jonathan Martin | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/november-trial-dylann-roof-charleston-church-killings.html | November Trial Scheduled for Dylann Roof in Charleston Church Killings | False | By Chris Dixon | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/families-tell-of-pain-from-a-new-york-benefactors-home-loans.html | A Benefactor, His Home Loans, and Pain | False | By Jim Dwyer | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/politics/clinton-associated-press-race-call.html | Early Nomination Call for Hillary Clinton by Associated Press Sent Media Scrambling | False | By Michael M. Grynbaum | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/review-a-funny-thing-happened-on-the-way-to-the-gynecologic-oncology-unit-blends-rage-with-gallows-humor.html | Review: â€šÃ„Â²A Funny Thing Happened on the Way to the Gynecologic Oncology Unitâ€šÃ„Â´ Blends Rage With Gallows Humor | False | By Ben Brantley | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/theater/review-in-the-block-a-fretful-neighborhood-watch.html | Review: In â€šÃ„Â²The Block,â€šÃ„Â´ a Fretful Neighborhood Watch | False | By Alexis Soloski | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-10 | https://www.nytimes.com/2016/06/08/us/boyce-f-martin-jr-liberal-federal-appellate-judge-dies-at-80.html | Boyce F. Martin Jr., Liberal U.S. Judge in Seminal Cases, Dies at 80 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/schools-punished-teenagers-for-being-victims-of-sexual-assault-complaints-say.html | Schools Punished Teenagers for Being Victims of Sexual Assault, Complaints Say | False | By Kate Taylor | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/baseball/pineda-strong-as-yanks-top-angels-teixeira-opts-against-surgery.html | Pineda Strong as Yanks Top Angels; Teixeira Opts Against Surgery | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/08/books/william-wright-biographer-of-lillian-hellman-dies-at-85.html | William Wright, Biographer of Lillian Hellman, Dies at 85 | False | By Margalit Fox | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/committee-in-albany-reaches-deal-to-legalize-daily-fantasy-sports.html | Committee in Albany Reaches Deal to Legalize Daily Fantasy Sports | False | By Jesse McKinley | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/soccer/americans-rebound-by-blanking-costa-rica-at-copa-america.html | U.S. Rebounds at Copa AmÃ©â€šÃ¢rica, Blanking Costa Rica | False | By Jamie Trecker | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/new-york-citys-plastic-bag-fee-is-delayed-amid-scrutiny-in-albany.html | New York Cityâ€šÃ„Ã´s Plastic Bag Fee Is Delayed Amid Scrutiny in Albany | False | By Vivian Yee | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/nyregion/fiancee-was-happy-go-lucky-days-after-kayaker-died-police-say.html | FiancÃ©â€šÃ¢e Was â€šÃ„Â²Happy-Go-Luckyâ€šÃ„Â´ Days After Kayaker Died, Police Say | False | By Nate Schweber and Lisa W. Foderaro | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/tiger-woods-will-miss-the-us-open-extending-his-absence.html | Tiger Woods Will Miss the U.S. Open, Extending His Absence | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/world/americas/antonio-imbert-barrera-who-helped-assassinate-dominican-dictator-trujillo-dies-at-95.html | Antonio Imbert Barrera, Who Helped Assassinate Dominican Dictator Trujillo, Dies at 95 | False | By Kirk Semple | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/5-bicyclists-killed-in-michigan-after-pickup-truck-crashes-into-them.html | 5 Bicyclists Killed in Michigan After Pickup Truck Crashes Into Them | False | By Christopher Mele | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/australia/papua-new-guinea-protest.html | Papua New Guinea Protesters Wounded by Police Gunfire, Lawmaker Says | False | By Michelle Innis | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/us/08california-senate-primary.html | Two Democrats Win Californiaâ€šÃ„Ã´s Open Senate Primary | False | By Jennifer Medina | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-08 | 2016-04-10 | https://www.nytimes.com/2016/06/08/universal/ko/why-talented-black-and-hispanic-students-can-go-undiscovered-korean.html | ÃÂ¨Â°ÂÃÂ²Ã... ÃÂ»Â¨Â£ÃÂ²Ã²ÃÂ³ÂÃÂ³ÂÂÃÂ³ÂÃÃÂ©Â® ÃÂ¨Â°ÂÂÃÂ¹ÃÂ² Ã¸Â«Â°ÂÃÂ¹ ÃÂ¾Â»Ã Ã¸Â£ÂÃÂ¹ÂÃÃÂ²ÃÂ¨Â«Ã£ ÃÂ¨ÂÂ¨Â¸Â£ÃÂ¢ ÃÂ¸Â¨ÂÂÃÂ¸ÂÃÂ°Â¹ÂÃÂ³Â¹ÂÃÂ¹Â Ã¸Â«Â°Â¹ÂÃÃÂ»Â¬Â¹ÂÃÂ¹ ÃÂ³Â¹Â¸ÂÂÃÂ¹Â°Â¹ÂÃÂ¹Â¹Â°Â¹Â²Â»Â? | False | By Susan Dynarski | 2016-07-28 | TX 8-242-513 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/sports/basketball/nba-finals-stephen-curry-lebron-james-fashion.html | The N.B.A. Fashion Runway: The Stars, the Styles ... the Trash? | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/politics/bernie-sanders-campaign.html | Hillary Clinton Made History, but Bernie Sanders Stubbornly Ignored It | False | By Michael Barbaro and Yamiche Alcindor | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/will-the-vatican-discipline-offending-bishops.html | Will the Vatican Discipline Offending Bishops? | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/when-a-life-sentence-starts-at-15.html | When a Life Sentence Starts at 15 | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-08 | https://www.nytimes.com/2016/06/08/opinion/are-american-samoans-american.html | Are American Samoans American? | False | By Christina Duffy Ponsa | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/asia/us-china-military-jet-intercept.html | U.S. Accuses Chinese Jet of Flying Too Close to American Plane | False | By Jane Perlez | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/what-in-the-world/an-all-purpose-maze-deep-beneath-a-london-suburb.html | An All-Purpose Maze Deep Beneath a London Suburb | False | By Des Shoe | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/in-a-rarity-new-york-tells-2-developers-no.html | In a Rarity, New York Tells 2 Developers No | False | By David W. Dunlap | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/american-lvmh-adam-pritzker-vanessa-traina.html | Can America Build Its Own LVMH? | False | By Vanessa Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/theater/hamilton-inc-the-path-to-a-billion-dollar-show.html | â€Hamiltonâ€™ Inc.: The Path to a Billion-Dollar Broadway Show | False | By Michael Paulson and David Gelles | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/clean-sneakers-tips.html | Dirty Sneakers? One Expert Offers a Solution | False | By Steven Kurutz | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/jersey-city-growing-with-many-personalities.html | Jersey City: Growing, With Many Personalities | False | By Ronda Kaysen | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/witness-to-the-revolution-by-clara-bingham.html | â€Witness to the Revolution,â€™ by Clara Bingham | False | By Jon Wiener | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-14 | https://well.blogs.nytimes.com/2016/06/08/meet-the-ultra-fat-super-cushioned-running-shoe/ | Meet the Ultra-Fat, Super-Cushioned Running Shoe | False | By Gretchen Reynolds | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/norman-reedus-the-walking-dead.html | Norman Reedus of â€Walking Deadâ€™ Rides With 2 Wheels â€ and No Zombies | False | By Jeremy Egner | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/le-dauphine-france-road-trip.html | Le Dauphinâ€™, a French Region With a History Both Ancient and Personal | False | By Peter Wortsman | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/warriors-techs-team-are-soaring-out-of-reach.html | Warriors, Techâ€™s Team, Are Soaring Out of Reach | False | By Farhad Manjoo | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/norman-seabrook-jail-officers-union-arrest.html | Fraud Charges Against Jail Officersâ€™ Union Chief With a Taste for Luxury | False | By William K. Rashbaum, Michael Winerip and Michael Schwirtz | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/africa/monkey-kenya-survives-blackout-internet-vervet.html | Monkey in Kenya Survives After Setting Off Nationwide Blackout | False | By Jeffrey Gettleman | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/is-it-ok-to-take-a-gender-non-conforming-child-to-north-carolina.html | Is It O.K. to Take a Gender-Non-Conforming Child to North Carolina? | False | By Kwame Anthony Appiah | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/mecca-goes-mega.html | Mecca Goes Mega | False | Photographs by Luca Locatelli | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/malcolm-forbes-more-than-i-dreamed.html | Malcolm Forbes, â€More Than I Dreamedâ€™ | False | By Rumaan Alam | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/asia/vietnam-fish-kill.html | Toxic Fish in Vietnam Idle a Local Industry and Challenge the State | False | By Richard C. Paddock | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/europe/austria-far-right-election-result.html | Far-Right Party in Austria Challenges Results of Presidential Vote | False | By Kimberly Bradley | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/trial-of-third-police-officer-in-freddie-gray-case.html | Stakes Rise for Prosecutors Trying Officer in Freddie Gray Case for Murder | False | By Jess Bidgood | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/business/international/japan-suzuki-osamu.html | Suzuki Chairman to Step Down as Chief Executive After Fuel Economy Scandal | False | By Jonathan Soble | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/business/media/netflix-studied-your-binge-watching-habit-it-didnt-take-long.html | Netflix Studied Your Binge-Watching Habit. That Didnâ€šÃ„Â´t Take Long. | False | By John Koblin | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/imzy-is-a-kinder-gentler-reddit-if-it-can-stay-that-way.html | Imzy Is a Kinder, Gentler Reddit. If It Can Stay That Way. | False | By Mike Isaac | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/europe/spain-basque-guisante-lagrima.html | Top Chefs and Local Farmers in Spain Regenerate Their â€šÃ„Â²Green Caviarâ€šÃ„Â´ | False | By Raphael Minder | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/science/national-academies-sciences-gene-drive-technology.html | Panel Endorses â€šÃ„Â²Gene Driveâ€šÃ„Â´ Technology That Can Alter Entire Species | False | By Amy Harmon | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/tennis/maria-sharapova-doping-suspension.html | Maria Sharapova Is Suspended From Tennis for Two Years | False | By Naila-Jean Meyers and Ben Rothenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/personaltech/e3-fading-catnip-for-video-gamers-tries-a-new-approach.html | E3, Fading Catnip for Video Gamers, Tries a New Approach | False | By Laura Parker | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/politics/zika-congress-mitch-mcconnell.html | Congress Will Work on $1.1 Billion Measure to Fight Zika, McConnell Says | False | By David M. Herszenhorn | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/cuomo-to-push-for-tighter-restrictions-on-campaign-contributions.html | Cuomo Seeks Fixes to â€šÃ„Â²Rampantâ€šÃ„Â´ Problems in New Yorkâ€šÃ„Â´s Campaign Contribution System | False | By Jesse McKinley | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/europe/russian-court-frees-pyotr-pavlensky.html | Russian Court Frees Artist Known for Needling Putin Government | False | By Andrew E. Kramer | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/un-accuses-eritrea-leaders-of-crimes-against-humanity.html | U.N. Accuses Eritreaâ€šÃ„Â´s Leaders of Crimes Against Humanity | False | By Nick Cumming-Bruce and Jeffrey Gettleman | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/politics/democrats-campaign-clinton-sanders.html | As Democrats Nudge Bernie Sanders, G.O.P. Tries to Rein In Donald Trump | False | By Alexander Burns, Michael D. Shear and Ashley Parker | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/horse-racing/belmont-stakes-exaggerator-draw-favorite.html | Exaggerator Draws Post 11 and Is Favored in the Belmont Stakes | False | By Melissa Hoppert | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-14 | https://well.blogs.nytimes.com/2016/06/08/graphic-cigarette-warnings-deter-smokers/ | Graphic Cigarette Warnings Deter Smokers | False | By Nicholas Bakalar | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/science/hobbit-fossils-flores.html | New Fossils Strengthen Case for â€šÃ„Â²Hobbitâ€šÃ„Â´ Species | False | By Carl Zimmer | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/movies/raiders-of-the-lost-ark-remake-documentary.html | They Remade â€šÃ„Â²Raiders of the Lost Ark.â€šÃ„Â´ Hereâ€šÃ„Â´s Why. | False | By Mekado Murphy | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/europe/migrants-smuggling-eritrean-captured.html | Eritrean Accused of Trafficking Migrants Is Captured in Sudan, Italy Says | False | By Gaia Pianigiani and Sewell Chan | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/q-and-a-secrets-founder-on-the-problems-with-anonymity.html | Q. and A.: Secretâ€šÃ„Â´s Founder on the Problems With Anonymity | False | By Mike Isaac | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/university-of-chicago-protests-tyler-kissinger.html | On Eve of Graduation, University of Chicago Student President Faces Expulsion | False | By Anemona Hartocollis | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/want-to-capture-a-pokemon-look-behind-that-tree.html | Want to Capture a Pokà©â€šÃ‚Â©mon? Look Behind That Tree | False | By Vindu Goel | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/ingress-has-the-world-as-its-game-board.html | Ingress Has the World as Its Game Board | False | By Vindu Goel | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/business/dealbook/guy-hands-testifies-he-did-not-make-up-claims-against-citigroup.html | Guy Hands Testifies He Did Not Make Up Claims Against Citigroup | False | By Chad Bray | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/basketball/kevin-love-cleveland-cavaliers-nba-finals.html | Cavaliersâ€šÃ„Â´ Kevin Love Is Out for Game 3 of the N.B.A. Finals | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/theater/review-radiant-vermin-newlyweds-on-a-dodgy-path-to-a-dream-house.html | Review: â€šÃ„Â²Radiant Vermin,â€šÃ„Â´ Newlyweds on a Dodgy Path to a Dream House | False | By Ben Brantley | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/linder-soho-critical-shopper.html | Attention: Creator at Work | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/books/review-the-girls-emma-cline.html | Review: â€šÃ„Â²The Girlsâ€šÃ„Â´ Has a Great Start. Too Bad About the Rest. | False | By Dwight Garner | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/business/dealbook/question-of-conflict-of-interest-arises-in-tax-evasion-case.html | Lawyers Ordered to Testify on Clientâ€šÃ„Â´s Tax Evasion Case | False | By Matthew Goldstein and Alexandra Stevenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/dont-smoke.html | Donâ€šÃ„Â´t Smoke! | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/jonathan-anderson-asap-rocky-jw-anderson.html | Jonathan Anderson Taps ASAP Rocky, Fan Turned Collaborator | False | By Matthew Schneier | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/after-prison.html | After Prison | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/budget-travel-homer-alaska.html | On Alaskaâ€šÃ„Â´s Kenai Peninsula, Catching Halibut, and Stunning Tableaus | False | By Lucas Peterson | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/the-philippines-view-of-the-south-china-sea-dispute.html | The Philippinesâ€šÃ„Â´ View of the South China Sea Dispute | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/beyonc-fashion-icon-cfda-awards.html | Beyoncâ€šÃ© Talks Fashion (and Her Mom) at the CFDA Awards | False | By Matthew Schneier | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/child-victims-of-zika.html | Child Victims of Zika | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/theater/what-do-a-dating-game-and-shakespeare-have-in-common-edinburgh-festival-fringe.html | What Do a Dating Game and Shakespeare Have in Common? Edinburgh Festival Fringe | False | By Steven McElroy | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/donald-trumps-racist-comments.html | Donald Trumpâ€šÃ„Â´s Racist Comments | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-10 | https://www.nytimes.com/2016/06/09/theater/julius-caesar-malcolm-x-new-victory-season.html | Julius Caesar and Malcolm X Get Their Days Onstage at New Victory | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/how-gaming-helped-launch-the-attack-of-the-internet-trolls.html | How Gaming Helped Launch the Attack of the Internet Trolls | False | By Quentin Hardy | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/09/theater/oslo-by-jt-rogers-looks-behind-rabin-and-arafats-handshake.html | â€šÃ„Â²Osloâ€šÃ„Â´ by J.T. Rogers Looks Behind Rabin and Arafatâ€šÃ„Â´s Handshake | False | By Charles Isherwood | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/asia/bangladesh-killings-bloggers.html | Bangladesh Says It Now Knows Whoâ€šÃ„Â´s Killing the Bloggers | False | By Geeta Anand and Julfikar Ali Manik | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/americas/ottawa-sinkhole-rideau-street.html | Sinkhole Opens Under Busy Street in Downtown Ottawa | False | By Ian Austen | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/middleeast/tel-aviv-shootings.html | Palestinian Gunmen Open Fire in Tel Aviv, Leaving Four Dead | False | By Isabel Kershner | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/technology/personaltech/getting-over-stage-fright-with-the-help-of-your-smartphone.html | Getting Over Stage Fright With the Help of Your Smartphone | False | By Kit Eaton | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/europe/bracing-for-terrorism-how-france-is-preparing-for-the-euro-soccer-tournament.html | Bracing for Terrorism: How France Is Preparing for Euro 2016 | False | By Alissa J. Rubin and Benoîˆt Morenne | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-12 | https://www.nytimes.com/2016/06/09/fashion/hillary-clinton-presidential-election.html | Hillary Clintonâ€šÃ„Â´s Moment, and My Own | False | By Dominique Browning | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/dorchester-school-shooting-one-person-killed.html | One Person Killed in Shooting Near High School in Boston | False | By Katharine Q. Seelye and Jonah Engel Bromwich | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/business/tech-incubators-on-a-mission-of-diversity.html | Tech Incubators on a Mission of Diversity | False | By Tatiana Walk-Morris | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/a-milestone-for-hillary-clinton-and-for-women.html | A Milestone for Hillary Clinton, and for Women | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/drummer-defends-stanford-student-convicted-in-rape-case-her-band-pays-a-price.html | Drummer Defends Stanford Student Convicted in Rape Case. Her Band Pays a Price. | False | By Sarah Maslin Nir | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/shopping-kendall-kylie-swimsuits-topshop.html | Kendall & Kylie Selfie-Ready Swimsuits at Topshop | False | By Alison S. Cohn | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/dance/review-beyonce-dance-formation-citi-field-new-york.html | Heels on the Ground: Beyoncâ€šÃ© and the Army of Women at Her Command | False | By Brian Seibert | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/music/review-a-deep-dive-into-benjamin-zanders-shining-eyes.html | Review: A Deep Dive Into Benjamin Zanderâ€šÃ„Â´s â€šÃ„Â²Shining Eyesâ€šÃ„Â´ | False | By James R. Oestreich | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/movies/review-til-madness-do-us-part-finds-hell-and-humanity.html | Review: â€šÃ„Â²â€šÃ„Â´Til Madness Do Us Partâ€šÃ„Â´ Finds Hell and Humanity | False | By Ben Kenigsberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/theater/review-universal-robots-a-sci-fi-love-story-in-slo-mo.html | Review: â€šÃ„Â²Universal Robots,â€šÃ„Â´ a Sci-Fi Love Story in Slo-Mo | False | By Laura Collins-Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/television/tv-review-occupied-netflix-the-bureau-itunes.html | â€šÃ„Â²Occupiedâ€šÃ„Â´ and â€šÃ„Â²The Bureauâ€šÃ„Â´: Two Gripping European Thrillers | False | By Mike Hale | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/politics/hillary-clinton-interview.html | Hillary Clinton on Winning, and Why Her Mother Would Be Nervous | False | By Amy Chozick | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/design/how-a-dealer-prepares-for-the-most-important-art-fair-of-the-year.html | How a Dealer Prepares for the â€šÃ„Â²Most Importantâ€šÃ„Â´ Art Fair of the Year | False | By Robin Pogrebin | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/movies/at-the-human-rights-watch-film-festival-a-lot-of-the-humans-are-women.html | At the Human Rights Watch Film Festival, a Lot of the Humans Are Women | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-15 | https://www.nytimes.com/2016/06/09/theater/review-himself-and-nora-revels-in-a-complicated-joyce.html | Review: â€šÃ„Â²Himself and Noraâ€šÃ„Â´ Revels in a Complicated Joyce | False | By Laura Collins-Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/music/garbage-strange-little-birds-review.html | Review: Garbage Returns With â€šÃ„Â²Strange Little Birdsâ€šÃ„Â´ | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/music/allen-toussaint-american-tunes-review.html | Review: Allen Toussaintâ€šÃ„Â´s Last Album, â€šÃ„Â²American Tunesâ€šÃ„Â´ | False | By Nate Chinen | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/jewish-museum-london-menswear.html | 100 Years of Jewish Fashion Design | False | By Elizabeth Paton | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/music/jackie-lynn-circuit-des-yeux-review.html | Review: â€šÃ„Â²Jackie Lynn,â€šÃ„Â´ Further Proof That Haley Fohr Is Hard to Contain | False | By Ben Ratliff | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/asia/narendra-modi-congress.html | U.S. and India Mark a New Moment in Relations as Narendra Modi Speaks to Congress | False | By Gardiner Harris and Coral Davenport | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-11 | https://www.nytimes.com/2016/06/09/nyregion/walter-curley-venture-capitalist-and-us-ambassador-dies-at-93.html | Walter Curley, Venture Capitalist and U.S. Ambassador, Dies at 93 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-10 | https://www.nytimes.com/2016/06/09/us/dennis-mccullough-pioneer-of-slow-medicine-in-end-of-life-care-dies-at-72.html | Dennis McCullough, Pioneer of â€šÃ„Â²Slow Medicineâ€šÃ„Â´ in End-of-Life Care, Dies at 72 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/trial-of-5-rikers-guards-brought-out-culture-of-violence-at-jail.html | Trial of 5 Rikers Guards Brings Out Culture of Violence at Jail | False | By Winnie Hu and Kate Pastor | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/de-blasio-seeks-strength-on-mta-board-amid-challenges-on-subway-system.html | De Blasio Seeks Strength on M.T.A. Board Amid Challenges on Subway System | False | By Emma G. Fitzsimmons | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/science/four-elements-on-the-periodic-table-get-new-names.html | Four Elements on the Periodic Table Get New Names | False | By Nicholas St. Fleur | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/national-briefing.html | National Briefing | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-08 | 2016-06-09 | https://www.nytimes.com/2016/06/09/science/jerome-s-bruner-who-shaped-understanding-of-the-young-mind-dies-at-100.html | Jerome S. Bruner, Who Shaped Understanding of the Young Mind, Dies at 100 | False | By Benedict Carey | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-13 | https://www.nytimes.com/2016/06/08/nyregion/metropolitan-diary-making-amends-for-a-splashing.html | Making Amends for a Splashing | False | By Karen Raffensperger | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/politics/donald-trump-republicans.html | Donald Trumpâ€šÃ„Â´s Advice to Panicked Republicans: Man Up | False | By Carl Hulse | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/baseball/mets-reacquire-kelly-johnson-to-bolster-depleted-lineup.html | Mets Reacquire Kelly Johnson to Bolster Depleted Lineup | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/television/theresa-saldana-actress-and-attack-survivor-dies-at-61.html | Theresa Saldana, Actress and Attack Survivor, Dies at 61 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/violence-and-corruption-in-a-prison-union.html | Violence and Corruption in a Prison Union | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/hockey/nick-bonino-pittsburgh-penguins-pummeled-by-pucks-stanley-cup-finals.html | Nick Bonino, Pummeled by Pucks, Revels in the Welts | False | By Chris Gordon | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/world/middleeast/aleppo-syria-hospitals-airstrikes.html | Three Hospitals Attacked in Rebel Side of Aleppo, Syria | False | By Hwaida Saad and Rick Gladstone | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/politics/paul-ryan-security-republicans-trump.html | Speaker Paul Ryan to Issue His Agenda to Improve U.S. Security | False | By David M. Herszenhorn and Michael S. Schmidt | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/soccer/lionel-messi-hopes-to-play-argentinas-next-game-at-copa-america.html | Lionel Messi Hopes to Play Argentinaâ€šÃ„Â´s Next Game at Copa Amã©ÃÂ©rica | False | By Agence France-Presse | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/baseball/noah-syndergaard-and-jameson-taillon-tale-of-two-draft-picks.html | Tale of Two Draft Picks Plays Out in Mets-Pirates Game | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/puerto-rico-divided-over-federal-oversight-of-economy.html | Weighted by Debt, Puerto Ricans Divided Over Federal Oversight | False | By Lizette Alvarez | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/cooperating-witness-in-corruption-case-may-assist-in-de-blasio-inquiries.html | De Blasio Donor Emerges as Key Witness in Corruption Case. What Else Does He Know? | False | By William K. Rashbaum | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/ncaafootball/michigans-jim-harbaugh-blazes-path-with-satellite-camps.html | Michiganâ€šÃ„Ã´s Jim Harbaugh Blazes Path With Satellite Camps | False | By Marc Tracy | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/de-blasio-and-city-council-agree-on-82-1-billion-budget.html | De Blasio and City Council Agree on $82.1 Billion Budget | False | By J. David Goodman | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/09/upshot/novel-strategy-puts-big-soda-tax-within-philadelphias-reach.html | Novel Strategy Puts Big Soda Tax Within Philadelphiaâ€šÃ„Ã´s Reach | False | By Margot Sanger-Katz | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/us/historic-import-of-hillary-clintons-victory-is-one-more-source-of-division.html | Historic Import of Hillary Clintonâ€šÃ„Ã´s Victory Is One More Source of Division | False | By Patrick Healy and Sheryl Gay Stolberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/theater/hamilton-raises-ticket-prices-the-best-seats-will-now-cost-849.html | â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Raises Ticket Prices: The Best Seats Will Now Cost $849 | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/manhattan-street-is-renamed-after-norman-rockwell.html | Manhattan Street Is Renamed After Norman Rockwell | False | By James Barron | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/soccer/brazil-overwhelms-haiti-at-copa-america.html | Brazil Overwhelms Haiti at Copa Amã©ŠÃ©rica | False | By Steve Brenner | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/theater/review-indian-summer-toes-in-the-sand-and-chemistry-in-the-air.html | Review: â€šÃ„Ã²Indian Summer,â€šÃ„Ã´ Toes in the Sand and Chemistry in the Air | False | By Charles Isherwood | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/nyregion/new-york-city-to-help-blacks-and-hispanics-attend-elite-high-schools.html | New York City to Help Blacks and Hispanics Attend Elite High Schools | False | By Elizabeth A. Harris | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/basketball/cleveland-cavaliers-golden-state-warriors-nba-finals-game-3.html | Cavs Flip the Script at Home, Routing the Warriors | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/baseball/terry-collins-mets-offense-responds-pittsburgh-pirates.html | Mets Rally in Eighth and Edge Pirates in 10 | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/sports/baseball/carlos-beltran-takes-the-yankees-on-his-aging-back.html | Carlos Beltran Takes the Yankees on His Aging Back | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/09/sports/middle-distance-star-molly-huddle-plans-to-run-new-york-marathon.html | American Distance Star Plans to Run New York City Marathon | False | By Lindsay Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/10/world/europe/emmanuel-macron-france-en-marche.html | A French Minister Who Attracts Applause and Anger Considers a Bigger Stage | False | By Adam Nossiter | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/china-should-shut-down-zombie-businesses-to-help-the-economy.html | China Should Shut Down Zombie Businesses to Help the Economy | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/the-hillary-and-bernie-road-trip.html | The Hillary and Bernie Road Trip | False | By Gail Collins | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/the-senates-confirmation-shutdown.html | The Senateâ€šÃ„Ã´s Confirmation Shutdown | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/muhammad-ali-the-political-poet.html | Muhammad Ali, the Political Poet | False | By Henry Louis Gates Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/opinion/sanders-clinton-and-er-president-trump.html | Sanders, Clinton and, er, President Trump? | False | By Nicholas Kristof | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/08/upshot/the-stock-market-is-optimistic-so-whats-your-excuse.html | The Stock Market Is Optimistic, So Whatâ€šÃ„Ã´s Your Excuse? | False | By Peter Eavis | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/10/sports/international/japan-baseball-teach-africa.html | Japanese Plant Seeds of Baseball Throughout Africa | False | By Ken Maguire | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/rugby/tough-tests-for-england-rugby-in-australia.html | Tough Tests for England as It Takes on Australia | False | By Emma Stoney | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/choosing-a-school-for-my-daughter-in-a-segregated-city.html | Choosing a School for My Daughter in a Segregated City | False | By Nikole Hannah-Jones | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/americas/drug-that-killed-prince-is-making-mexican-cartels-richer-us-says.html | Drug That Killed Prince Is Making Mexican Cartels Richer, U.S. Says | False | By Azam Ahmed | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/soccer/euro-2016-whos-playing-and-how-does-it-work.html | Euro 2016: Whoâ€šÃ„Ã´s Playing and How Does It Work? | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/movies/all-that-sex-and-blood-mr-de-palma.html | All That Sex and Blood, Mr. De Palma! | False | By Wesley Morris | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/brooklyn-apartment-sticker-shock.html | Brooklyn Apartment Sticker Shock | False | By Joyce Cohen | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/where-to-go-paris-11th-arrondissement.html | Where to Go in Parisâ€šÃ„Ã´s 11th Arrondissement | False | By Lindsey Tramuta | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/asia/japan-china-navy-protest.html | Japan Summons Chinese Envoy After Naval Ship Nears Disputed Islands | False | By Jonathan Soble | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/the-american-way-of-drinking.html | The American Way of Drinking | False | By Rosie Schaap | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/mollie-hemingway-hates-how-feminists-talk-about-sex.html | Mollie Hemingway Hates How Feminists Talk About Sex | False | By Ana Marie Cox | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/upshot/there-are-more-white-voters-than-people-think-thats-good-news-for-trump.html | There Are More White Voters Than People Think. Thatâ€šÃ„Ã´s Good News for Trump. | False | By Nate Cohn | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2019-03-22 | https://www.nytimes.com/2016/06/10/world/asia/china-dong-zijian-film-actor.html | A Rising Chinese Actor, Dong Zijian, on Where the Good Movies Are Now | False | By Amy Qin | 2019-05-06 | TX 8-789-067 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/europe/ireland-abortion-ban.html | Ireland Abortion Ban Violated Womanâ€šÃ„Ã´s Human Rights, U.N. Panel Says | False | By Sewell Chan | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/realestate/a-small-palace-as-family-home-in-coastal-suburban-lisbon.html | A Small Palace as Family Home in Coastal Suburban Lisbon | False | By Diane Daniel | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/realestate/looking-at-timber-and-seeing-the-future-of-home-and-business.html | Looking at Timber and Seeing the Future of Home and Business | False | By Laura Latham | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/automobiles/autoreviews/video-review-porsche-911-redesign-is-revved-up.html | Video Review: Porsche 911 Redesign Is Revved Up | False | By Tom Voelk | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/music/when-classical-musicians-go-digital.html | When Classical Musicians Go Digital | False | By Corinna da Fonseca-Wollheim | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/basketball/lebron-james-cleveland-cavaliers-nba-finals.html | LeBron James Leaps to Life, and the Cavs Have Hope | False | By Michael Powell | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/when-even-soccer-divides-the-french.html | When Even Soccer Divides the French | False | By Sylvie Kauffmann | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/after-a-serious-injury-leading-french-sailor-is-back.html | After a Serious Injury, Leading French Sailor Is Back | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/sailing-into-americas-cup-history-in-chicago.html | Sailing Into Americaâ€šÃ„Ã´s Cup History in Chicago | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/05/25/t-magazine/fashion/embroidery-sweaters-rachelle-hruska-macpherson.html | Old-School Embroidery, Made Cool Again | False | By Lesley M. M. Blume | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/stephen-curry-golden-state-warriors-nba-finals.html | Stephen Curry in the N.B.A. Finals: Meh | False | By Benjamin Hoffman | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/soccer/putting-brotherly-love-to-the-test.html | Putting Brotherly Love to the Test | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/soccer/for-france-great-expectations-on-and-off-field.html | For France, Great Expectations On and Off Field | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/middleeast/israel-palestinians-violence.html | Israelis Find Rare Moment of Solidarity in Aftermath of Tel Aviv Shootings | False | By Isabel Kershner | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/soccer/as-times-and-styles-change-so-do-germany-and-spain.html | As Times and Styles Change, So Do Germany and Spain | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/soccer/youthful-elan-mixed-with-veteran-savvy.html | Youthful Elan Mixed With Veteran Savvy | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/assisted-suicide-california-patients-and-doctors.html | Who May Die? California Patients and Doctors Wrestle With Assisted Suicide | False | By Jennifer Medina | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/is-it-harder-to-be-transported-by-a-book-as-you-get-older.html | Is It Harder to Be Transported By a Book As You Get Older? | False | | | TX 8-284-459 |
| 2016-06-09 | 2016-06-09 | https://www.nytimes.com/2016/06/09/fashion/5-to-watch-at-london-collections-men.html | 5 to Watch at London Collections: Men | False | By Elizabeth Paton | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/technology/uber-and-its-executives-fined-in-france.html | Uber and Its Executives Are Fined in France | False | By Mark Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/international/a-designer-unites-the-basque-country.html | A Designer Unites the Basque Country | False | By Stephen Heyman | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/09/t-magazine/entertainment/singer-mitski-puberty2-album.html | Musician to Know: The Woman Changing the Look of Indie Rock | False | By Jeff Oloizia | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/theater/james-cordens-goal-tony-awards-that-let-everyone-in-on-the-joke.html | James Cordenâ€šÃ„Ã´s Goal: Tony Awards That Let Everyone In on the Joke | False | By Dave Itzkoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/health-insurance-affordable-care-act.html | Why Do Health Costs Keep Rising? These People Know | False | By Robert Pear | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/in-defense-of-the-three-week-vacation.html | In Defense of the Three-Week Vacation | False | By Jynne Dilling | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/music/jaap-van-zweden-hong-kong-philharmonic-new-york.html | Jaap van Zweden Extends His Other Gig, 8,000 Miles from David Geffen Hall | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/automobiles/wheels/mclaren-simulator.html | Formula One Development Tool Now at Hand for the Family Sedan | False | By Nick Czap | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/after-fraud-charges-norman-seabrook-is-removed-as-head-of-jail-officers-union.html | Norman Seabrookâ€šÃ„Ã¢s Ouster as Union Chief May Complicate Overhaul at Rikers | False | By Michael Schwirtz and Michael Winerip | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/business/international/vw-manager-in-germany-is-said-to-have-pushed-for-removing-evidence.html | VW Manager in Germany Is Said to Have Pushed for Removing Evidence | False | By Jack Ewing | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/books/akhil-sharma-and-lisa-mcinerney-win-book-awards.html | Akhil Sharma and Lisa McInerney Win Book Awards | False | By Christopher D. Shea | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/caridad-china-restaurant-brooklyn.html | Caridad China Revives Old-School Flavor in Williamsburg | False | By Ligaya Mishan | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/theater/anais-mitchell-hopes-to-change-the-world-with-her-first-musical.html | Anaïâ€šÃ„Ã´s Mitchell Hopes to Change the World With Her First Musical | False | By Alexis Soloski | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/a-french-film-about-anti-semitism.html | A French Film About Anti-Semitism | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/in-lawsuit-us-says-queens-school-discriminated-against-3-black-teachers.html | In Lawsuit, U.S. Says Queens School Discriminated Against 3 Black Teachers | False | By Benjamin Weiser | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/mary-roach-by-the-book.html | Mary Roach: By the Book | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/zak-pelaccio-asian-food-backbar.html | Zak Pelaccio Revisits Malaysian Cooking in His New Restaurant | False | By Jeff Gordinier | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/muhammad-ali-name-cassius-clay-newspapers.html | In the Ring He Was Ali, but in the Newspapers He Was Still Clay | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/cleaner-political-donations.html | Cleaner Political Donations | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/tennis/rafael-nadal-wimbledon-withdrawal.html | Rafael Nadal Withdraws From Wimbledon | False | By Naila-Jean Meyers | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/how-safe-is-your-city-from-a-flood.html | How Safe Is Your City From a Flood? | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/movies/the-witch-and-five-hedy-lamarr-films-come-to-disc-casting-spells.html | â€šÃ„Ã²The Witchâ€šÃ„Ã´ and Five Hedy Lamarr Films Come to Disc, Casting Spells | False | By J. Hoberman | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/movies/at-film-forum-hailing-women-behind-the-camera.html | At Film Forum, Hailing Women Behind the Camera | False | By Andy Webster | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/sky-high-prices-for-broadway-hits-like-hamilton.html | Sky-High Prices for Broadway Hits Like â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/obama-hillary-clinton-endorsement.html | Obama Endorses Hillary Clinton, and Urges Democrats to Unite | False | By Julie Hirschfeld Davis and Jonathan Martin | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/movies/central-intelligence-buddy-cops-and-the-art-of-mismatched-pairs.html | â€šÃ„Ã²Central Intelligence,â€šÃ„Ã´ Buddy Cops and the Art of Mismatched Pairs | False | By Marc Spitz | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/science/carbon-capture-and-sequestration-iceland.html | Iceland Carbon Dioxide Storage Project Locks Away Gas, and Fast | False | By Henry Fountain | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/business/how-keeping-up-appearances-ruined-a-former-dallas-banker.html | How Keeping Up Appearances Ruined a Former Dallas Banker | False | By James B. Stewart | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/muhammad-ali-wife-lonnie-ali.html | Muhammad Ali Was Her First, and Greatest, Love | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-11 | https://www.nytimes.com/2016/06/10/sports/horse-racing/belmont-stakes-picks-exaggerator.html | Belmont Stakes 2016: Hereâ€šÃ„Ã´s Who We Think Will Win | False | By Joe Drape and Melissa Hoppert | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-14 | https://www.nytimes.com/2016/06/10/science/bees-asexual-south-africa.html | Scientists Find Genes That Let These Bees Reproduce Without Males | False | By Joanna Klein | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/middleeast/saudi-arabia-yemen-children-ban-ki-moon.html | United Nations Chief Exposes Limits to His Authority by Citing Saudi Threat | False | By Somini Sengupta | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/europe/brexit-britain-european-union-media.html | Brexit Vote Gives Tabloids Chance to Unleash Anti-European Tendencies | False | By Stephen Castle | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/dance/mia-michaels-rockettes-radio-city-music-hall.html | Rockettes Tradition, Set Free by a â€šÃ„Ã²Banshee Artistâ€šÃ„Ã´ | False | By Rebecca Milzoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/business/media/viacom-board-philippe-dauman.html | Viacom Rumblings: Stacking the Board and Maybe Remerging With CBS | False | By Emily Steel | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/second-amendment-concealed-carry.html | 2nd Amendment Does Not Guarantee Right to Carry Concealed Guns, Court Rules | False | By Adam Nagourney and Erik Eckholm | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/caesar-goodson-trial-freddie-gray-baltimore.html | Freddie Gray Died From â€šÃ„Â²Rough Rideâ€šÃ„Â´ Prosecutors Assert | False | By Sheryl Gay Stolberg and Jess Bidgood | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/ncaabasketball/jack-montague-yale-rape-lawsuit.html | Expelled Basketball Player Sues Yale | False | By Marc Tracy | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/health/zika-virus-pregnancy-who.html | Delay Pregnancy in Areas With Zika, W.H.O. Suggests | False | By Donald G. McNeil Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/business/dealbook/tighter-rules-on-remittances-put-squeeze-on-go-betweens.html | Tighter Rules on Money Transfers Put Squeeze on Businesses | False | By Elinor Comlay | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/warcraft-review.html | Review: In â€šÃ„Â²Warcraft,â€šÃ„Â´ Orcs of a Different Domain, Fighting With Heart | False | By Manohla Dargis | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/books/review-the-world-according-to-star-wars-by-cass-sunstein.html | Review: Help Me, Obi-Wan Kenobi | False | By A.O. Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/music/review-eric-comstock-waxes-worldly-wise-in-broadway-songs-at-pangea.html | Review: Eric Comstock Waxes Worldly Wise in Broadway Songs at Pangea | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-call-her-applebroog-beth-bs-portrait-of-a-still-vital-artist.html | Review: â€šÃ„Â²Call Her Applebroog,â€šÃ„Â´ Beth Bâ€šÃ„Â´s Portrait of a Still-Vital Artist | False | By Glenn Kenny | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-careful-what-you-wish-for-starring-nick-jonas-as-a-naive-teenage-lover.html | Review: â€šÃ„Â²Careful What You Wish For,â€šÃ„Â´ Starring Nick Jonas as a Naâ€šÃ„Â²ve Teenage Lover | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/2-dea-workers-convicted-over-ownership-of-strip-club-in-new-jersey.html | 2 D.E.A. Workers Convicted Over Ownership of Strip Club in New Jersey | False | By Colin Moynihan | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/dance/review-metropolitan-art-moma-new-york-historical-society.html | 3 Exhibitions Where Art Melds With Dance | False | By Alastair Macaulay | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-in-len-and-company-a-prickly-pop-producer-finds-his-solitude-interrupted.html | Review: In â€šÃ„Â²Len and Company,â€šÃ„Â´ a Prickly Pop Producer Finds His Solitude Interrupted | False | By Andy Webster | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/design/stuart-davis-heady-abstract-realist-at-the-whitney.html | Stuart Davis: A Little Matisse, a Lot of Jazz, All American | False | By Holland Cotter | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-germans-jews-a-new-generation-continues-a-difficult-conversation.html | Review: â€šÃ„Â²Germans & Jews,â€šÃ„Â´ a New Generation Continues a Difficult Conversation | False | By Ken Jaworowski | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/tikkun-review.html | Review: In â€šÃ„Â²Tikkun,â€šÃ„Â´ a Hasidic Studentâ€šÃ„Â´s Visions Merge With Metaphor | False | By A.O. Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-genius-puts-max-perkins-and-thomas-wolfe-in-a-literary-bromance.html | Review: â€šÃ„Â²Geniusâ€šÃ„Â´ Puts Max Perkins and Thomas Wolfe in a Literary Bromance | False | By A.O. Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/europe/italy-migrants-arrest-eritrea-sudan.html | Questions About Suspectâ€šÃ„Â´s Identity Circle Human Trafficking Case | False | By Christina Anderson, Jeffrey Gettleman and Elisabetta Povoledo | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-puerto-ricans-in-paris-combines-comedy-and-crime.html | Review: â€šÃ„Â²Puerto Ricans in Paris,â€šÃ„Â´ Combines Comedy and Crime | False | By Andy Webster | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-de-palma-documentary.html | Review: Brian De Palma Says He Is Hitchcockâ€šÃ„Â´s True Heir | False | By A.O. Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/social-qs-dying-family-siblings.html | Can I Meddle to Reunite My Dying Partner With His Siblings? | False | By Philip Galanes | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-last-cab-to-darwin.html | Review: Taking the Long Way Home in â€šÃ„Â²Last Cab to Darwinâ€šÃ„Â´ | False | By Daniel M. Gold | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-diary-of-a-chambermaid-stars-lea-seydoux-as-an-abused-maid.html | Review: â€šÃ„Â²Diary of a Chambermaidâ€šÃ„Â´ Stars Lâ€šÃ„Âºa Seydoux as an Abused Maid | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/where-coyotes-foxes-and-bobolinks-find-a-new-home-freshkills-park.html | Where Coyotes, Foxes and Bobolinks Find a New Home: Freshkills Park | False | By Joe Trezza | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-11 | https://www.nytimes.com/2016/06/10/business/international/volkswagen-not-alone-in-flouting-pollution-limits.html | Volkswagen Not Alone in Flouting Pollution Limits | False | By Jack Ewing | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/now-you-see-me-2-review.html | Review: â€šÃ„Â²Now You See Me 2â€šÃ„Â´ Illusionists Are Out to Save the World | False | By Jeannette Catsoulis | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/dance/review-vanessa-anspaugh-men-will-be-boys-and-sometimes-infants.html | Review: Men Will Be Boys and Sometimes Infants | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-in-king-jack-a-15-year-old-trapped-in-a-cycle-of-bullying.html | Review: In â€˜King Jack,â€™ a 15-Year-Old Trapped in a Cycle of Bullying | False | By Helen T. Verongos | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/be-somebody-review.html | Review: In â€˜Be Somebody,â€™ a Teenage Idol Goes AWOL With an Ordinary Girl | False | By Andy Webster | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/supreme-court-ruling-counters-pennsylvania-judge-on-recusal.html | Supreme Court Ruling Counters Pennsylvania Judge on Recusal | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/the-conjuring-2-review.html | Review: In â€˜The Conjuring 2,â€™ Ghostly Violence Has a British Accent | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/review-the-music-of-strangers-on-yo-yo-ma-and-the-silk-road-ensemble.html | Review: â€˜The Music of Strangers,â€™ on Yo-Yo Ma and the Silk Road Ensemble | False | By Ken Jaworowski | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/design/110-pieces-by-major-artists-go-to-menil-drawing-institute.html | 110 Pieces by Major Artists Go to Menil Drawing Institute | False | By Randy Kennedy | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/asia/ex-vice-president-of-maldives-convicted-of-trying-to-kill-president.html | Ex-Vice President of Maldives Convicted of Trying to Kill President | False | By Zaheena Rasheed and Geeta Anand | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/interfaith-marriage.html | Finding Common Ground in Interfaith Marriage | False | By Jennifer Miller | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/design/a-sothebys-specialist-defects-to-christies.html | A Sothebyâ€™s Specialist Defects to Christieâ€™s | False | By Robin Pogrebin | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/technology/tom-perkins-dies.html | Thomas J. Perkins, Pioneering Venture Capitalist in Silicon Valley, Dies at 84 | False | By Pui-Wing Tam | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/design/the-met-explores-an-islamic-dynastys-all-embracing-big-tent.html | The Met Explores an Islamic Dynastyâ€™s All-Embracing Big Tent | False | By Ken Johnson | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/therapy-for-a-vampire-review.html | Review: In â€˜Therapy for a Vampire,â€™ the Count Really Wants to Change | False | By Manohla Dargis | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/business/tesla-model-s-nhtsa-suspension-failure.html | Tesla Model S Suspension Failures Under Scrutiny by Safety Agency | False | By Neal E. Boudette | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/idaho-town-is-rattled-months-after-reports-of-a-brutal-assault.html | Idaho Town Is Rattled Months After Reports of a Brutal Assault | False | By Kirk Johnson | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-11 | https://www.nytimes.com/2016/06/10/opinion/lord-of-the-lies.html | Lord of the Lies | False | By Timothy Egan | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/how-to-heal-a-traumatized-dog-read-it-a-story.html | How to Heal a Traumatized Dog Read It a Story | False | By Andy Newman | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/business/international/a-steel-mill-lives-again-in-a-setback-for-china.html | A Steel Mill Lives Again, in a Setback for China | False | By Michael Schuman | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/television/tv-review-netflix-voltron-teletubbies.html | Ready to Form! Three Animated Reboots for Kids | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/bronx-man-who-killed-friend-then-threw-her-off-roof-gets-25-years.html | Bronx Man Who Killed Friend Then Threw Her Off Roof Gets 25 Years | False | By Rick Rojas | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/donald-trump-republicans.html | Dump-Trump Talk Returns, but Actually Doing It Wonâ€™t Be Easy | False | By Jeremy W. Peters | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/theater/review-in-lone-star-spirits-haunting-high-school-memories.html | Review: In â€˜Lone Star Spirits,â€™ Haunting High-School Memories | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/television/billy-ray-cyrus-like-miley-knows-about-reinvention.html | Billy Ray Cyrus, Like Miley, Knows About Reinvention | False | By Joe Coscarelli | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-13 | https://www.nytimes.com/2016/06/10/arts/international/david-zwirner-gallery-to-open-outpost-in-hong-kong-in-2017.html | David Zwirner Gallery to Open Outpost in Hong Kong in 2017 | False | By Amy Qin | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/ptsd-blast-waves-research.html | Research Traces Link Between Combat Blasts and PTSD | False | By Alan Schwarz | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/design/review-martin-creeds-anti-spectacle-at-the-park-avenue-armory.html | Martin Creedâ€™s Anti-Spectacle at the Park Avenue Armory | False | By Roberta Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-11 | https://www.nytimes.com/2016/06/10/arts/design/loan-of-cuban-works-to-bronx-museum-is-delayed.html | Loan of Cuban Works to Bronx Museum Is Delayed | False | By Randy Kennedy | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/theater/hamiltons-new-first-name-tony.html | Hamiltonâ€™s New First Name? Tony | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/music/review-the-vision-festival-gives-experimental-jazz-a-big-hug.html | Review: The Vision Festival Gives Experimental Jazz a Big Hug | False | By Ben Ratliff | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/design/the-artist-who-beautified-california-banks.html | The Artist Who Beautified California Banks | False | By Eve M. Kahn | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/theater/theater-listings-for-june-10-16.html | Theater Listings for June 10-16 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-11 | https://www.nytimes.com/2016/06/10/arts/design/hauser-wirth-gallery-to-take-over-former-dia-space-in-chelsea.html | Hauser & Wirth Gallery to Take Over Former Dia Space in Chelsea | False | By Robin Pogrebin | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/europe/period-full-stop-point-whatever-its-called-millennials-arent-using-it.html | Period. Full Stop. Point. Whatever Itâ€š Â„Â´s Called, Itâ€š Â„Â´s Going Out of Style | False | By Dan Bilefsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/africa/isis-surt-libya.html | U.N.-Backed Libyan Fighters Push Toward ISIS Stronghold of Surt | False | By Declan Walsh and Suliman Ali Zway | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/trump-fundraising-gop.html | Amid Party Concerns, Donald Trump Meets With His Finance Team | False | By Matt Flegenheimer and Maggie Haberman | 2016-11-07 | TX 8-284-459 |
| 2016-06-09 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/grand-jury-votes-to-charge-troy-ave-in-concert-shooting-irving-plaza.html | Grand Jury Votes to Charge Troy Ave in Concert Shooting | False | By Ashley Southall | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/europe/sergei-magnitsky-russia-vladimir-putin.html | Film About Russian Lawyerâ€š Â„Â´s Death Creates an Uproar | False | By Mark Landler | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/10/arts/music/float-rumble-rest-a-hometown-tribute-to-ali.html | â€š Â„Â²Float Rumble Rest,â€š Â„Â´ a Hometown Tribute to Ali | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/comedy-listings-for-june-10-16.html | Comedy Listings for June 10-16 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/an-american-found-in-iraq-fleeing-from-isis-is-charged.html | An American Found in Iraq Fleeing From ISIS Is Charged | False | By Eric Lichtblau | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/baseball/chris-parmelee-gets-second-footnote-in-yankees-history.html | Yankees Pick Up Sweep but Lose Parmelee to Injury | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/12listingswe.html | Things to Do in the Hudson Valley, June 11 Through June 19 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/elizabeth-warren-hillary-clinton-donald-trump.html | Elizabeth Warren Endorses Clinton and Goes Taunt-for-Taunt With Trump | False | By Jennifer Steinhauer | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/03listingsnj.html | Things to Do in New Jersey, June 11 Through June 19 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/judge-rejects-request-for-retrial-of-2003-murder-case.html | Judge Rejects Request for Retrial of 2003 Murder Case | False | By Alan Feuer | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/03listingsli.html | Things to Do on Long Island, June 11 Through June 19 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/12listingsct.html | Things to Do in Connecticut, June 11 Through June 19 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/movies/movie-listings-for-june-10-16.html | Movie Listings for June 10-16 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/politics/defense-secretary-seeks-to-find-and-keep-those-with-key-expertise.html | Defense Secretary Seeks to Find and Keep Those With Key Expertise | False | By Michael S. Schmidt | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/nyregion/fiancee-of-drowned-kayaker-said-he-had-postponed-wedding-officer-testifies.html | Fiancâ€š Â©e of Drowned Kayaker Said He Postponed Wedding, Officer Testifies | False | By Lisa W. Foderaro | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/world/americas/peru-pedro-kuczynski-keiko-fujimori.html | Pedro Kuczynski Declares Victory Over Keiko Fujimori for Peru Presidency | False | By Andrea Zarate and Nicholas Casey | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/muhammad-ali-prayer-service-louisville-kentucky.html | Prayer Service for Muhammad Ali Draws Thousands to Hometown Arena | False | By Ken Belson | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/music/pop-rock-listings-for-june-10-16.html | Pop & Rock Listings for June 10-16 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/music/jazz-listings-for-june-10-16.html | Jazz Listings for June 10-16 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/music/classical-music-listings-for-june-10-16.html | Classical Music Listings for June 10-16 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/dance/dance-listings-for-june-10-16.html | Dance Listings for June 10-16 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/theater/review-shining-city-is-brighter-with-matthew-broderick.html | Review: â€š Â„Â²Shining Cityâ€š Â„Â´ Is Brighter With Matthew Broderick | False | By Ben Brantley | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/us/national-briefing.html | National Briefing | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/design/museum-gallery-listings-for-june-10-16.html | Museum & Gallery Listings for June 10-16 | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/around-town-for-june-10-16.html | Around Town for June 10-16 | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/spare-times-for-children-listings-for-june-10-16.html | Spare Times for Children Listings for June 10-16 | False | By Laurel Graeber | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/11/sports/manohar-aich-indian-bodybuilder-who-was-mr-universe-in-52-dies.html | Manohar Aich, 4-Foot-11 Bodybuilder Known as the Pocket Hercules, Dies at 103 | False | By Geeta Anand | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/baseball/mlb-draft-phillies-mickey-moniak.html | Phillies Draft Mickey Moniak, a Sweet-Swinging Outfielder, With No. 1 Pick | False | By Benjamin Hoffman | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/hockey/san-jose-sharks-pittsburgh-penguins-stanley-cup-game-5.html | After a Frantic First Period, a Goalie Shines and the Sharks Stay Alive | False | By Dave Caldwell | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/baseball/curtis-granderson-imperfect-leadoff-hitter-powers-mets-over-brewers.html | Curtis Granderson, Imperfect Leadoff Hitter, Powers Mets Over Brewers | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/sports/soccer/expansion-arrives-at-euro-2016-and-newcomers-cheer.html | Expansion Arrives at Euro 2016, and Newcomers Cheer | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/dont-force-students-to-sign-away-their-rights.html | Donâ€šÃ„Ã´t Force Students to Sign Away Their Rights | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/the-unity-illusion.html | The Unity Illusion | False | By David Brooks | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/hillary-and-the-horizontals.html | Hillary and the Horizontals | False | By Paul Krugman | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/cuomo-v-citizens-united.html | Cuomo v. Citizens United | False | | | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/will-big-coal-pay-to-clean-up-its-messes.html | Will Big Coal Pay to Clean Up Its Messes? | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/opinion/when-feminists-take-on-judges-over-rape.html | When Feminists Take On Judges Over Rape | False | By Estelle B. Freedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/testing-the-first-micro-apartments-in-new-york-city.html | Tiny Home Test Drive | False | By Penelope Green | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/what-if-ptsd-is-more-physical-than-psychological.html | What if PTSD Is More Physical Than Psychological? | False | By Robert F. Worth | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/politics/hillary-clinton-presidential-race.html | What Hillary Clintonâ€šÃ„Ã´s To-Do List Might Look Like Now | False | By Alexander Burns | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/modern-love-learning-humanity-from-dogs.html | Learning Humanity From Dogs | False | By Pauls Toutonghi | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-19 | https://www.nytimes.com/2016/06/12/fashion/grayson-perry-male-identity.html | The Man in the Pink Floral Dress | False | By Elizabeth Paton | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/politics/hillary-clinton-obama.html | Where to, Hillary? How Clinton Is Relying on President Obamaâ€šÃ„Ã´s Help | False | By Michael D. Shear and Patrick Healy | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/business/media/greed-passion-lust-betrayal-and-the-olympics-in-between.html | Greed, Passion, Lust, Betrayal, and the Olympics in Between | False | By David Segal | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/new-york-city-agency-teaches-doctors-to-speak-for-the-dead.html | Learning to Speak for the Dead | False | By Winnie Hu | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/writers-for-30-rock-and-the-mindy-project-have-lots-of-plot-twists.html | Plenty of Plot Twists for Two â€šÃ„Â³Mindy Projectâ€šÃ„Â´ Writers | False | By Michael M. Grynbaum | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/europe-and-the-unthinkable.html | Europe and the Unthinkable | False | By Roger Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/soccer/euro2016-belgium-golden-generation-seeks-breakthrough.html | Belgiumâ€šÃ„Ã´s Golden Generation Seeks Breakthrough in Euro 2016 | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-14 | https://www.nytimes.com/2016/06/14/health/pain-treatment-er-alternative-opioids.html | An E.R. Kicks the Habit of Opioids for Pain | False | By Jan Hoffman | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/autoracing/formula-one-drivers-rossi-huelkenberg-lift-careers-with-wins-elsewhere.html | Formula One Drivers Lift Their Careers With Wins Elsewhere | False | By Brad Spurgeon | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/a-delicate-matter-in-the-examination-room.html | A Delicate Matter in the Examination Room | False | As told to Sehba Sarwar | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/judge-john-hodgman-on-living-with-a-gross-mother-in-law.html | Judge John Hodgman on Living With a Gross Mother-in-Law | False | By John Hodgman | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/business/media/soledad-obrien-seek-out-the-curious-and-the-fastidious.html | Soledad Oâ€šÃ„Ã´Brien: Seek Out the Curious and the Fastidious | False | By Adam Bryant | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/how-to-overcome-aquaphobia.html | How to Overcome Aquaphobia | False | By Malia Wollan | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/magazine/the-5-29-16-issue.html | The 5.29.16 Issue | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/dealbook/line-ipo-japan-us.html | Line, Japanese Messaging App, Plans Summer I.P.O. | False | By Paul Mozur | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/jobs/ready-to-settle-a-cubicle-cold-war-and-looking-for-a-strategy.html | Ready to Settle a Cubicle Cold War, and Looking for a Strategy | False | By Rob Walker | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/your-money/some-income-the-irs-doesnt-need-to-know-about.html | Some Income the I.R.S. Doesnâ€šÃ„Â´t Need to Know About | False | By Ann Carrns | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/how-to-fix-feminism.html | How to Fix Feminism | False | By Judith Shulevitz | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/your-money/deciding-if-a-financial-adviser-is-right-for-the-job.html | Deciding if a Financial Adviser Is Right for the Job | False | By Paul Sullivan | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-13 | https://www.nytimes.com/2016/06/09/nyregion/metropolitan-diary-alis-note-to-a-little-girl.html | Aliâ€šÃ„Â´s Note to a Little Girl | False | By Michael Zdyrko | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/10/t-magazine/fashion/bella-freud-fashion-designer.html | The Unconsciously Chic Influences of Sigmund Freudâ€šÃ„Â´s Great-Granddaughter | False | By Lindsay Talbot | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/the-principal-madrid-hotel-review.html | A Rising Star of Madrid Night Life with a Prime Address | False | By Andrew Ferren | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/travel/instock-amsterdam-restaurant-review.html | Amsterdam Restaurant Takes Food From Wasted to Tasted | False | By Diane Daniel | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/your-money/getting-a-reverse-mortgage-but-not-from-a-celebrity.html | Getting a Reverse Mortgage, but Not From a Celebrity | False | By Ron Lieber | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/drinking-with-the-neighbors.html | Drinking With the Neighbors | False | By Alyson Krueger | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-13 | https://www.nytimes.com/2016/06/11/us/write-an-essay-and-you-can-own-my-newspaper-vermont-man-says.html | Write an Essay, and You Can Own My Newspaper, Vermont Man Says | False | By Christopher Mele | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/10/arts/television/great-british-baking-show-season-3-pbs-premiere-date.html | â€šÃ„Â²The Great British Baking Showâ€šÃ„Â´ Will Return on July 1 to PBS | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/dealbook/guy-hands-abandons-legal-battle-with-citigroup-over-emi.html | Guy Hands Abandons Legal Battle With Citigroup Over EMI | False | By Chad Bray | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/upshot/the-overinflated-fear-of-being-priced-out-of-housing.html | The Overinflated Fear of Being Priced Out of Housing | False | By Robert J. Shiller | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/europe/kaspersky-lab-russia-cybercrime-internet.html | A Russian Cybersleuth Battles the â€šÃ„Â²Dark Agesâ€šÃ„Â´ of the Internet | False | By Neil MacFarquhar | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/music/dixie-chicks-return-tour.html | The Dixie Chicks, Long Past Making Nice | False | By Alan Light | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/design/a-hollywood-white-house-for-interesting-times.html | A Hollywood White House for Interesting Times | False | By Mary Jo Murphy | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/international/glastonbury-in-england-and-dark-mofo-in-tasmania-global-arts-guide.html | Glastonbury in England and Dark Mofo in Tasmania Global Arts Guide | False | Compiled by Christopher D. Shea | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/tesla-motors-model-s-suspension.html | For Tesla Owner, Losing a Wheel Was Just the First Surprise | False | By Neal E. Boudette and Annalyn Kurtz | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/retired-rikers-captain-convicted-in-beating-of-inmate.html | 3 More Officers Convicted in 2012 Beating of an Inmate at Rikers Island | False | By Winnie Hu and Kate Pastor | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/hockey/gordie-howe-dies-detroit-red-wings.html | Gordie Howe, Mr. Hockey for the Red Wings, Dies at 88 | False | By Richard Goldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/your-money/prescription-drug-abuse-among-older-adults-is-harder-to-detect.html | Prescription Drug Abuse Among Older Adults Is Harder to Detect | False | By Constance Gustke | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/the-new-arab-wars-by-marc-lynch.html | â€šÃ„Â²The New Arab Wars,â€šÃ„Â´ by Marc Lynch | False | By Ian Fisher | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/theater/harry-potter-play-says-live-owls-will-no-longer-be-used-in-show.html | â€šÃ„Â²Harry Potterâ€šÃ„Â´ Play Says Live Owls Will No Longer be Used in Show | False | By Christopher D. Shea | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/in-praise-of-forgetting-by-david-rieff.html | â€Å¸Â³In Praise of Forgetting,â€Å¸Â´ by David Rieff | False | By Gary J. Bass | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/who-cooked-adam-smiths-dinner-by-katrine-marcal.html | â€Å¸Â³Who Cooked Adam Smithâ€Å¸Â´s Dinner?â€Å¸Â´ by Katrine Marä'sÅYal | False | By Annie Lowrey | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/elizabeth-the-forgotten-years-by-john-guy.html | â€Å¸Â³Elizabeth: The Forgotten Years,â€Å¸Â´ by John Guy | False | By Stacy Schiff | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/the-end-of-american-childhood-by-paula-s-fass.html | â€Å¸Â³The End of American Childhood,â€Å¸Â´ by Paula S. Fass | False | By Judith Warner | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/helping-children-succeed-by-paul-tough.html | Octoberâ€Å¸Â´s Book Club Pick: â€Å¸Â³Helping Children Succeed,â€Å¸Â´ by Paul Tough | False | By Kevin Carey | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/the-big-picture-by-sean-carroll.html | â€Å¸Â³The Big Picture,â€Å¸Â´ by Sean Carroll | False | By Anthony Gottlieb | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/the-book-of-esther-by-emily-barton.html | â€Å¸Â³The Book of Esther,â€Å¸Â´ by Emily Barton | False | By Dara Horn | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/goodnight-beautiful-women-by-anna-noyes.html | â€Å¸Â²Goodnight, Beautiful Women,â€Å¸Â´ by Anna Noyes | False | By Elizabeth Poliner | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/aeneid-book-vi-by-seamus-heaney.html | â€Å¸Â²Aeneid Book VI,â€Å¸Â´ by Seamus Heaney | False | By Karl Kirchwey | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/the-sport-of-kings-by-c-e-morgan.html | â€Å¸Â³The Sport of Kings,â€Å¸Â´ by C. E. Morgan | False | By Jaimy Gordon | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/portrait-of-a-mentor.html | Portrait of a Mentor | False | By John Williams | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/middleeast/syria-united-nations-food-aid-daraya.html | Besieged Syrian Town Gets First Food Aid Since 2012, Then Gets Bombed | False | By Hwaida Saad and Rick Gladstone | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/review-the-green-and-the-black-by-gary-sernovitz-and-more.html | Oil | False | By Matthew L. Wald | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/david-swinsons-the-second-girl-and-more.html | David Swinsonâ€Å¸Â´s â€Å¸Â³The Second Girl,â€Å¸Â´ and More | False | By Marilyn Stasio | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/stephen-kings-end-of-watch.html | Stephen Kingâ€Å¸Â´s â€Å¸Â²End of Watchâ€Å¸Â´ | False | By Denise Mina | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/smoke-by-dan-vyleta.html | â€Å¸Â²Smoke,â€Å¸Â´ by Dan Vyleta | False | By Charles Finch | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/hockey/gordie-howe-luminary-modesty.html | A Hockey Luminary, Gordie Howe Glowed With Modesty | False | By George Vecsey | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/far-from-campus-a-different-kind-of-violence-against-women.html | Far From Campus, a Different Kind of Violence Against Women | False | By Ginia Bellafante | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/design/diving-into-conservation-at-world-oceans-weekend.html | Diving Into Conservation at World Oceans Weekend | False | By Laurel Graeber | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-10 | https://www.nytimes.com/2016/06/10/arts/television/whats-on-tv-friday.html | Whatâ€Å¸Â´s on TV Friday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/business/woes-for-itt-a-for-profit-school-bode-worse-for-its-students.html | Woes for ITT, a For-Profit School, Bode Worse for Its Students | False | By Gretchen Morgenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/soft-serve-ice-cream.html | Soft Serve Without the Ice Cream Maker | False | By Melissa Clark | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/martin-luther-king-in-connecticut-closer-to-a-promised-land.html | Martin Luther King in Connecticut: Closer to a Promised Land | False | By Clay Risen | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/who-gets-to-be-angry.html | Who Gets to Be Angry? | False | By Roxane Gay | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/science/climate-change-french-floods.html | Quick Analysis Finds Effect of Climate Change in French Floods | False | By Henry Fountain | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-13 | https://www.nytimes.com/2016/06/11/arts/dance/new-york-live-arts-season-to-include-bill-t-jones.html | Bill T. Jones Plans Premiere for New York Live Arts | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/a-full-floor-above-park-avenue-for-59-million.html | A Full Floor Above Park Avenue for $59 Million | False | By Vivian Marino | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/media/gawker-bankruptcy-sale.html | Gawker, Filing for Bankruptcy After Hulk Hogan Suit, Is for Sale | False | By Sydney Ember | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/campaign-stops/the-indelible-stain-of-donald-trump.html | The Indelible Stain of Donald Trump | False | By Peter Wehner | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/industrial-elegance-in-soho.html | Industrial Elegance in SoHo | False | By Vivian Marino | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/croquetas-crab-cake-recipe.html | A Crab Cake Ready for the Summer Party Circuit | False | By David Tanis | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/books/review/first-dads-by-joshua-kendall.html | â€˜First Dads,â€™ by Joshua Kendall | False | By Daniel Jones | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/airlines-cuba-direct.html | U.S. Approves 6 Airlines for Direct Flights to Cuba | False | By Julie Hirschfeld Davis | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/t-magazine/ts-new-beauty-issue-ways-of-seeing.html | Tâ€™s New Beauty Issue: Ways of Seeing | False | By Deborah Needleman | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/theater/hamilton-costs-too-much-youre-in-luck.html | â€˜Hamiltonâ€™ Costs Too Much? Here Are Some (Cheaper) Alternatives | False | By Ben Brantley and Charles Isherwood | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/a-jackson-heights-co-op-that-aims-to-preserve.html | A Jackson Heights Co-op That Aims to Preserve | False | By Michelle Higgins | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/science/milky-way-light-pollution-dark-skies.html | Light Pollution Masks the Milky Way for a Third of the Worldâ€™s Population | False | By Nicholas St. Fleur | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/europe/dusseldorf-germany-refugee-shelter-ramadan.html | Fire at Refugee Shelter in Germany Followed a Dispute Over Ramadan, Police Say | False | By Melissa Eddy | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/at-home-with-danielle-brooks-of-orange-is-the-new-black-at-home.html | At Home with Danielle Brooks, of â€˜Orange Is the New Blackâ€™ | False | By Joanne Kaufman | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/design/reinventing-the-international-center-of-photography-for-the-selfie-age.html | Reinventing the International Center of Photography for the Selfie Age | False | By Philip Gefter | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/television/tv-review-ride-norman-reedus-hidden-america.html | In 3 New Travel Series, the Comic, the Solemn and the Vroom! | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/asia/5-get-life-sentences-in-india-for-rape-of-danish-woman-in-2014.html | 5 Get Life Sentences in India for Rape of Danish Woman in 2014 | False | By Hari Kumar and Nida Najar | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/the-war-of-the-future-picture-big-armies-and-many-fronts.html | The War of the Future? Picture Big Armies and Many Fronts | False | By Helene Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/health/zika-virus-outbreak-united-states.html | Officials Preparing for Zika Virus to Spread in the U.S. | False | By Sabrina Tavernise | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/yes-there-have-been-aliens.html | Yes, There Have Been Aliens | False | By Adam Frank | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/bryndon-cook-solange-starchild-and-the-new-romantic.html | Playing for Solange While Living in a Dorm | False | By Adrienne Gaffney | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-13 | https://www.nytimes.com/2016/06/13/theater/review-the-purple-lights-of-joppa-illinois-revels-in-unease.html | Review: â€˜The Purple Lights of Joppa Illinoisâ€™ Revels in Unease | False | By Ben Brantley | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/europe/replica-of-noahs-ark-is-damaged-in-oslo-harbor-collision.html | Replica of Noahâ€™s Ark Is Damaged in Oslo Harbor Collision | False | By Henrik Pryser Libell | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/americas/brazil-corruption-dilma-rousseff-operation-car-wash.html | At the Birthplace of a Graft Scandal, Brazilâ€™s Crisis Is on Full Display | False | By Andrew Jacobs and Paula Moura | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/gang-violence-in-chicago.html | Gang Violence in Chicago | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/review-at-village-social-in-mount-kisco-making-some-noise.html | Review: At Village Social in Mount Kisco, Making Some Noise | False | By Alice Gabriel | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/lenient-sentence-for-rape-at-stanford.html | Lenient Sentence for Rape at Stanford | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/review-katerina-ristorante-italiano-in-great-neck.html | Review: Katerina Ristorante Italiano in Great Neck | False | By Joanne Starkey | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/review-at-guilford-mooring-smooth-sailing-after-weathering-storms.html | Review: At Guilford Mooring, Smooth Sailing After Weathering Storms | False | By Sarah Gold | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/americas/peru-keiko-fujimori.html | Keiko Fujimori Concedes in Peruâ€™s Presidential Election | False | By Nicholas Casey | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/full-faith-and-credit-christian-groups-unite-against-predatory-lending.html | Full Faith and Credit: Christian Groups Unite Against Predatory Lending | False | By Mark Oppenheimer | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/more-transparency-in-ticket-sales-and-no-more-bots.html | More Transparency in Ticket Sales, and No More Bots | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/for-the-alt-right-the-message-is-in-the-punctuation.html | For the Alt-Right, the Message Is in the Punctuation | False | By Amanda Hess | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/crackers-taralli-recipe-a16.html | Italyâ€™s Answer to Potato Chips? Taralli, of Course | False | By Julia Moskin | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/music/women-rule-at-ojai-festival-unannounced.html | Women Rule at Ojai Festival, Unannounced | False | By Zachary Woolfe | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/donald-trump-racism-and-the-rule-of-law.html | Donald Trump, Racism and the Rule of Law | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-13 | https://www.nytimes.com/2016/06/11/arts/dance/la-dance-project-forms-partnership-with-luma-foundation.html | L.A. Dance Project Forms Partnership With Luma Foundation | False | By Roslyn Sulcas | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/dance/review-balanchine-and-beyond-and-going-beyond-isnt-easy.html | Review: â€˜Balanchine and Beyond,â€™ and Going Beyond Isnâ€™t Easy | False | By Alastair Macaulay | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/asia/obama-us-forces-taliban.html | Obama Loosens Restrictions on U.S. Forces Fighting Taliban in Afghanistan | False | By Matthew Rosenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/movies/moma-apologizes-for-dropping-a-film-critical-of-north-korea.html | MoMA Apologizes for Dropping a Film Critical of North Korea | False | By Robert S. Boynton | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/pastrami-is-the-priority-at-these-old-school-new-jersey-delis.html | Pastrami Is the Priority at These Old-School New Jersey Delis | False | By Marissa Rothkopf Bates | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/soccer/a-late-winner-and-a-perfect-start-for-a-cautious-france-at-euros.html | A Late Winner, and a Perfect Start for a Cautious France at Euros | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/review-in-how-to-bury-a-saint-bocce-the-tarantella-and-relationships.html | Review: In â€˜How to Bury a Saint,â€™ Bocce, the Tarantella and Relationships | False | By Sylviane Gold | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/review-west-side-story-returns-to-paper-mill-playhouse-after-25-years.html | Review: â€˜West Side Storyâ€™ Returns to Paper Mill Playhouse After 25 Years | False | By Michael Sommers | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/design/last-chance-warhol-basquiat-and-other-history-lessons.html | Last Chance: Warhol, Basquiat and Other History Lessons | False | By Roberta Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/theater/review-go-down-moses-romeo-castellucis-mostly-wordless-story-of-abandonment.html | Review: â€˜Go down, Moses,â€™ Romeo Castellucciâ€™s Mostly Wordless Story of Abandonment | False | By Laura Collins-Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/review-the-forgotten-woman-in-sag-harbor-is-an-ode-to-opera.html | Review: â€˜The Forgotten Womanâ€™ in Sag Harbor Is an Ode to Opera | False | By Aileen Jacobson | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/a-little-girl-lost-then-found-more-than-a-century-later.html | A Little Girl Lost, Then Found More Than a Century Later | False | By Carol Pogash | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/the-child-migrants-of-africa.html | The Child Migrants of Africa | False | By Ashley Gilbertson | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/studying-the-tiger-swallowtail-a-familiar-sight-flitting-in-the-city.html | Studying the Tiger Swallowtail, a Familiar Sight Flitting in the City | False | By Dave Taft | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/new-york-food-and-the-people-who-make-it.html | New York Food and the People Who Make It | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/student-body-president-can-graduate-university-of-chicago-says.html | Student Body President Can Graduate, University of Chicago Says | False | By Anemona Hartocollis | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/small-relics-of-a-colossal-disaster.html | Small Relics of a Colossal Disaster | False | By Bill Schulz | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/europe/britain-migrant-lithuanian-chicken-catchers.html | British Judge Orders Proper Pay for Exploited Migrant Workers | False | By Sewell Chan | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/la-caye-means-home-in-haitian-creole-and-it-shows.html | La Caye Means â€˜Homeâ€™ in Haitian Creole, and It Shows | False | By Emily Brennan | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/comic-book-heroine-to-make-puerto-rico-proud.html | Comic-Book Heroine to Make Puerto Rico Proud | False | By George Gene Gustines | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/how-sandy-alderson-mets-general-manager-spends-his-sundays.html | How Sandy Alderson, Mets General Manager, Spends His Sundays | False | By Clay Risen | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/vinyl-mania-cant-save-the-greenwich-village-record-stores.html | Vinyl Mania Canâ€™t Save the Greenwich Village Record Stores | False | By Jim Farber | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/technology/apple-starts-to-woo-its-app-developers.html | Apple Starts to Woo Its App Developers | False | By Vindu Goel and Katie Benner | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/tennis/maria-sharapova-suspension-meldonium.html | Maria Sharapova Bungled Her Doping Case, but Her Appeal Has a Chance | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/toyota-names-vehicles-that-still-have-faulty-airbags.html | Toyota Names Vehicles That Still Have Faulty Airbags | False | By Hiroko Tabuchi | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/at-westchester-airport-bald-eagles-and-their-friends-dare.html | At Westchester Airport, Where Bald Eagles (and Their Friends) Dare | False | By Christine Negroni | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/national-briefing.html | National Briefing | False | | | TX 8-284-459 |
| 2016-06-10 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/politics/hillary-clinton-supporters-push-to-define-donald-trump-early.html | Hillary Clinton Supporters Push to Define Donald Trump Early | False | By Nick Corasaniti | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-13 | https://www.nytimes.com/2016/06/12/arts/dance/review-brooks-moving-company-hews-to-safe-uniformity.html | Review: Brooks Moving Company, Hewing to Uniformity | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/wildfire-awakens-the-sorrow-of-an-arizona-town-still-scarred-by-loss.html | Wildfire Awakens the Sorrow of an Arizona Town Still Scarred by Loss | False | By Fernanda Santos | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-10 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/energy-environment/coal-production-decline.html | Coal Production Plummets to Lowest Level in 35 Years | False | By Clifford Krauss | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/police-seek-arsonist-after-attacks-on-2-staten-island-churches.html | Police Seek Arsonist After Attacks on 2 Staten Island Churches | False | By Ashley Southall | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/hockey/stanley-cup-finals-san-jose-sharks-penguins-martin-jones.html | A Humble Shield Safeguards the Sharksâ€™ Net | False | By Chris Gordon | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/ban-ki-moons-thankless-position.html | Ban Ki-moonâ€™s Thankless Position | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/an-invitation-to-abuse-by-check-cashing-stores.html | An Invitation to Abuse by Check-Cashing Stores | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/world/europe/vigilante-patrols-in-parts-of-europe-where-few-migrants-set-foot.html | Vigilantes Patrol Parts of Europe Where Few Migrants Set Foot | False | By Miroslava Germanova, Boryana Dzhambazova and Helene Bienvenu | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/media/gawkers-appeal-in-sale-may-be-its-e-commerce-potential.html | Gawkerâ€™s Appeal in Sale May Be Its E-Commerce Potential | False | By John Herrman | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/politics/trump-clinton-campaign.html | Hillary Clinton and Donald Trump Call Each Other Unfit for Presidency | False | By Alan Rappeport and Ashley Parker | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/business/drug-makers-former-employees-accused-of-shady-dealings-with-doctors.html | Drug Makerâ€™s Former Employees Accused of Shady Dealings With Doctors | False | By Katie Thomas | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/cassius-clay-defeats-sonny-liston-eat-your-words.html | Cassius Clay Defeats Sonny Liston: â€˜Eat Your Wordsâ€™ | False | By Robert Lipsyte | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/basketball/lebron-james-cleveland-cavaliers-nba-finals.html | LeBron James Awards Game Balls to Friends and Foes | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/contest-to-fill-rangels-seat-its-old-vs-new.html | Contest to Fill Rangelâ€™s Seat: Itâ€™s Old vs. New | False | By William Neuman | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/muhammad-ali-grew-into-many-roles.html | Muhammad Ali Grew Into Many Roles | False | By Robert Lipsyte | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/muhammad-ali-funeral-procession-louisville.html | Through the Streets of Muhammad Aliâ€™s Childhood Home, a Final Send-Off | False | By Ken Belson and Jim Dwyer | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/muhammad-ali-funeral.html | A Stirring Farewell to Muhammad Ali, Just as He Scripted It | False | By Jim Dwyer | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/it-was-better-to-bern-out.html | It Was Better to Bern Out | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/mr-muhammad-ali-has-just-refused-to-be-inducted.html | â€˜Mr. Muhammad Ali Has Just Refused to Be Inductedâ€™ | False | By Robert Lipsyte | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/how-a-clerk-spared-muhammad-ali-from-prison.html | How a Clerk Spared Muhammad Ali From Prison | False | By Dave Anderson | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/joe-frazier-beats-muhammad-ali-in-fight-of-century.html | Joe Frazier Beats Muhammad Ali in â€˜Fight of Centuryâ€™ | False | By Dave Anderson | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/the-snobs-and-me.html | The Snobs and Me | False | By Jennifer Weiner | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/isnt-honesty-the-best-policy.html | Isnâ€™t Honesty the Best Policy? | False | By Tammy Duckworth | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-13 | https://www.nytimes.com/2016/06/11/books/morton-white-philosopher-of-holistic-pragmatism-dies-at-99.html | Morton White, Philosopher of Holistic Pragmatism, Dies at 99 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/title-retained-after-ugly-end-to-the-thrilla-in-manila.html | Title Retained After Ugly End to the â€˜Thrilla in Manilaâ€™ | False | By Dave Anderson | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/construction-company-guilty-of-manslaughter-in-immigrant-workers-death.html | Construction Company Guilty of Manslaughter in Immigrant Workerâ€™s Death | False | By David W. Chen | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/baseball/yankees-chris-parmelee-will-miss-at-least-a-month-with-hamstring-injury.html | Yankeesâ€™ Parmelee Will Miss at Least a Month With Hamstring Injury | False | By Zach Schonbrun | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/soccer/against-paraguay-americans-plan-to-play-an-aggressive-match.html | Against Paraguay, Americans Plan to Play an Aggressive Match | False | By Agence France-Presse | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/opinion/what-hamilton-forgets-about-alexander-hamilton.html | What â€˜Hamiltonâ€™ Forgets About Hamilton | False | By Jason Frank and Isaac Kramnick | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/horse-racing/american-pharoah-belmont-no-triple-crown-this-year.html | No Triple Crown This Year, but an American Pharoah Effect | False | By Melissa Hoppert | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/theater/review-stories-eugene-oneill-told-when-he-was-very-young.html | Review: Stories Eugene Oâ€šÃ„Ã´Neill Told When He Was Very Young | False | By Ken Jaworowski | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/muhammad-ali-turns-vulnerability-into-strength-at-96-olympics.html | Muhammad Ali Turns Vulnerability Into Strength at â€šÃ„Ã´96 Olympics | False | By George Veesey | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/honor-at-the-united-nations-recognizes-the-international-reach-of-a-legendary-figure.html | Honor at the United Nations Recognizes the International Reach of a Legendary Figure | False | By William C. Rhoden | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/memos-suggest-city-hall-knew-of-nursing-homes-sale-early.html | Memos Imply That City Hall Knew of Nursing Home Deal | False | By J. David Goodman | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/a-sport-comes-with-a-curse.html | A Sport Comes With a Curse | False | By Dave Anderson | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/michael-hubbard-alabama-house-speaker-is-convicted-of-12-felony-ethics-charges.html | Michael Hubbard, Alabama House Speaker, Is Convicted on 12 Felony Ethics Charges | False | By Alan Blinder | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/a-comeback-chant-ali-bomaye.html | A Comeback Chant: â€šÃ„Ã²Ali, Bomayeâ€šÃ„Ã´ | False | By Dave Anderson | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/a-champions-retreat.html | A Championâ€šÃ„Ã´s Retreat | False | By Dave Anderson | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/baseball/even-the-mets-marvel-at-drafting-two-long-islanders.html | Even the Mets Marvel at Drafting Two Long Islanders | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/gowanus-canal-cleanup-could-evict-brooklyn-film-studio.html | Gowanus Canal Cleanup Could Evict Brooklyn Film Studio | False | By Eli Rosenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/nyregion/a-mellower-belmont-stakes-brings-out-the-regulars.html | A Mellower Belmont Stakes Brings Out the Regulars | False | By Samantha Schmidt and Megan Jula | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/basketball/golden-state-warriors-cleveland-cavaliers-nba-finals-game-4.html | Warriors Win and Move a Game Away From the N.B.A. Title | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/sports/baseball/matt-harveys-confidence-grows-and-the-mets-defeat-milwaukee-brewers.html | Matt Harveyâ€šÃ„Ã´s Confidence Grows, and the Mets Scratch Out a Victory | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/design/steve-wolfe-a-painter-of-books-by-their-covers-dies-at-60.html | Steve Wolfe, a Painter of Books by Their Covers, Dies at 60 | False | By Margalit Fox | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/pageoneplus/corrections-june-11-2016.html | Corrections: June 11, 2016 | False | | | TX 8-284-459 |
| 2016-06-11 | 2016-06-11 | https://www.nytimes.com/2016/06/11/us/guns-elderly-dementia-alzheimers.html | Another Delicate Topic With Aging: When Is It Time to Give Up Guns? | False | By Julie Turkewitz | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/technology/the-chinese-hackers-in-the-back-office.html | The Chinese Hackers in the Back Office | False | By Nicole Perlroth | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/internet-technology-phones-introspection.html | The End of Reflection | False | By Teddy Wayne | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/style/stephanie-danler-sweetbitter-day-out.html | Day Drinking With the â€šÃ„Ã²Sweetbitterâ€šÃ„Ã´ Author Stephanie Danler | False | By Leah Rozen | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/prom-dresses-african-style.html | Rocking It on Prom Night, African Style | False | By Ruth La Ferla | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/bernie-sanders-campaign-jeff-weaver.html | Will This Guy Shut Off the Lights in the Sanders Campaign? | False | By Alessandra Stanley | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/donald-trump-atlantic-city.html | How Donald Trump Bankrupted His Atlantic City Casinos, but Still Earned Millions | False | By Russ Buettner and Charles V. Bagli | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/in-a-corner-of-the-everglades-a-way-of-life-ebbs.html | In a Corner of the Everglades, a Way of Life Ebbs | False | By Lizette Alvarez | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/realestate/when-a-big-branch-falls-who-takes-it-away.html | When a Big Branch Falls, Who Takes It Away? | False | By Ronda Kaysen | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/asia/narendra-dabholkar-india.html | India Holds Suspect in Killing of Narendra Dabholkar, an Anti-Mystic Activist | False | By Ellen Barry | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/technology/navigating-fertility-clinics-with-a-click.html | Navigating Fertility Clinics With a Click | False | By Glenn Rifkin | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/asia/australia-mh370-malaysia-airlines.html | Australia Reconsiders How Far Flight 370 May Have Flown | False | By Keith Bradsher | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/your-money/gas-is-going-up-but-maybe-not-enough.html | Gas Is Going Up, but Maybe Not Enough | False | By Jeff Sommer | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/jobs/a-knife-sharpener-who-went-from-the-garage-to-the-grindstone.html | A Knife Sharpener Who Went From the Garage to the Grindstone | False | As told to Patricia R. Olsen | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/politics/meg-whitman-likens-donald-trump-to-fascists-at-republican-retreat.html | Meg Whitman Likens Donald Trump to Fascists, Shaking G.O.P.â€šÃ„Â´s Brief Truce | False | By Ashley Parker and Maggie Haberman | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/technology/in-silicon-valley-suburbs-calls-to-limit-the-soaring-rents.html | In Silicon Valley Suburbs, Calls to Limit the Soaring Rents | False | By Conor Dougherty | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/europe/while-young-britons-favor-staying-in-eu-they-arent-big-on-voting.html | While Young Britons Favor Staying in E.U., They Arenâ€šÃ„Â´t Big on Voting | False | By Kimiko de Freytas-Tamura | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/nyregion/kenneth-axelson-who-troubleshot-new-york-citys-fiscal-crisis-dies-at-93.html | Kenneth Axelson, Who Troubleshot New York Cityâ€šÃ„Â´s Fiscal Crisis, Dies at 93 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/television/uncle-buck-on-abc-makes-a-nanny-out-of-the-man.html | â€šÃ„Â²Uncle Buckâ€šÃ„Â´ on ABC Makes a Nanny Out of the Man | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/design/the-evolution-of-louise-fishman-brash-and-fierce.html | The Evolution of Louise Fishman, Brash and Fierce | False | By Holland Cotter | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/asia/china-higher-education-for-the-poor-protests.html | China Tries to Redistribute Education to the Poor, Igniting Class Conflict | False | By Javier C. Hernâ€šÃ„Â°ndez | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/music/norgard-in-new-york-celebrates-per-norgard.html | Norgard in New York Celebrates Per Norgard | False | By Vivien Schweitzer | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/dance/hip-hop-and-empathy-absolutely-free-at-river-to-river.html | Hip-Hop and Empathy, Absolutely Free at River to River | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/music/the-cure-hits-new-york-with-three-shows-at-the-garden.html | The Cure Hits New York With Three Shows at the Garden | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/christina-grimmie-singer-on-the-voice-dies-in-shooting-at-concert.html | Man Who Shot Christina Grimmie, a Singer on â€šÃ„Â²The Voice,â€šÃ„Â´ Is Identified | False | By Liam Stack | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/music/van-morrison-ossie-egyptian-lover-vaughan-reissues.html | CD Reissues: Van Morrison, Sarah Vaughan and More | False | By Jon Pareles, Ben Ratliff, Jon Caramanica and Nate Chinen | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/business/the-source-of-passion.html | The Source of Passion | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/business/whats-fair-in-401-k-s.html | Whatâ€šÃ„Â´s Fair in 401(k)â€šÃ„Â´s? | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/politics/women-white-house-clinton-geraldine-ferraro.html | To Understand Clintonâ€šÃ„Â´s Moment, Consider That It Came 32 Years After Ferraroâ€šÃ„Â´s | False | By Alison Mitchell | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/soccer/euro-2016-copa-america-stadium-tunnels.html | Soccer Teams Raise the Curtain on the Live Show in Stadium Tunnels | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/baseball/pittsburgh-pirates-playoffs.html | With Playoff Drought Over, Pittsburgh Pirates Are Meticulous About Advancing | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/dreams-of-my-muslim-son.html | Dreams of My Muslim Son | False | By Muhammad H. Zaman | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/the-russian-peasants-workout.html | The Russian Peasantâ€šÃ„Â´s Workout | False | By Jeremy Hastings | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/a-corruption-crusade-in-guatemala.html | A Corruption Crusade in Guatemala | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/helping-children-thrive.html | Helping Children Thrive | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/when-auto-dealers-profit-from-bias.html | When Auto Dealers Profit From Bias | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/girl-squad.html | Girl Squad | False | By Maureen Dowd | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/the-first-gay-president.html | The First Gay President? | False | By Frank Bruni | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/the-gops-latino-crucible.html | The G.O.P.â€šÃ„Â´s Latino Crucible | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/dear-conservatives-you-can-go-green-again.html | Dear Conservatives, You Can Go Green Again | False | By Richard Conniff | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/is-it-a-crime-to-be-poor.html | Is It a Crime to Be Poor? | False | By Nicholas Kristof | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/laid-off-americans-required-to-zip-lips-on-way-out-grow-bolder.html | Laid-Off Americans, Required to Zip Lips on Way Out, Grow Bolder | False | By Julia Preston | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/campaign-stops/how-to-be-a-great-vice-president.html | How to Be a Great Vice President | False | By Justin S. Vaughn | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/opinion/sunday/should-i-make-my-daughter-clean-her-room.html | Should I Make My Daughter Clean Her Room? | False | By Judy Batalion | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/golf/us-open-oakmont-country-club-ditches.html | Oakmontâ€šÃ„Ã´s Water Hazards Have No Water but Sink Golfers Just the Same | False | By Bill Pennington | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/basketball/andre-iguodala-nba-finals-golden-state-warriors-cleveland-cavaliers.html | Andre Iguodala Could Repeat as M.V.P. of N.B.A. Finals | False | By Benjamin Hoffman | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/muhammad-ali-inspires-writers-in-life-and-death.html | Muhammad Ali Inspires Writers in Life and Death | False | By Richard Sandomir | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/muhammad-ali-fought-as-if-he-would-live-forever.html | Inside the Ring or Out, Muhammad Ali Fought as if He Would Live Forever | False | By Thomas Hauser | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/middleeast/freed-from-prison-zainab-al-khawaja-flees-bahrain.html | Freed From Prison, Zainab al-Khawaja Flees Bahrain | False | By Kareem Fahim | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/hockey/gordie-howe-and-his-sons-were-the-power.html | Recalling a Time When Gordie Howe and His Sons Were the Power | False | By Gerald Eskenazi | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/horse-racing/belmont-park-alarm-system.html | With Siren and Flashing Lights, Belmont Has a Model Alert System | False | By Melissa Hoppert | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/hockey/cleveland-may-get-champion-after-all-thanks-to-the-monsters.html | Cleveland Realizes a Championship After All, Thanks to the Monsters | False | By Dave Caldwell | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/asia/china-body-transplant.html | Doctorâ€šÃ„Ã´s Plan for Full-Body Transplants Raises Doubts Even in Daring China | False | By Didi Kirsten Tatlow | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/horse-racing/creator-wins-the-belmont-stakes-triple-crown-exaggerator.html | Creator Wins the Belmont Stakes | False | By Joe Drape | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/asia/south-korean-families-watch-ferrys-salvaging-hoping-truth-surfaces.html | South Korean Families Watch Ferryâ€šÃ„Ã´s Salvaging, Hoping Truth Surfaces | False | By Choe Sang-Hun | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/asia/bangladesh-arrests-over-3000-to-halt-attacks.html | Bangladesh Arrests Over 3,000 to Halt Attacks | False | By Julfikar Ali Manik and Geeta Anand | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/us/politics/americas-appellate-lawyer-recaps-5-years-of-legal-high-drama.html | Americaâ€šÃ„Ã´s Appellate Lawyer Recaps 5 Years of Legal â€šÃ„Ã²High Dramaâ€šÃ„Ã´ | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-11 | 2016-06-12 | https://www.nytimes.com/2016/06/12/world/europe/amid-ongoing-strikes-garbage-and-resentment-pile-up-in-france.html | As Strikes Continue in France, Garbage and Resentment Pile Up | False | By Adam Nossiter | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/baseball/weather-and-milwaukee-brewers-leave-the-mets-scorched.html | A Rare Start and Sweltering Weather Leave the Mets Feeling Scorched | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/soccer/us-advances-to-copa-america-quarterfinals-after-surviving-an-ejection.html | U.S. Advances to Copa Amãˆrica Quarterfinals After Surviving an Ejection | False | By Andrew Das | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/baseball/justin-verlander-conquers-his-bronx-demons-at-last.html | Once Bedeviled, Justin Verlander Conquers His Bronx Demons | False | By Zach Schonbrun | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/sports/roger-federer-falls-on-his-favorite-surface-to-dominic-thiem.html | Roger Federer Falls on His Favorite Surface to Dominic Thiem | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/leslie-patterson-william-silverman.html | Leslie Patterson, William Silverman | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/ashley-chavis-devin-vermeulen.html | Ashley Chavis, Devin Vermeulen | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/jacqueline-goodwin-alexander-degann.html | Jacqueline Goodwin, Alexander Degann | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/shivani-kalia-nilesh-patel.html | Shivani Kalia, Nilesh Patel | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/elizabeth-brodsky-zachary-portin.html | Elizabeth Brodsky, Zachary Portin | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/ariana-witkin-louis-bergholz.html | Ariana Witkin, Louis Bergholz | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/elizabeth-schrott-adam-abel.html | Elizabeth Schrott, Adam Abel | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/kyle-gallary-michael-leahy.html | Kyle Gallary, Michael Leahy | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/christina-ruotolo-kunal-nandy.html | Christina Ruotolo, Kunal Nandy | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/juliette-bouissou-alan-klipper.html | Juliette Bouïˆssˆou, Alan Klipper | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/kathleen-collins-christopher-peterson.html | Kathleen Collins, Christopher Peterson | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/britany-salsbury-jonathan-noble.html | Britany Salsbury, Jonathan Noble | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/kerri-carle-benjamin-brierley.html | Kerri Carle, Benjamin Brierley | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/margot-genvert-alexander-tanenbaum.html | Margot Genvert, Alexander Tanenbaum | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/elizabeth-sherlock-lewis-geoffrey-tollett.html | Elizabeth Sherlock Lewis, Geoffrey Tollett | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/emily-driscoll-garret-overlock.html | Emily Driscoll, Garret Overlock | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/cara-sipprelle-jakefield-merrill.html | Cara Sipprelle, Jakefield Merrill | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/despina-tsevdos-dimitri-zavos.html | Despina Tsevdos, Dimitri Zavos | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/vanessa-goldstein-avinash-khachane.html | Vanessa Goldstein, Avinash Khachane | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/monica-wendel-christopher-dunlap.html | Monica Wendel, Christopher Dunlap | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/amanda-defiore-michael-singer.html | Amanda DeFiore, Michael Singer | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/camille-mathieu-eric-daub.html | Camille Mathieu, Eric Daub | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/adrienne-stillman-jacob-krausz.html | Adrienne Stillman, Jacob Krausz | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/catherine-spina-brigham-hyde.html | Catherine Spina, Brigham Hyde | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/olivia-magowan-nicholas-shea.html | Olivia Magowan, Nicholas Shea | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/meghan-dubyak-timothy-belknap.html | Meghan Dubyak, Timothy Belknap | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/ashley-young-paul-masella.html | Ashley Young, Paul Masella | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/caroline-young-nicholas-fall.html | Caroline Young, Nicholas Fall | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/amanda-delong-sean-mccormick.html | Amanda DeLong, Sean McCormick | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/shannon-mattingly-jon-nathanson.html | Shannon Mattingly, Jon Nathanson | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/julie-karaba-peter-siegal.html | Julie Karaba, Peter Siegal | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/carolyn-plunkett-sean-neuhaus.html | Carolyn Plunkett, Sean Neuhaus | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/lindsay-burke-joe-naughton.html | Lindsay Burke, Joe Naughton | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/margaret-lind-and-mark-newey-married.html | Margaret Lind and Mark Newey: A Message Never Mailed but Delivered | False | By Jaclyn Peiser | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/rebecca-kaden-scott-friedman.html | Rebecca Kaden, Scott Friedman | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/jennifer-wong-joseph-liu.html | Jennifer Wong, Joseph Liu | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/jeffrey-behrens-oussama-zahr.html | Jeffrey Behrens, Oussama Zahr | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/christina-carter-zachary-adams.html | Christina Carter, Zachary Adams | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/fashion/weddings/daria-foner-kjell-wangensteen.html | Daria Foner, Kjell Wangensteen | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/pageoneplus/corrections-june-12-2016.html | Corrections: June 12, 2016 | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s on TV Sunday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/orlando-nightclub-shooting.html | Orlando Gunman Attacks Gay Nightclub, Leaving 50 Dead | False | By Lizette Alvarez and Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-14 | https://well.blogs.nytimes.com/2016/06/12/churchgoers-may-live-longer/ | Churchgoers May Live Longer | False | By Nicholas Bakalar | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/soccer/euro-2016-england-russia-missed-opportunities-great-escape.html | In Euro 2016, Russiaâ€šÃ„Â´s Great Escape Earns Draw With England | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/world/asia/shanghai-pudong-airport-explosion-wounds-4.html | Explosion Wounds 4 at Airport in Shanghai | False | By Keith Bradsher and Chris Buckley | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/golf/dustin-johnson-what-me-worry.html | Dustin Johnson: What, Me Worry? | False | By Jeff Shain | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/golf/a-south-african-golfer-on-the-way-up.html | A South African Golfer on the Way Up | False | By Jeff Shain | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/dj-doctor-dre-is-waging-a-public-battle-with-diabetes.html | D.J. Doctor Drâ€šÃ„Â© Is Waging a Public Battle With Diabetes | False | By David Gonzalez | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/technology/cable-industry-mobilizes-lobbying-army-to-block-fcc-moves.html | Cable Industry Mobilizes Lobbying Army to Block F.C.C. Moves | False | By Cecilia Kang | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-12 | https://www.nytimes.com/2016/06/12/jobs/stephanie-hill-wings-wigs-silk-roses-and-a-little-heavy-artillery.html | Stephanie Hill: Wings, Wigs, Silk Roses and a Little Heavy Artillery | False | As told to Patricia R. Olsen | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/design/owner-of-a-modigliani-portrait-named-in-panama-papers-says-its-not-nazi-loot.html | Owner of a Modigliani Portrait Is Adamant the Work Isnâ€šÃ„Â´t Nazi Loot | False | By Doreen Carvajal | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/politics/trump-clinton-sanders-shooting-reaction.html | Donald Trump Seizes on Orlando Shooting and Repeats Call for Temporary Ban on Muslim Migration | False | By Jonathan Martin | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/theater/tony-awards.html | Tony Awards Hail â€šÃ„Â´Hamiltonâ€šÃ„Â´ and Denounce Hate | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/politics/president-obama-expresses-outrage-over-massacre-at-nightclub.html | After Nightclub Massacre, Obama Expresses Outrage and a Familiar Lament | False | By Michael D. Shear | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/movies/conjuring-2-beats-this-years-curse-of-summer-sequels.html | â€šÃ„Â´Conjuring 2â€šÃ„Â´ Beats This Yearâ€šÃ„Â´s Curse of Summer Sequels | False | By Brooks Barnes | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/the-scope-of-the-orlando-carnage.html | The Scope of the Orlando Carnage | False | By Frank Bruni | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/design/the-luminato-festival-turns-a-former-power-plant-into-a-creative-engine.html | The Luminato Festival Turns a Former Power Plant Into a Creative Engine | False | By Shaun Pett | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/dance/review-alvin-ailey-american-dance-theater-debuts-two-new-works.html | Review: Alvin Ailey American Dance Theater Debuts Two New Works | False | By Brian Seibert | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/last-call-at-orlando-club-and-then-the-shots-rang-out.html | Last Call at Pulse Nightclub, and Then Shots Rang Out | False | By Marc Santora | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/books/review-susan-faludi-in-the-darkroom.html | Review: Father Was a Vicious Bully. Then He Became a Woman. | False | By Jennifer Senior | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/world/europe/ukraine-shields-gay-rights-parade-from-repeat-of-violence.html | Ukraine Shields Gay Rights Parade From Repeat of Violence | False | By Alisa Sopova | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/television/review-alien-ants-become-washington-insiders-in-braindead.html | Review: Alien Ants Become Washington Insiders in â€šÃ„Â´BrainDeadâ€šÃ„Â´ | False | By James Poniewozik | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/music/review-a-dark-haunting-work-by-michael-hersch-gets-a-premiere.html | Review: A Dark, Haunting Work by Michael Hersch Gets a Premiere | False | By Vivien Schweitzer | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/international/new-chapter-for-classic-paris-bookstore-books-printed-on-demand.html | New Chapter for Classic Paris Bookstore: Books Printed on Demand | False | By Ciara Nugent | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/music/review-ny-phil-biennials-ambitious-wrap-up-from-boulez-to-bolcom.html | Review: NY Phil Biennialâ€šÃ„Â´s Ambitious Wrap-Up, From Boulez to Bolcom | False | By Anthony Tommasini | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/the-national-tragedy-in-orlando.html | The National Tragedy in Orlando | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/horse-racing/belmont-american-pharoah-triple-crown-nyquist.html | A Year After American Pharoahâ€šÃ„Â´s Triumph, an Exciting Belmont Is a Letdown | False | By Joe Drape | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/orlando-gunman-used-assault-rifle-with-military-roots-police-say.html | Orlando Gunman Used Assault Rifle With Military Roots, Police Say | False | By C. J. Chivers | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/treasury-auctions-set-for-the-week-of-june-13.html | Treasury Auctions Set for the Week of June 13 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/baseball/manager-terry-collins-sick-mets-lose-to-milwaukee-brewers.html | With Manager Terry Collins Ailing, Mets Fall to the Brewers | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/baseball/tigers-pitcher-michael-fulmer-drops-yankees-back-under-500.html | Tigers Pitcher Michael Fulmer Drops Yankees Back Under .500 | False | By Wayne Epps Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/politics/bernie-sanders-campaign.html | Bernie Sanders Refuses to Concede Nomination to Hillary Clinton | False | By Yamiche Alcindor | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/apple-to-woo-developers-and-fed-to-hold-monthly-meeting.html | The Week Ahead: Apple to Woo Developers, and Fed to Hold Monthly Meeting | False | By The New York Times | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/a-victim-looks-back-on-a-crime-with-hope-not-fear.html | A Victim Looks Back on a Crime With Hope, Not Fear | False | By Michael Wilson | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/dealbook/hedge-fund-managers-work-to-stanch-loss-of-investors.html | Hedge Fund Managers Work to Stanch Loss of Investors | False | By Alexandra Stevenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/brock-turner-stanford-rape.html | Court Papers Give Insight Into Stanford Sex Assault | False | By Thomas Fuller | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/world/americas/john-jairo-velasquez-colombia-youtube-pablo-escobar.html | The Colombian Hit Man Who Became a YouTube Star | False | By Christopher Mele and Sandra E. Garcia | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/world/americas/windsor-residents-caught-in-shadow-of-bridge-that-isnt-built-yet.html | Canadian Neighborhood Rots in the Shadow of an Unborn Bridge to Detroit | False | By Ian Austen | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/anemic-new-york-legislature-may-be-more-active-at-end-of-session.html | Anemic New York Legislature May Be More Active at End of Session | False | By Jesse McKinley | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/media/when-the-lone-ranger-and-gracie-allen-pitched-their-sponsors-products.html | When the Lone Ranger and Gracie Allen Pitched Their Sponsorsâ€šÃ„Â´ Products | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/north-dakotans-reconsider-a-corporate-farming-ban-and-their-values.html | North Dakotans Reconsider a Corporate Farming Ban, and Their Values | False | By Julie Bosman | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/technology/a-computer-security-start-up-turns-the-tables-on-hackers.html | A Computer Security Start-Up Turns the Tables on Hackers | False | By Nicole Perlroth | 2016-11-07 | TX 8-284-459 |
| 2016-06-12 | 2016-06-13 | https://www.nytimes.com/2016/06/13/theater/tony-award-winners.html | Tony Award Winners | False | Compiled by Zach Wichter | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/12/nyregion/metropolitan-diary-mrs-sprats-ultimate-demise-at-katzs-deli.html | Mrs. Spratâ€šÃ„Â´s Ultimate Demise at Katzâ€šÃ„Â´s Deli | False | By Lou Craft | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/basketball/warriors-draymond-green-suspended-for-game-5-after-lebron-james-episode.html | Warriorsâ€šÃ„Â´ Draymond Green Suspended for Game 5 After LeBron James Episode | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/media/gawkers-general-counsel-takes-on-a-leadership-role.html | Gawkerâ€šÃ„Â´s General Counsel Takes On a Leadership Role | False | By Sydney Ember | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/andrew-cuomos-anti-free-speech-move-on-bds.html | Andrew Cuomoâ€šÃ„Â´s Anti-Free Speech Move on B.D.S. | False | By Daniel Sieradski | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/bill-simmons-prepares-to-stand-up-to-sports-incorporated.html | Bill Simmons Prepares to Stand Up to Sports Incorporated | False | By Jim Rutenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/world/europe/a-london-subway-experiment-please-dont-walk-up-the-escalator.html | A London Subway Experiment: Please Donâ€šÃ„Â´t Walk Up the Escalator | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/soccer/euro-2016-fan-fighting-russia-england-germany-ukraine.html | At Euro, Fights Keep the Focus Off the Field, a Day After an Alarming Melee | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/a-game-of-musical-chairs-played-with-schools-divides-the-upper-west-side.html | A Game of Musical Chairs, Played With Schools, Divides the Upper West Side | False | By Kate Taylor | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/baseball/tickets-on-phones-a-hang-up-for-some-yankees-fans.html | Tickets on Phones? Itâ€šÃ„Â´s a Big Hang-Up for Some Yankee Fans | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/at-stonewall-inn-a-gay-rights-landmark-a-vigil-in-pride-and-anger.html | At Stonewall Inn, a Gay Rights Landmark, a Vigil in Pride and Anger | False | By Noah Remnick | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/amid-doping-and-death-a-push-to-improve-the-welfare-of-horse-racings-involuntary-heroes.html | A Push to Improve Welfare of Horse Racingâ€šÃ„Â´s Involuntary Heroes | False | By William C. Rhoden | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/orlando-omar-mateen-isis.html | Was Orlando Shooter Really Acting for ISIS? For ISIS, Itâ€šÃ„Â´s All the Same | False | By Rukmini Callimachi | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/dealbook/blue-coat-to-sell-itself-to-symantec-abandoning-ipo-plans.html | Blue Coat to Sell Itself to Symantec, Abandoning I.P.O. Plans | False | By Michael J. de la Merced | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/orlando-attack-roils-gay-community.html | Orlando Attack Roils Gay Community, Painfully Accustomed to Violence | False | By Sheryl Gay Stolberg | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/us/omar-mateen-early-signs-of-promise-then-abuse-and-suspected-terrorist-ties.html | Omar Mateen: From Early Promise to F.B.I. Surveillance | False | By Alan Blinder, Jack Healy and Richard A. Oppel Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/baseball/on-old-timers-day-yankees-mull-whats-ahead.html | As Yankees Honor the Past on Old-Timersâ€šÃ„Â´ Day, Their Prospects Look Murky | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/in-6-hours-4-are-killed-in-separate-shootings-in-new-york-city.html | In 6 Hours, 4 Are Killed in Separate Shootings in New York City | False | By Rick Rojas | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/soccer/mexico-soccer-coach-juan-carlos-osorio-copa-america.html | Mexicoâ€šÃ„Â´s Soccer Coach Climbs Ladder of Success, a Rung at a Time | False | By Joseph Dâ€šÃ„Â´Hippolito | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/business/walgreens-cuts-ties-to-blood-testing-company-theranos.html | Walgreens Cuts Ties to Blood-Testing Company Theranos | False | By Reed Abelson and Andrew Pollack | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/hockey/pittsburgh-penguins-finish-off-san-jose-sharks-to-win-stanley-cup.html | Penguins Finish Off Sharks to Win Stanley Cup | False | By David Pollak | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/nyregion/puerto-rican-pride-shines-in-parade-despite-the-islands-woes.html | Puerto Rican Pride Shines in Parade Despite the Islandâ€šÃ„Â´s Woes | False | By Sarah Maslin Nir and Samantha Schmidt | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/television/tony-awards-polished-night-of-selling-broadway.html | The Tonys: A Polished Night of Selling Broadway, With Nods to a Tragedy | False | By Mike Hale | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/orlando-shooting-victims-updates.html | 49 Lives Lost to Horror in Orlando: Mostly Young, Gay and Latino | False | By Nick Madigan, Benjamin Mueller and Sheryl Gay Stolberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/sports/golf/ernie-elss-inner-voice-sons-autism.html | Ernie Elsâ€šÃ„Â´s Inner Voice Was Quieted When His Son Was Slow to Speak | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/asia/china-zhou-shifeng.html | Police in China Want Rights Lawyer Prosecuted on Subversion Charge | False | By Chris Buckley | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/reusable-shopping-bags.html | Reusable Shopping Bags | False |  | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/issues-raised-by-the-lawsuits-against-gawker.html | Issues Raised by the Lawsuits Against Gawker | False |  | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/music-at-penn-station.html | Music at Penn Station | False |  | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/down-and-out-and-voteless-in-ohio.html | Down and Out and Voteless in Ohio | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/campaign-stops/donald-trumps-mormon-problem.html | Donald Trumpâ€šÃ„Â´s Mormon Problem | False | By McKay Coppins | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/a-challenge-to-new-yorks-broken-parole-board.html | A Challenge to New Yorkâ€šÃ„Â´s Broken Parole Board | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/a-party-agrift.html | A Party Agrift | False | By Paul Krugman | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/the-world-could-end-aids-if-it-tried.html | The World Could End AIDS if It Tried | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/south-koreas-misogyny.html | South Koreaâ€šÃ„Â´s Misogyny | False | By Se-Woong Koo | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/upshot/which-labor-market-data-should-you-believe.html | Which Labor Market Data Should You Believe? | False | By Binyamin Appelbaum | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/a-haven-for-new-york-city-relics-saved-from-the-trash-heap-in-connecticut.html | A Haven for New York Relics Saved From the Trash Heap. In Connecticut. | False | By Corey Kilgannon | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/sex-object-a-memoir-and-shrill-notes-from-a-loud-woman.html | â€šÃ„Â´Sex Object: A Memoirâ€šÃ„Â´ and â€šÃ„Â´Shrill: Notes From a Loud Womanâ€šÃ„Â´ | False | By Dayna Tortorici | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://well.blogs.nytimes.com/2016/06/13/transsexualism-as-a-fact-of-nature/ | Being Transgender as a Fact of Nature | False | By Jane E. Brody | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-26 | https://www.nytimes.com/2016/06/15/travel/rio-2016-olympics-cheap-flights.html | Zika Fears and Political Chaos Keeping Rio Olympics Affordable | False | By Nell McShane Wulfhart | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/13/science/science-take-video-polar-bears.html | Video From a Polar Bearâ€šÃ„Â´s Point of View | False | By James Gorman | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/africa/oscar-pistorius-sentence.html | Oscar Pistorius Is Unfit to Testify at Sentencing, Psychologist Says | False | By Sewell Chan | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/orlando-omar-mateen-pulse-florida-donald-trumps-america.html | Orlando and Trumpâ€šÃ„Â´s America | False | By Roger Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/science/forensic-science-body-farm.html | What Dead Pigs Canâ€šÃ„Â´t Teach Us About â€šÃ„Â²C.S.I.â€šÃ„Â´ | False | By Erica Goode | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/autoracing/huge-gap-separates-formula-ones-rich-from-the-poor.html | Huge Gap Separates Formula Oneâ€šÃ„Â´s Rich From the Poor | False | By Brad Spurgeon | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/middleeast/qatar-convicts-dutch-woman-rape.html | Qatar Convicts Dutch Woman Who Reported Rape but Will Let Her Return Home | False | By Dan Bilefsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-16 | https://www.nytimes.com/2016/06/14/fashion/fashion-tony-awards.html | The Tony Awards Make a Fashion Statement | False | By Vanessa Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/asia/shanghai-airport-explosion-debt.html | Suspect in Shanghai Airport Blast Was Mired in Gambling Debts, Police Say | False | By Chris Buckley | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/dealbook/microsoft-to-buy-linkedin-for-26-2-billion.html | Microsoft Buys LinkedIn for $26.2 Billion, Reasserting Its Muscle | False | By Nick Wingfield | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/a-father-and-son-cultivate-training-excellence.html | A Father and Son Cultivate Training Excellence | False | By Ryan Goldberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/predicting-racing-success-genetically.html | Predicting Racing Success Genetically | False | By Ryan Goldberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/retired-officer-fatally-shoots-man-queens-bar.html | Retired Officer Fatally Shoots Man During Robbery Attempt at Queens Bar | False | By Rick Rojas | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/trophy-hunting-fees-do-little-to-help-threatened-species-report-says.html | Trophy Hunting Fees Do Little to Help Threatened Species, Report Says | False | By Jada F. Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/americas/mexico-city-cars-pollution.html | Haze Returns to Mexico City, Where Not Driving Is Hardly an Option | False | By Elisabeth Malkin | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/music/lincoln-center-report-we-entertain-educate-accept-tax-dollars.html | Lincoln Center Report: We Entertain, Educate, Accept Tax Dollars | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/soccer/handball-brazil-vs-peru-copa-america.html | Peru Gets Away With a Hand Ball and Eliminates Brazil | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/asia/afghanistan-pakistan-torkham-border-crossing.html | Afghanistan and Pakistan Exchange Heavy Gunfire Along Border | False | By Ismail Khan and Rod Nordland | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-16 | https://www.nytimes.com/2016/06/14/technology/personaltech/keeping-an-iphone-online-when-the-signal-is-weak.html | Keeping an iPhone Online When the Signal Is Weak | False | By J. D. Biersdorfer | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/obama-supreme-court-merrick-garland.html | Study Calls Snub of Obamaâ€šÃ„Â´s Supreme Court Pick Unprecedented | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/movies/bill-murray-to-receive-the-mark-twain-prize-for-humor.html | Bill Murray to Receive the Mark Twain Prize for Humor | False | By Dave Itzkoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/supreme-court-rules-against-puerto-rico-in-debt-restructuring-case.html | Supreme Court Rejects Puerto Rico Law in Debt Restructuring Case | False | By Adam Liptak and Mary Williams Walsh | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-13 | https://www.nytimes.com/2016/06/13/opinion/debating-the-armenian-genocide.html | Debating the Armenian Genocide | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/europe/france-labor-law-cgt.html | Franceâ€šÃ„Â´s Largest Labor Union May Have Overplayed Its Hand | False | By Celestine Bohlen | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/pates-de-fruits-20-degrees-chocolates.html | Jewel-Like Pâ€šÃ¢tes de Fruits From Locally Grown Berries | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/donald-trump-hillary-clinton-speeches.html | Blaming Muslims After Attack, Donald Trump Tosses Pluralism Aside | False | By Jonathan Martin and Alexander Burns | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/fortnum-and-mason-williams-sonoma.html | Fortnum & Mason Ventures Across the Ocean | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/scented-candles-watermelon.html | The Watermelon as Centerpiece | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/wheat-bread-la-brea-bakery.html | 3 New Heirloom Breads From La Brea Bakery | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/wusthof-knife-nakiri.html | Nakiri, a Japanese Knife Designed for Vegetables | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/obama-orlando-shooter-isis.html | Obama Says Orlando Gunman Was Probably a Homegrown Extremist | False | By Julie Hirschfeld Davis | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/gluten-free-pasta-black-beans.html | Black Pasta, but Not From Squid Ink | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/europe/britain-brexit-turkey-eu.html | Britainâ€šÃ„Ã´s â€šÃ„Ã²Brexitâ€šÃ„Ã´ Debate Inflamed by Worries That Turkey Will Join E.U. | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/basketball/is-stephen-curry-the-future-or-just-an-exception.html | Is Stephen Curry Changing Basketball, or Just Owning It? | False | By Harvey Araton | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/upshot/compare-these-gun-death-rates-the-us-is-in-a-different-world.html | Comparing Gun Deaths by Country: The U.S. Is in a Different World | False | By Kevin Quealy and Margot Sanger-Katz | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/start-ups-selling-seats-on-private-jets-dont-always-make-it.html | Start-Ups Selling Seats on Private Jets Donâ€šÃ„Ã´t Always Make It | False | By Matt Krupnick | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/europe/king-henry-i-buried-parking-richard-iii.html | Search Is On for King Henry I, Who May Be Buried Under a Parking Lot | False | By Dan Bilefsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/music/paul-simon-drake-beyonce-billboard-chart.html | Drake and Beyoncé Get New Company on the Chart: Paul Simon | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/science/readers-reactions.html | Readersâ€šÃ„Ã´ Reactions | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/design/clark-art-institute-announces-new-leader-from-dallas-museum.html | Clark Art Institute Announces New Leader, From Dallas Museum | False | By Randy Kennedy | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/science/a-water-shooting-face-reading-fish.html | A Face-Reading Fish | False | By Nicholas Bakalar | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/dealbook/libyan-fund-claims-goldman-sachs-exploited-its-financial-naivete.html | Libyan Fund Claims Goldman Sachs Exploited Its Financial Naïveté | False | By Chad Bray | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/science/petra-platform-sarah-parcak.html | Monumental Piece of the Old, Old City of Petra | False | By Nicholas Bakalar | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/science/samuel-wasser-dna-elephants-ivory.html | Samuel K. Wasser, a Scientific Detective Tailing Poachers | False | By Claudia Dreifus | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-17 | https://www.nytimes.com/2016/06/14/arts/dance/swan-lake-and-its-32-fouettes.html | â€šÃ„Ã²Swan Lake,â€šÃ„Ã´ and Its 32 Fouettéâ€šÃ„Ã©s | False | By Alastair Macaulay | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/science/insects-dont-need-noses-to-sense-a-stench.html | Insects Donâ€šÃ„Ã´t Need Noses to Sense a Stench | False | By C. Claiborne Ray | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/governor-cuomo-and-the-bds-movement.html | Governor Cuomo and the B.D.S. Movement | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-16 | https://www.nytimes.com/2016/06/16/fashion/oprah-winfrey-lin-manuel-miranda-and-james-corden-party-after-the-tony-awards.html | Oprah Winfrey, Lin-Manuel Miranda and Other Tony Winners Party All Night | False | By Jacob Bernstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/when-poverty-and-homelessness-are-criminalized.html | When Poverty and Homelessness Are Criminalized | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/soccer/euro-2016-player-ratings.html | Soccer Player Ratings: â€šÃ„Ã²The First Thing Anyone Talks Aboutâ€šÃ„Ã´ | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-22 | https://www.nytimes.com/2016/06/15/dining/zadies-oyster-room-nyc-marco-canora.html | The Secret to Zadieâ€šÃ„Ã´s Poached Oysters? Seaweed | False | By Jeff Gordinier | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/reeling-after-the-orlando-massacre.html | Reeling After the Orlando Massacre | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-19 | https://www.nytimes.com/2016/06/14/us/gay-bars-history.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Sacredâ€šÃ„Ã´: A Gay Refuge, Turned Into a War Zone | False | By Michael Barbaro | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/brexit-vote-has-foreign-workers-in-service-jobs-on-edge.html | â€šÃ„Ã²Brexitâ€šÃ„Ã´ Vote Has European Workers in Britain Unsure of Future | False | By Liz Alderman | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/television/tv-review-animal-kingdom-tnt.html | Review: In â€šÃ„Ã²Animal Kingdom,â€šÃ„Ã´ a Crime Family That Surfs and Steals | False | By Mike Hale | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/soccer/zlatan-ibrahimovic-sweden-ireland-euro-2016.html | Zlatan Ibrahimovic Wills Sweden Forward Once More | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/television/review-uncle-buck-stars-mike-epps-in-one-more-reboot-of-the-errant-nanny.html | Review: â€šÃ„Ã²Uncle Buckâ€šÃ„Ã´ Stars Mike Epps in One More Reboot of the Errant Nanny | False | By James Poniewozik | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/television/review-wrecked-on-tbs-finds-comedy-in-a-desperate-situation.html | Review: â€šÃ„Ã²Wrecked,â€šÃ„Ã´ on TBS, Finds Comedy in a Desperate Situation | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/orlando-aftermath-red-flags-yet-legally-able-to-buy-a-gun.html | Orlando Aftermath: Red Flags, Yet Legally Able to Buy a Gun | False | By Michael Luo | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://well.blogs.nytimes.com/2016/06/13/dizzy-and-disoriented-with-no-cure-in-sight-2/ | Dizzy and Disoriented, With No Cure in Sight | False | By Brian Platzer | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/africa/border-clashes-between-ethiopia-and-eritrea-heighten-fears-of-war.html | Border Clashes Between Ethiopia and Eritrea Heighten Fears of War | False | By Jeffrey Gettleman | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/music/review-young-lovers-imprisoned-by-technology-in-the-cell.html | Review: Young Lovers Imprisoned by Technology in â€šÃ„Â"The Cellâ€šÃ„Â´ | False | By James R. Oestreich | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/baseball/mets-terry-collins-cleared-to-return.html | Manager Terry Collins Cleared to Return to Mets | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/europe/globally-orlando-attack-strikes-now-familiar-fault-lines.html | Globally, Orlando Attack Strikes Now-Familiar Fault Lines | False | By Jim Yardley | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/science/weasels-are-built-for-the-hunt.html | Weasels Are Built for the Hunt | False | By Natalie Angier | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/books/review-homegoing-by-yaa-gyasi.html | Review: In â€šÃ„Â"Homegoing,â€šÃ„Â" What Slavery Costs One Family | False | By Michiko Kakutani | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/music/international-anthem-makaya-mccraven-review.html | Review: Makaya McCraven Turns Improvisation Into Jazz Suites With New Jams | False | By Ben Ratliff | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/television/atx-television-festival-five-years.html | Norman Lear and Aaron Sorkin Help ATX Festival Reach New Heights | False | By Jeremy Egner | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/technology/apple-to-offer-app-developers-access-to-siri-and-imessage.html | Apple to Offer App Developers Access to Siri and iMessage | False | By Vindu Goel | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/health/malnutrition-and-obesity-coexist-in-many-countries-report-finds.html | Malnutrition and Obesity Coexist in Many Countries, Report Finds | False | By Donald G. McNeil Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/technology/microsoft-takes-aims-at-sony-with-cheaper-xbox-virtual-reality-and-cross-platform-games.html | Microsoft Takes Aim at Sony With Cheaper Xbox, Virtual Reality and Cross-Platform Games | False | By Katie Benner | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-16 | https://www.nytimes.com/2016/06/16/technology/personaltech/what-you-need-to-know-about-apples-software-upgrades.html | What You Need to Know About Appleâ€šÃ„Â´s Software Upgrades | False | By Brian X. Chen | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/technology/a-linkedin-timeline.html | A LinkedIn Timeline | False | By Mike Isaac | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/reconstruct-orlando-pulse-shootings.html | Held Hostage in an Orlando Restroom, and Playing Dead to Stay Alive | False | By Jack Healy and Marc Santora | 2016-11-07 | TX 8-284-459 |
| 2016-06-13 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/liberal-returns-policies-for-consumers-can-reduce-retail-workers-pay.html | Liberal Return Policies for Consumers Can Reduce Retail Workersâ€šÃ„Â´ Pay | False | By Rachel Abrams | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/new-reality-after-orlando-attacks-dogs-metal-detectors-and-searches-at-public-gatherings.html | New Reality After Orlando Attacks: Dogs, Metal Detectors and Searches at Public Gatherings | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/time-for-a-no-buy-list-on-guns.html | Time for a â€šÃ„Â"No Buyâ€šÃ„Â´ List on Guns | False | By Adam Winkler | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/media/trump-kicks-phony-and-dishonest-washington-post-off-his-campaign.html | Washington Post Is Latest News Outlet Barred by Trump | False | By Michael M. Grynbaum | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/how-cuomos-problem-solver-became-a-problem-for-the-governor.html | How Joseph Percoco, Cuomoâ€šÃ„Â´s Problem-Solver, Became a Problem | False | By Jesse McKinley and Vivian Yee | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/officer-testifies-about-van-ride-leading-to-freddie-grays-death.html | Officer Testifies About Van Ride Leading to Freddie Grayâ€šÃ„Â´s Death | False | By Jess Bidgood | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/business/dealbook/linkedin-stock-based-compensation.html | One Unspoken Reason Behind the Microsoft-LinkedIn Deal | False | By Andrew Ross Sorkin | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/horse-racing/jockey-russell-baze-winner-of-a-record-12842-races-retires.html | Jockey Russell Baze, Winner of a Record 12,842 Races, Retires | False | By Melissa Hoppert | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/baseball/in-yankees-farm-system-hope-for-a-better-yield.html | In Yankeesâ€šÃ„Â´ Farm System, Hope for a Better Yield | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/world/europe/france-stabbing-police-officer-magnanville.html | ISIS Claims Responsibility for Killing of French Police Officer | False | By Alissa J. Rubin | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/shooting-reaction.html | After Massacre at Orlando Gay Club, an Array of Opinions About the Motive and Meaning | False | By Patrick Healy | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/baseball/cuban-defector-yulieski-gourriel-is-declared-a-free-agent-by-mlb.html | Cuban Defector Yulieski Gourriel Is Declared a Free Agent by M.L.B. | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/sunset-ride-turns-deadly-for-2-on-windy-long-island-sound.html | Sunset Ride Turns Deadly for 2 on Windy Long Island Sound | False | By Sarah Maslin Nir | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/hockey/sidney-crosbys-playoff-mvp-selection-goes-beyond-the-numbers.html | Sidney Crosbyâ€šÃ„Â´s Conn Smythe Selection Goes Beyond the Numbers | False | By David Pollak | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/what-donald-trump-gets-wrong-about-orlando.html | What Donald Trump Gets Wrong About Orlando | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/police-account-of-decisions-made-during-orlando-rampage-contains-crucial-gaps.html | Police Account of Decisions Made During Orlando Rampage Contains Crucial Gaps | False | By Timothy Williams and Michael Wilson | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/politics/orlando-shooting-omar-mateen.html | Omar Mateen, Twice Scrutinized by F.B.I., Shows Threat of Lone Terrorists | False | By Mark Mazzetti, Eric Lichtblau and Alan Blinder | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/orlando-pulse-gay-latino.html | Orlando Shootings Stitch Together Gays and Latinos, 2 Cultures Once at Odds | False | By Lizette Alvarez | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/list-of-victims-identified-so-far-in-orlando.html | Names of the Dead | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/us/margaret-heldt-hairdresser-who-built-the-beehive-dies-at-98.html | Margaret Heldt, Hairdresser Who Built the Beehive, Dies at 98 | False | By Bruce Weber | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/fewer-hurdles-to-graduation-for-disabled-students-in-new-york.html | Fewer Hurdles to Graduation for Disabled Students in New York | False | By Kate Taylor | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/theater/review-petruchio-is-a-woman-and-courtship-is-a-beauty-pageant-in-this-taming-of-the-shrew.html | Review: Petruchio Is a Woman, and Courtship Is a Beauty Pageant, in This â€šÃ„Â´Taming of the Shrewâ€šÃ„Â´ | False | By Ben Brantley | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-17 | https://www.nytimes.com/2016/06/14/arts/music/nea-jazz-masters-bridgewater-holland-smith-hyman.html | National Endowment for the Arts Names 2017 Jazz Masters | False | By Andrew R. Chow | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/stuyvesant-principal-to-lead-struggling-military-school.html | Stuyvesant Principal to Lead Struggling Military School | False | By Joseph Berger | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/design/anatol-kovarsky-new-yorker-cartoonist-for-decades-dies-at-97.html | Anatol Kovarsky, New Yorker Cartoonist for Decades, Dies at 97 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/television/janet-waldo-voice-of-judy-jetson-dies-at-96.html | Janet Waldo, Voice of Judy Jetson, Dies at 96 | False | By Daniel E. Slotnik | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/15/theater/review-take-a-ride-on-the-farce-train-with-two-from-ayckbourn.html | Review: Take a Ride on the Farce Train With Two From Ayckbourn | False | By Ben Brantley | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/golf/dustin-johnson-to-renew-quest-for-first-major-victory-at-us-open.html | Dustin Johnson to Renew Quest for First Major Victory at U.S. Open | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/brooklyn-war-memorial-lists-thousands-but-is-seen-by-few.html | An Overwhelming War Memorial That Few Ever See | False | By David W. Dunlap | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/nyregion/a-moment-of-solidarity-at-the-stonewall-inn-a-gay-rights-landmark.html | A Moment of Solidarity at the Stonewall Inn, a Gay Rights Landmark | False | By Noah Remnick | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/sports/basketball/cleveland-cavs-golden-state-warriors-nba-finals.html | Cavs Still Alive After Beating Warriors in Game 5 of the N.B.A. Finals | False | By John Branch | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/design/oh-what-a-view-inside-and-out-at-the-growing-tate-modern.html | What to See First: Your GPS Guide to the Tate Modern | False | By Roslyn Sulcas | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/the-soviet-union-is-gone-why-do-lenin-statues-remain.html | The Soviet Union Is Gone. Why Do Lenin Statues Remain? | False | By Masha Gessen | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/the-building-blocks-of-learning.html | The Building Blocks of Learning | False | By David Brooks | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-14 | https://www.nytimes.com/2016/06/14/opinion/a-deepening-partnership-with-india.html | A Deepening Partnership With India | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/dealbook/germany-bonds-negative-ecb.html | German Bond Yield Goes Negative on â€šÃ„Â´Brexitâ€šÃ„Â´ Fears and Central Bank Policies | False | By Jack Ewing | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/reports-tell-of-a-trail-of-migrant-deaths-across-deserts-and-seas.html | Reports Tell of a Trail of Migrant Deaths Across Deserts and Seas | False | By Somini Sengupta | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/trying-to-know-the-unknowable-why-terrorists-attack.html | Gays, Guns and Jihad: Motives Blur on Closer Scrutiny | False | By Max Fisher | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/bernie-sanders-campaign.html | Hillary Clinton and Bernie Sanders Meet as Their Battle Ends | False | By Yamiche Alcindor and Patrick Healy | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/international/china-disney.html | How China Won the Keys to Disneyâ€šÃ„Â´s Magic Kingdom | False | By David Barboza and Brooks Barnes | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/i-dont-like-roller-coasters-hershey-park.html | Donâ€šÃ„Â´t Like Roller Coasters? The View From Earth Is Fine | False | By Justin Sablich | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/asia/abu-sayyaf-philippines-robert-hall-canada.html | Philippines Confirms Killing of Robert Hall, Canadian Hostage, by Abu Sayyaf | False | By Floyd Whaley and Ian Austen | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/movies/tips-from-daniel-radcliffe-on-how-to-play-dead.html | Tips from Daniel Radcliffe on Playing Dead in a Movie | False | By Robert Ito | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/just-how-smart-do-you-want-your-blender-to-be.html | Just How â€šÃ„Â´Smartâ€šÃ„Â´ Do You Want Your Blender to Be? | False | By Jacob Silverman | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/how-golf-makes-you-confront-your-mortality.html | How Golf Makes You Confront Your Mortality | False | By Jay Caspian Kang | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/15/upshot/policy-changes-after-mass-shootings-tend-to-make-guns-easier-to-buy.html | After Mass Shootings, Itâ€šÃ„Â´s Often Easier to Buy a Gun | False | By Neil Irwin | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/movies/daniel-kwan-and-daniel-scheinert-make-swiss-army-man.html | â€šÃ„Â´Swiss Army Man,â€šÃ„Â´ the Strangest Movie Shown at Sundance? | False | By Robert Ito | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/europe/france-stabbing-police-magnanville-isis.html | Killing Twice for ISIS and Saying So Live on Facebook | False | By Alissa J. Rubin and Lilia Blaise | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/soccer/european-championship-italy-veterans-teach-belgians-a-seminar.html | Italyâ€šÃ„Â´s Veterans Teach Belgians a Seminar at Euro 2016 | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/basketball/cleveland-cavaliers-kyrie-irving-lebron-james-golden-state-warriors.html | LeBron James and Kyrie Irving Make It Look Easy | False | By Benjamin Hoffman | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/soccer/russia-euro-2016-suspended-disqualification.html | As Fans Turn Violent at Euros, Russia Faces a Threat: Expulsion | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/international/smithsonian-institution-victoria-and-albert-olympicopolis.html | Smithsonian to Open London Exhibition Space With Victoria and Albert Museum | False | By Roslyn Sulcas | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-20 | https://www.nytimes.com/2016/06/13/nyregion/metropolitan-diary-spring-in-the-city.html | Spring in the City | False | By Kathryn Anne Sweeney-James | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/australia/climate-change-bramble-cay-rodent.html | Australian Rodent Is First Mammal Made Extinct by Human-Driven Climate Change, Scientists Say | False | By Michelle Innis | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/15/upshot/euro-soccer-just-as-good-as-the-world-cup-if-not-better.html | Euro Soccer: Just as Good as the World Cup, if Not Better | False | By Peter Eavis | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/technology/facebook-offers-tools-for-those-who-fear-a-friend-may-be-suicidal.html | Facebook Offers Tools for Those Who Fear a Friend May Be Suicidal | False | By Mike Isaac | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/africa/south-sudanese-suffer-as-leaders-dispute-the-nature-of-their-home.html | Dispute Over Areaâ€šÃ„Â´s Status Heightens Suffering in South Sudan | False | By Jacey Fortin | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/15/technology/personaltech/checking-your-windows-10-lists.html | Checking Your Windows 10 Lists | False | By J. D. Biersdorfer | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/europe/orthodox-church-council-russia.html | Orthodox Churchesâ€šÃ„Â´ Council, Centuries in Making, Falters as Russia Exits | False | By Andrew Higgins | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/16/technology/can-apple-think-outside-the-device.html | Can Apple Think Outside the Device? | False | By Farhad Manjoo | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/basketball/lebron-james-nba-finals-cleveland-cavaliers.html | LeBron James, Replying to Taunts, Takes Step Toward Historic Comeback | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/moving-to-make-amends-georgetown-president-meets-with-descendant-of-slaves.html | Moving to Make Amends, Georgetown President Meets With Descendant of Slaves | False | By Rachel L. Swarns | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/europe/britains-top-tabloid-urges-exit-from-european-union.html | Britainâ€šÃ„Â´s Top Tabloid, The Sun, Urges Exit From European Union | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/finishing-his-sentences.html | Finishing His Sentences | False | By Walter Mosley | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/cathleen-schines-they-may-not-mean-to-but-they-do.html | Cathleen Schineâ€šÃ„Â´s â€šÃ„Â²They May Not Mean To, but They Doâ€šÃ„Â´ | False | By Penelope Lively | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/technology/net-neutrality-fcc-appeals-court-ruling.html | Court Backs Rules Treating Internet as Utility, Not Luxury | False | By Cecilia Kang | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/europe/london-bans-ads-with-unrealistic-body-images.html | Sadiq Khan, New London Mayor, Bans Ads Promoting Unhealthy Body Image | False | By Dan Bilefsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/ravi-derossi-entrepreneur-east-village-bars.html | Ravi DeRossi, New York Stealth Bar Owner and Restaurateur | False | By Jeff Gordinier | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/paul-ryan-republicans-poverty.html | The Debatable Premise Underlying Paul Ryanâ€šÃ„Â´s Antipoverty Plan | False | By David M. Herszenhorn | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/republicans-zika-congress.html | Republicans, Who Warned of Dithering on Ebola, Now Hesitate on Zika | False | By Carl Hulse | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/ghostbusters-internet-attacks.html | What a â€šÃ„Â²Ghostbustersâ€šÃ„Â´ Online Attack Says About the Digital Age | False | By Brooks Barnes | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/basketball/cleveland-cavaliers-golden-state-warriors-nba-finals.html | Warriors Wobble in an Altered Continuum | False | By Michael Powell | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/books/the-girls-author-recalls-driving-past-mansons-house-as-a-child.html | â€šÃ„Â²The Girlsâ€šÃ„Â´ Author Recalls Driving Past Mansonâ€šÃ„Â´s â€šÃ„Â²Houseâ€šÃ„Â´ as a Child | False | By Alexandra Alter | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/music/kanye-west-saint-pablo-tour.html | Kanye West Announces â€šÃ„Â²Saint Pabloâ€šÃ„Â´ Tour | False | By Joe Coscarelli | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/le-coq-rico-review.html | Poultry Has a Pedigree at Le Coq Rico | False | By Pete Wells | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/realestate/commercial/for-boston-seaport-ge-was-just-a-start.html | For Boston Seaport, G.E. Was Just a Start | False | By Lisa Prevost | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/television/after-orlando-shooting-late-night-hosts-wonder-if-talk-is-not-enough.html | After Orlando Shooting, Talk Show Hosts Suggest Talk Is Not Enough | False | By James Poniewozik | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/obama-orlando-shooting.html | Obama Denounces Donald Trump for His â€šÃ„Â²Dangerousâ€šÃ„Â´ Mind-Set | False | By Julie Hirschfeld Davis and Matt Flegenheimer | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/16/fashion/lisa-bonet-coconut-oil-beauty-tips.html | Lisa Bonet Loves Coconut Oil and Dance Class, but Not Tweezing | False | By Bee Shapiro | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/chinese-food-sichuan-chengdu.html | Sichuan Cuisine, Imperiled by Success | False | By Chris Buckley | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/media/larry-david-and-curb-your-enthusiasm-to-return-to-hbo.html | Larry David and â€šÃ„Â²Curb Your Enthusiasmâ€šÃ„Â´ to Return to HBO | False | By John Koblin | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/russian-hackers-dnc-trump.html | D.N.C. Says Russian Hackers Penetrated Its Files, Including Dossier on Donald Trump | False | By David E. Sanger and Nick Corasaniti | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/in-newtown-families-suit-against-maker-of-the-ar-15-rifle-surprising-progress.html | Surprising Progress in Newtown Familiesâ€šÃ„Â´ Suit Against Maker of the AR-15 Rifle | False | By Kristin Hussey and Lisa W. Foderaro | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/dining/lespinasse-chef-gray-kunz-salt-and-char.html | Gray Kunz Returns to New York (State) at Salt & Char | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/serbian-church-gutted-by-fire-wont-be-demolished-for-now.html | New York Serbian Church Gutted by Fire Wonâ€šÃ„Â´t Be Demolished, for Now | False | By David W. Dunlap | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/14/t-magazine/art/mary-mattingly-wetland-eco-conscious-art.html | Inside a Floating, Eco-Conscious Art Project | False | By Wendy Vogel | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/irs-impeachment-john-koskinen.html | Head of I.R.S., Facing Censure, Relishes a Job Few Could Love | False | By Jackie Calmes | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/donald-trump-shooting-response.html | Donald Trump Responds to Orlando Attack by Exploiting Fear, Not Easing It | False | By Patrick Healy and Thomas Kaplan | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/noor-zahi-salman-omar-mateen.html | After F.B.I.â€šÃ„Â´s Inquiry Into Omar Mateen, a Focus on What Else Could Be Done | False | By Matt Apuzzo and Eric Lichtblau | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/music/john-adams-and-peter-sellars-again-joining-forces-for-new-opera.html | John Adams and Peter Sellars Again Joining Forces for New Opera | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/elliot-morales-sentenced-to-40-years-to-life-for-hate-crime-murder.html | Elliot Morales, Who Killed Gay Man in West Village, Gets 40 Years to Life | False | By Noah Remnick | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/hillary-clintons-chance-to-make-bold-economic-change.html | For Hillary Clinton, a Risk of Excess Caution in Economic Policy | False | By Eduardo Porter | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-17 | https://www.nytimes.com/2016/06/15/theater/review-in-our-ladies-of-perpetual-succour-schoolgirls-on-the-prowl.html | Review: In â€šÃ„Â²Our Ladies of Perpetual Succour,â€šÃ„Â´ Schoolgirls on the Prowl | False | By Charles Isherwood | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/soccer/italy-euro-2016-roster.html | Conte and Italy Send Message With an Emphatic Win | False | By John Doyle | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/digital-books-on-demand.html | Digital Books, on Demand | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/donald-trump-vs-the-press.html | Donald Trump vs. the Press | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/a-time-to-stand-with-gay-americans.html | A Time to Stand With Gay Americans | False | By Frank Bruni | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/judge-rejects-fcc-effort-to-block-health-system-merger.html | Judge Rejects F.T.C. Effort to Block Health System Merger | False | By Reed Abelson | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/science/national-aquarium-dolphin-sanctuary.html | National Aquarium Plans to Create Dolphin Sanctuary | False | By Jada F. Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/music/man-can-you-hear-that-crazy-forest-green.html | Man, Can You Hear That Crazy Forest Green? | False | By Corinna da Fonseca-Wollheim | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/how-to-prevent-another-orlando.html | How to Prevent Another Orlando? | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-14 | 2016-06-19 | https://www.nytimes.com/2016/06/13/t-magazine/art/stephen-shore-italy-photography-book.html | Portraits of an Italian Town That Time (Almost) Left Behind | False | By Hettie Judah | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/16/fashion/charlie-sheen-condoms.html | Charlie Sheenâ€šÃ„Ã´s Newest Role: Condom Pitchman | False | By Sarah Maslin Nir | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/why-do-terrorists-commit-terrorism.html | Why Do Terrorists Commit Terrorism? | False | By Peter Bergen | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/books/review-in-being-a-beast-charles-foster-eats-roadkill-and-channels-otters.html | Review: In â€šÃ„Ã´Being a Beast,â€šÃ„Ã´ Charles Foster Eats Roadkill and Channels Otters | False | By Dwight Garner | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/design/the-evidence-room-architects-examine-the-horrors-of-auschwitz.html | â€šÃ„Ã´The Evidence Roomâ€šÃ„Ã´: Architects Examine the Horrors of Auschwitz | False | By Jennifer Schuessler | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/16/fashion/closet-hillary-clinton-supporters-facebook-secret-groups.html | Hillary Supporters Can Now â€šÃ„Ã²Be Publicâ€šÃ„Ã´ on Facebook | False | By Jessica Bennett | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/the-decline-of-the-period.html | The Decline of the Period | False | | | |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/dance/meet-new-dancers-alvin-ailey-american-dance-theater.html | Meet Alvin Aileyâ€šÃ„Ã´s 3 Newest Dancers | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/movies/bamcinemafest-brooklyn-show-of-independent-film.html | Beyond the Multiplex: Brooklynâ€šÃ„Ã´s Show of Independent Film | False | By A.O. Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/music/dixie-chicks-kacey-musgraves-review.html | The Dixie Chicks and Kacey Musgraves, Two Sides of Country Rebels | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/dealbook/uber-sets-sights-on-leveraged-loans-for-even-more-money.html | Uber Sets Sights on Leveraged Loans for Even More Money | False | By Leslie Picker and Mike Isaac | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-21 | https://well.blogs.nytimes.com/2016/06/14/eat-whole-grains-live-longer/ | Eat Whole Grains, Live Longer? | False | By Nicholas Bakalar | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/in-orlando-victims-puerto-ricans-hear-a-roll-call-of-their-kin.html | In the Dead in Orlando, Puerto Ricans Hear a Roll Call of Their Kin | False | By Lizette Alvarez and Nick Madigan | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/dealbook/the-global-stakes-of-a-saudi-ipo.html | The Global Stakes of a Saudi Aramco I.P.O. | False | By Steven Davidoff Solomon | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/dealbook/fbi-seeks-information-on-bankers-killing-in-puerto-rico.html | F.B.I. Asks Help in Investigating Bankerâ€šÃ„Ã´s Killing in Puerto Rico | False | By Michael Corkery | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/morning-shock-at-zabars-as-man-accidentally-shoots-himself.html | Morning Shock at Zabarâ€šÃ„Ã´s, as Man Accidentally Shoots Himself | False | By Rick Rojas and Emily Palmer | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/16/theater/bright-star-by-steve-martin-and-edie-brickell-to-close-on-broadway.html | â€šÃ„Ã²Bright Star,â€šÃ„Ã´ by Steve Martin and Edie Brickell, to Close on Broadway | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-16 | https://www.nytimes.com/2016/06/15/business/us-chamber-of-commerce-tobacco-climate-change.html | U.S. Chamber Out of Step With Its Board, Report Finds | False | By Danny Hakim | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/media/twitter-invests-70-million-in-soundcloud-music-service.html | Twitter Invests $70 Million in SoundCloud Music Service | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/dealbook/msci-delays-adding-china-stock-to-emerging-markets-benchmark.html | MSCI Delays Adding China Stock to Emerging Markets Benchmark | False | By Neil Gough and Landon Thomas Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/middleeast/iran-boeing-deal.html | Iran Said to Have Deal With Boeing to Buy Passenger Planes | False | By Rick Gladstone | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-15 | https://www.nytimes.com/2016/06/15/health/brazil-olympic-games-zika.html | W.H.O. Says Olympics Should Go Ahead in Brazil Despite Zika Virus | False | By Donald G. McNeil Jr. and Sabrina Tavernise | 2016-11-07 | TX 8-284-459 |
| 2016-06-14 | 2016-06-18 | https://www.nytimes.com/2016/06/15/books/rhoda-blumberg-whose-childrens-books-bought-history-to-life-dies-at-98.html | Rhoda Blumberg, Whose Childrenâ€šÃ„Ã´s Books Brought History to Life, Dies at 98 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-20 | https://www.nytimes.com/2016/06/14/nyregion/metropolitan-diary-all-the-first-kisses.html | All the First Kisses | False | By Jennifer Carberry | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/health/orlando-shooting-medical-center.html | Orlando Injuries Were Severe, but Trauma Care Was Nearby | False | By Denise Grady | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/golf/jason-day-vertigo-us-open-dustin-johnson.html | Jason Day Says Heâ€šÃ„Ã´s Better for His 2015 Bout of Vertigo | False | By Bill Pennington | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/dealbook/andrew-caspersen-charged-in-40-million-fraud-had-gambling-addiction-lawyer-says.html | Andrew Caspersen, Charged in $40 Million Fraud, Had Gambling Addiction, Lawyer Says | False | By Matthew Goldstein and Alexandra Stevenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/mary-sansone-political-godmother-in-brooklyn-turns-100.html | A Meatball-Serving Political Godmother in Brooklyn Celebrates a Century | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/media/donald-trump-washington-post.html | In Revoking Press Credentials, Trump Casts Himself as Punisher in Chief | False | By Jim Rutenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/world/united-nations-gay-rights-diplomacy.html | After Orlando, Gay Rights Moves off Diplomatic Back Burner | False | By Somini Sengupta | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/hockey/gordie-howe-detroit-red-wings-visitation-joe-louis-arena.html | In Detroit, Gordie Howe Is Remembered as a Soft-Spoken Star | False | By Neal E. Boudette | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/business/media/gawker-article-on-trumps-hair-draws-lawsuit-threat.html | Gawker Article on Trumpâ€šÃ„Â´s Hair Draws Threat From Hulk Hoganâ€šÃ„Â´s Lawyer | False | By Sydney Ember | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/fairness-on-the-internet.html | Fairness on the Internet | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-17 | https://www.nytimes.com/2016/06/15/theater/review-seen-by-everyone-repurposes-your-social-media-words.html | Review: â€šÃ„Â´Seen / By Everyoneâ€šÃ„Â´ Repurposes Your Social Media Words | False | By Laura Collins-Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/baseball/ny-mets-neil-walker-michael-conforto-injuries.html | Thereâ€šÃ„Â´s No Easy Solution to the Metsâ€šÃ„Â´ Problems | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/in-a-race-to-save-a-man-on-the-tracks-a-reminder-of-whats-good-in-the-world.html | In a Race to Save a Man on the Tracks, a Reminder of Whatâ€šÃ„Â´s Good in the World | False | By Jim Dwyer | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/friends-arrived-just-moments-before-orlando-shooting-began.html | Friends Arrived Just Moments Before Orlando Shooting Began | False | By Lizette Alvarez | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/mr-obamas-powerful-words-about-terrorism.html | Mr. Obamaâ€šÃ„Â´s Powerful Words About Terrorism | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/politics/congress-women-military-draft.html | Senate Votes to Require Women to Register for the Draft | False | By Jennifer Steinhauer | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/music/chips-moman-hit-making-producer-and-songwriter-dies-at-79.html | Chips Moman, Hit-Making Producer and Songwriter, Dies at 79 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/brooklyn-teenager-gets-19-years-to-life-for-fire-that-killed-officer.html | Brooklyn Teenager Gets 19 Years to Life for Fire That Killed Officer | False | By Alan Feuer | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/new-york-legislators-back-alcohol-at-brunch-but-ethics-reform-hopes-are-fading.html | New York Legislators Back Alcohol at Brunch. But Ethics Reform? Hopes Are Fading | False | By Jesse McKinley and Vivian Yee | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-17 | https://www.nytimes.com/2016/06/15/theater/review-pun-like-an-egyptian-comic-strip-in-the-tomb-of-king-tot.html | Review: Pun Like an Egyptian Comic Strip in â€šÃ„Â´The Tomb of King Totâ€šÃ„Â´ | False | By Ben Brantley | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/some-see-the-verrazano-bridge-others-see-a-big-typo.html | Some See the Verrazano Bridge. Others See a Big Typo. | False | By Emma G. Fitzsimmons | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/baseball/ike-davis-ny-yankees-injuries-mets.html | Yankees Add Star-Crossed Ike Davis at Their Bad-Luck Spot | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/us/dr-philip-majerus-among-the-first-to-discern-aspirins-heart-benefits-dies-at-79.html | Dr. Philip Majerus, Who Discerned Aspirinâ€šÃ„Â´s Heart Benefits, Dies at 79 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/sports/baseball/ny-mets-pittsburgh-pirates-jameson-taillon.html | Metsâ€šÃ„Â´ Depleted Lineup Is Overwhelmed by a Pirates Rookie | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/nyregion/for-women-of-immigrant-heritage-the-abcs-of-running-for-office.html | For Women of Immigrant Heritage, the ABCâ€šÃ„Â´s of Running for Office | False | By Liz Robbins | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/alligator-child-florida-orlando-disney.html | Divers Find Body of Toddler Snatched by Alligator at Disney Resort | False | By Nick Madigan and Christine Hauser | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://lens.blogs.nytimes.com/2016/06/15/among-mexicans-in-new-york-decisive-moments/ | Mexicans in New York: Sharing Traditions and Turning Points | False | By David Gonzalez | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/15/opinion/campaign-stops/is-the-sanders-agenda-out-of-date.html | Sanders, the Windows 95 of Progressive Politics? | False | By Mark Schmitt | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/lessons-of-hiroshima-and-orlando.html | Lessons of Hiroshima and Orlando | False | By Thomas L. Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/how-did-i-get-an-abortion-in-texas-i-didnt.html | How Did I Get an Abortion in Texas? I Didnâ€šÃ„Â´t. | False | By Valerie Peterson | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-15 | https://www.nytimes.com/2016/06/15/opinion/the-corrosive-politics-that-threaten-lgbt-americans.html | The Corrosive Politics That Threaten L.G.B.T. Americans | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/international/the-financial-plan-for-a-brexit-cross-your-fingers.html | â€šÃ„Â´Brexitâ€šÃ„Â´ Plan for the Financial World? Cross Your Fingers | False | By Peter S. Goodman | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-15 | 0001-01-01 | https://www.nytimes.com/2016/06/16/sports/soccer/northern-ireland-euro-2016-world-cup-1982.html | Leaving Past Behind, Northern Ireland Unified Behind Its Team | False | By James Montague | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/upshot/are-financial-markets-too-complacent-about-the-global-economy.html | Are Financial Markets Too Complacent About the Global Economy? | False | By Neil Irwin | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/fashion/brexit-british-fashion-industry-european-union.html | British Fashion Takes a Stand Against Brexit | False | By Vanessa Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/americas/control-and-fear-what-mass-killings-and-domestic-violence-have-in-common.html | Control and Fear: What Mass Killings and Domestic Violence Have in Common | False | By Amanda Taub | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/fashion/pat-cleveland-black-supermodel.html | Pat Cleveland: Early Supermodel and Author With Many Tales | False | By Guy Trebay | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/bushwick-brooklyn-colorful-and-eclectic.html | Bushwick, Brooklyn, Colorful and Eclectic | False | By Alison Gregor | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/jenny-diskis-in-gratitude.html | Jenny Diskiâ€šÃ„Â´s â€šÃ„Â²In Gratitudeâ€šÃ„Â´ | False | By Heidi Julavits | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/william-tecumseh-sherman-by-james-lee-mcdonough.html | â€šÃ„Â²William Tecumseh Sherman,â€šÃ„Â´ by James Lee McDonough | False | By Thomas E. Ricks | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-21 | https://well.blogs.nytimes.com/2016/06/15/how-exercise-may-help-the-brain-grow-stronger/ | How Exercise May Help the Brain Grow Stronger | False | By Gretchen Reynolds | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/asia/tokyo-governor-yoichi-masuzoe-resigns.html | Tokyo Governor, Yoichi Masuzoe, Resigns Over Spending Scandal | False | By Jonathan Soble | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/upshot/european-interest-rates-are-not-as-low-as-they-look.html | European Interest Rates Are Not as Low as They Look | False | By Peter Eavis | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/roller-coasters-retrofitting.html | Extreme Coaster Makeovers | False | By Mekado Murphy | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/theme-parks-food-dollywood-universal.html | Theme Park Dining Beyond Burgers and Turkey Legs | False | By Lucas Peterson | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/roller-coasters-six-flags-busch-gardens.html | Roller Coasters, Class of â€šÃ„Â´16 | False | By Elaine Glusac | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/theme-parks-hotels-resorts.html | Hotels That Rival Nearby Theme Parks | False | By Elaine Glusac | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/judge-john-hodgman-on-a-familys-fantasy-food-world.html | Judge John Hodgman on a Familyâ€šÃ„Â´s Fantasy Food World | False | By John Hodgman | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/w-kamau-bell-has-just-the-thing-to-end-racism.html | W. Kamau Bell Has Just the Thing to End Racism | False | Interview by Ana Marie Cox | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/should-a-friend-be-told-the-real-reason-he-didnt-get-the-job.html | Should a Friend Be Told the Real Reason He Didnâ€šÃ„Â´t Get the Job? | False | By Kwame Anthony Appiah | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/can-netflix-survive-in-the-new-world-it-created.html | Can Netflix Survive in the New World It Created? | False | By Joe Nocera | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/theater/shes-the-hidden-architect-of-modern-comedy.html | Sheâ€šÃ„Â´s the Hidden Architect of Modern Comedy | False | By Jason Zinoman | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/australia/china-matthew-ng-released.html | Australian Businessman, Sentenced in China, Gets Early Release Back Home | False | By Michelle Innis | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://well.blogs.nytimes.com/2016/06/15/coffee-may-protect-against-cancer-w-h-o-concludes/ | Coffee May Protect Against Cancer, W.H.O. Concludes | False | By Anahad O'Connor | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/asia/indonesian-doctors-association-chemical-castration.html | Indonesian Doctorsâ€šÃ„Â´ Group Rejects Decree on Chemical Castration | False | By Joe Cochrane | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/middleeast/finding-refuge-in-jordan-and-adding-to-its-cultural-mix.html | Finding Refuge in Jordan, and Adding to Its Cultural Mix | False | By Somini Sengupta and Rana F. Sweis | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/real-estate-in-austria.html | House Hunting in ... Austria | False | By Lisa Prevost | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2019-03-22 | https://www.nytimes.com/2016/06/16/world/asia/china-zhou-yongkang-jia-xiaoye.html | Wife and Son of Chinaâ€šÃ„Â´s Ex-Security Chief Sentenced for Taking Bribes | False | By Michael Forsythe | 2019-05-06 | TX 8-789-067 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/the-saint-and-the-skyscraper.html | The Saint and the Skyscraper | False | By Mohammed Hanif | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/theater/for-the-encounter-fasten-your-headphones-before-immersion.html | For â€šÃ„Â²The Encounter,â€šÃ„Â´ Fasten Your Headphones Before Immersion | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/africa/oscar-pistorius-trial.html | Oscar Pistorius Removes His Artificial Legs at Sentencing Hearing | False | By Sewell Chan | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/design/picasso-bust-settlement-leon-black.html | Picasso Sculpture in Dispute Goes to Leon Black; Rival Owner to Receive Compensation | False | By Robin Pogrebin | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/theater/she-loves-me-to-be-streamed-live-a-broadway-first.html | â€šÃ„Ã²She Loves Meâ€šÃ„Ã´ to Be Streamed Live, a Broadway First | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/new-york-city-ferry-service.html | De Blasioâ€šÃ„Ã´s $325 Million Ferry Push: Rides to 5 Boroughs, at Subway Price | False | By Patrick McGeehan | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/asia/india-lion-attacks.html | India Sentences Man-Eating Lion to Life â€šÃ„Ã® in the Zoo | False | By Hari Kumar | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/europe/belgium-france-terror-attack.html | France Eases Rules for Police to Carry Guns While Off Duty | False | By Alissa J. Rubin | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/media/cbs-will-show-grammy-awards-through-2026.html | CBS Will Show Grammy Awards Through 2026 | False | By John Koblin | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/fda-warns-whole-foods-on-failure-to-address-food-safety-problems.html | F.D.A. Warns Whole Foods on Failure to Address Food Safety Problems | False | By Stephanie Strom | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/new-yorks-own-anti-gay-massacre-now-barely-remembered-orlando.html | New Yorkâ€šÃ„Ã´s Own Anti-Gay Massacre, Now Barely Remembered | False | By David W. Dunlap | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/affordable-tuxedos-at-the-new-era-factory-outlet-lower-east-side.html | The Procrastinatorâ€šÃ„Ã´s $99 Tuxedo | False | By Gloria Dawson | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-21 | https://well.blogs.nytimes.com/2016/06/15/folic-acid-during-pregnancy-may-lower-risk-of-childhood-obesity/ | Folic Acid During Pregnancy May Lower Risk of Childhood Obesity | False | By Nicholas Bakalar | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/books/richard-selzer-who-fictionalized-medicines-absurdity-and-gore-dies-at-87.html | Richard Selzer, Who Fictionalized Medicineâ€šÃ„Ã´s Absurdity and Gore, Dies at 87 | False | By Randi Hutter Epstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/politics/donald-trump-gun-control-nra.html | Trump Veers From Party Line on Gun Control | False | By Ashley Parker and David M. Herszenhorn | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/soccer/russia-flare-euro-2016-expulsion-slovakia.html | A Flare in the Stands Signals Trouble for Russia | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/science/ligo-gravitational-waves-einstein.html | Scientists Hear a Second Chirp From Colliding Black Holes | False | By Dennis Overbye | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/basketball/tnt-craig-sager-abc-nba-finals.html | TNTâ€šÃ„Ã´s Craig Sager Will Join ABC for Game 6 Broadcast of N.B.A. Finals | False | By Richard Sandomir | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/dealbook/visium-hedge-fund-managers-charged-with-insider-trading.html | Visium Hedge Fund Managers Charged With Insider Trading | False | By Alexandra Stevenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/technology/personaltech/put-yourself-in-the-soccer-game-no-shin-guards-needed.html | Put Yourself in the Soccer Game (No Shin Guards Needed) | False | By Kit Eaton | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/orlando-shooting.html | Omar Mateen Told Police Heâ€šÃ„Ã´d Strap Bombs to Hostages, Orlando Mayor Says | False | By Frances Robles and Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/15/t-magazine/fashion/duro-olowu-dress-ritual.html | How Duro Olowu Gets Dressed in the Morning | False | By Aimee Farrell | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/smallbusiness/why-the-irs-fails-to-crack-the-small-business-tax-nut.html | Why the I.R.S. Fails to Crack the Small-Business Tax Nut | False | By Stacy Cowley | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/europe/a-brexit-battle-on-the-thames.html | A â€šÃ„Ã²Brexitâ€šÃ„Ã´ Battle on the Thames Between Nigel Farage and Bob Geldof | False | By Russell Goldman | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/economy/federal-reserve-interest-rates-janet-yellen.html | Fed Holds Interest Rates Steady and Plans Slower Increases | False | By Binyamin Appelbaum | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/female-draft-registration.html | Female Draft Registration | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/geraldine-ferraros-daughter-on-her-mother-and-hillary-clinton.html | Geraldine Ferraroâ€šÃ„Ã´s Daughter, on Her Mother and Hillary Clinton | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/europe/prince-william-appears-on-the-cover-of-attitude-a-gay-magazine.html | Prince William Appears on the Cover of Attitude, a Gay Magazine | False | By Katie Rogers | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/womens-wariness-of-the-risks-of-osteoporosis-drugs.html | Womenâ€šÃ„Ã´s Wariness of the Risks of Osteoporosis Drugs | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/americas/toronto-police-shootings-black-lives-matter-canada.html | Not Just a U.S. Problem: Black Lives Matter Here, Too, Canadians Say | False | By Dan Levin | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/music/christina-grimmie-artist-security.html | For Musicians, More Access Means More Vulnerability | False | By Joe Coscarelli | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/the-orlando-massacres-political-reverberations.html | The Orlando Massacreâ€šÃ„Ã´s Political Reverberations | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/olympics/world-anti-doping-agency-russia-cheating.html | Even With Confession of Cheating, Worldâ€š,Â´s Doping Watchdog Did Nothing | False | By Rebecca R. Ruiz, Juliet Macur and Ian Austen | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/upshot/yes-obamacare-premiums-are-going-up.html | Yes, Obamacare Premiums Are Going Up | False | By Reed Abelson and Margot Sanger-Katz | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/theater/charlie-cox-takes-off-the-daredevil-mask-to-go-incognito.html | Charlie Cox Takes Off the â€šÃ‚Â²Daredevilâ€šÃ‚Â´ Mask to Go â€šÃ‚Â²Incognitoâ€šÃ‚Â´ | False | By Bruce Weber | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/baseball/ichiro-suzuki-ties-pete-rose-with-an-asterisk.html | Ichiro Suzuki Moves Past Pete Rose, With an Asterisk | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/music/red-hot-chili-peppers-the-getaway-review.html | Review: The Red Hot Chili Peppers Play a Different Tune | False | By Nate Chinen | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/dealbook/bypassing-private-equity-to-get-a-slice-of-the-big-deal.html | Bypassing Private Equity to Get a Slice of the Big Deal | False | By Leslie Picker | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/baseball/jose-reyes-rockies.html | Domestic Abuse Case Looms Large as Rockies Drop Jose Reyes | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/middleeast/egyptair-crash-wreckage-found.html | EgyptAir Flight 804 Wreckage Reported in Mediterranean | False | By Nicola Clark and Rick Gladstone | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-21 | https://www.nytimes.com/2016/06/16/science/black-hole-questions-answers.html | Short Answers to Your Good Questions About Black Holes | False | By Dennis Overbye | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/upshot/the-fed-is-learning-just-how-hard-the-exit-from-easy-money-will-be.html | The Fed Is Learning Just How Hard the Exit From Easy Money Will Be | False | By Neil Irwin | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/finding-dory-review-pixar.html | Review: In â€šÃ‚Â²Finding Dory,â€šÃ‚Â´ a Forgetful Fish and a Warm Celebration of Differences | False | By A.O. Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/europe/employee-of-panama-papers-law-firm-mossack-fonseca-is-arrested-in-switzerland.html | Employee of Panama Papers Law Firm, Mossack Fonseca, Is Arrested in Switzerland | False | By Nick Cumming-Bruce and Eric Lipton | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/rockefeller-university-starts-its-expansion-over-a-busy-highway.html | Rockefeller University Starts Its Expansion Over a Busy Highway | False | By Samantha Schmidt | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/dance/review-yoshiko-chuma-dead-end-orlando.html | Review: â€šÃ‚Â²Dead End,â€šÃ‚Â´ With Its Open Structure, Addresses Orlando | False | By Brian Seibert | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/music/laura-mvula-the-dreaming-room-review.html | Review: â€šÃ‚Â²The Dreaming Roomâ€šÃ‚Â´ Follows Laura Mvulaâ€šÃ‚Â´s Highs and Lows | False | By Ben Ratliff | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/theater/improv-troupes-appeal-imagine-the-friends-cast-doing-game-of-thrones.html | Improv Troupeâ€šÃ‚Â´s Appeal: Imagine the â€šÃ‚Â²Friendsâ€šÃ‚Â´ Cast Doing â€šÃ‚Â²Game of Thronesâ€šÃ‚Â´ | False | By Elise Czajkowski | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/music/review-the-marriage-of-figaro-on-site-opera-marcos-portugal.html | Review: Following â€šÃ‚Â²Figaroâ€šÃ‚Â´ From Room to Room in a Townhouse | False | By Anthony Tommasini | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/dance/review-jessica-lang-dance-looks-at-soldiers-and-sonnets.html | Review: Jessica Lang Dance Looks at Soldiers and Sonnets | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/music/yg-still-brazy-review.html | Review: YGâ€šÃ‚Â´s â€šÃ‚Â²Still Brazyâ€šÃ‚Â´ Has the First Great Protest Song of the Election Season | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/politics/house-panel-recommends-censure-of-i-r-s-commissioner.html | House Panel Recommends Censure of I.R.S. Commissioner | False | By Jackie Calmes | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/theater/bronx-tale-musical-broadway-palminteri-de-niro.html | â€šÃ‚Â²A Bronx Taleâ€šÃ‚Â´ Heads to Broadway | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/books/review-in-louis-d-brandeis-american-prophet-moral-vision-and-a-true-believers-zeal.html | Review: In â€šÃ‚Â²Louis D. Brandeis: American Prophet,â€šÃ‚Â´ Moral Vision and a True Believerâ€šÃ‚Â´s Zeal | False | By Adam Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/music/here-comes-dolly-parton-again.html | Here Comes Dolly Parton Again | False | By Ben Ratliff | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/movies/free-state-of-jones-a-film-with-footnotes.html | A Confederate Dissident, in a Film With Footnotes | False | By Jennifer Schuessler | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/orlando-medical-examiner-take-a-typical-homicide-scene-multiply-it-by-50.html | Orlando Medical Examiner: â€šÃ‚Â²Take a Typical Homicide Scene, Multiply It by 50â€šÃ‚Â´ | False | By Frances Robles | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/olympics/zika-olympic-volleyball-coach-freezing-sperm.html | Among Olympiansâ€šÃ‚Â´ Zika Precautions: Fewer Guests, Frozen Sperm | False | By John Branch | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-15 | 2016-06-18 | https://www.nytimes.com/2016/06/movies/goodbye-christopher-robin-stars-margot-robbie-domhnall-gleeson.html | â€šÃ„Â²Goodbye Christopher Robinâ€šÃ„Â´ Stars Are Announced | False | By Roslyn Sulcas | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/dance/bryant-park-presents-modern-dance-alfresco.html | Modern Dance Alfresco at Bryant Park This Summer | False | By Jack Anderson | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/gosha-rubchinskiy-pitti-uomo.html | A Millennial-Friendly Russian Designer Is a Hit in Florence | False | By Guy Trebay | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/television/the-tunnel-on-pbs-is-britains-answer-to-the-bridge.html | â€šÃ„Â²The Tunnel,â€šÃ„Â´ on PBS, Is Britainâ€šÃ„Â´s Answer to â€šÃ„Â²The Bridgeâ€šÃ„Â´ | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/anderson-cooper-covering-orlando-shooting-with-touch-of-empathy.html | Anderson Cooper Covering Orlando Shooting With Touch of Empathy | False | By Michael M. Grynbaum | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/16/movies/werner-herzog-contemplates-the-implications-of-the-internet.html | Werner Herzog Contemplates the Implications of the Internet | False | By Daniel M. Gold | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/16/theater/gilbert-gottfried-to-perform-rare-set-at-carolines.html | Gilbert Gottfried to Perform Rare Set at Carolines | False | By Jason Zinoman | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/music/a-musical-biography-about-astor-piazzolla.html | A Musical Biography About Astor Piazzolla | False | By Corinna da Fonseca-Wollheim | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/design/theodore-rousseau-gets-his-due-at-the-getty-museum.html | Thâ€šÃ©Ãodore Rousseau Gets His Due at the Getty Museum | False | By Roberta Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/how-donald-trump-tends-his-media-blacklist.html | How Donald Trump Tends His Media Blacklist | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/yankees-losing-streak-reaches-four-against-colorado-rockies.html | Yankeesâ€šÃ„Â´ Losing Streak Reaches Four With Defeat in Colorado | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/politics/on-donald-trump-republicans-keep-distance-in-different-ways.html | The 5 Types of Trump-Averse Republicans | False | By Jennifer Steinhauer | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/middleeast/iran-accuses-thomson-reuters-official-of-sedition.html | Iran Accuses Thomson Reuters Charity Official of Sedition | False | By Thomas Erdbrink | 2016-11-07 | TX 8-284-459 |
| 2016-06-15 | 2016-06-16 | https://www.nytimes.com/2016/06/16/health/orlando-shooting-renews-debate-over-limits-on-gay-men-donating-blood.html | Orlando Shooting Renews Debate Over Limits on Gay Men Donating Blood | False | By Donald G. McNeil Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-20 | https://www.nytimes.com/2016/06/15/nyregion/metropolitan-diary-speed-of-a-metrocard-swipe.html | Speed of a MetroCard Swipe | False | By James B. Fishman | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/alcohol-guns-and-golf-the-long-history-of-blue-laws-in-new-york.html | Alcohol, Gambling and Golf: The Long History of Blue Laws in New York | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/basketball/draymond-green-andrew-bogut-golden-state-warriors.html | Draymond Green, Contrite Yet Chatty, Rejoins the Warriors | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/dealbook/tencent-nears-deal-to-buy-supercell-maker-of-clash-of-clans.html | Tencent Nears Deal to Buy Supercell, Maker of Clash of Clans | False | By Michael J. de la Merced and Nick Wingfield | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/media/redstone-says-in-a-letter-he-no-longer-trusts-viacoms-chief.html | Redstone Says in a Letter He No Longer Trusts Viacomâ€šÃ„Â´s Chief | False | By Emily Steel | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/detainees-describe-cia-torture-in-declassified-transcripts.html | Detainees Describe C.I.A. Torture in Declassified Transcripts | False | By Charlie Savage | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/classmate-of-murdered-brooklyn-girl-is-indicted-10-years-after-her-death.html | Ex-Classmate of Murdered Brooklyn Girl Is Indicted 10 Years After Her Death | False | By Alan Feuer | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/world-anti-doping-agency-accuses-russian-athletes-of-more-violations.html | World Anti-Doping Agency Accuses Russian Athletes of More Violations | False | By Rebecca R. Ruiz | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/media/gawker-founder-nick-denton-confident-of-companys-future.html | Gawker Founder Nick Denton Confident of Companyâ€šÃ„Â´s Future | False | By Sydney Ember | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/man-who-ran-flophouses-facing-new-fraud-charges.html | Man Who Ran Flophouses Facing New Fraud Charges | False | By Kim Barker | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/stanford-brock-turner-judge.html | Opposition to Judge in Stanford Sexual Assault Case Grows, In and Out of Court | False | By Thomas Fuller | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/golf/oakmont-country-club-sets-standard-for-us-open-play.html | Oakmont Country Club Sets Standard for U.S. Open Play | False | By Bill Pennington | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/world/europe/spain-syria-migrants-refugees.html | Red Tape on Spanish Visa Leaves Syrian Girlâ€šÃ„Â´s Surgery in Limbo | False | By Raphael Minder | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/books/gregory-rabassa-a-premier-translator-of-spanish-and-portuguese-fiction-dies-at-94.html | Gregory Rabassa, a Premier Translator of Spanish and Portuguese Fiction, Dies at 94 | False | By Margalit Fox | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/after-orlando-a-political-divide-on-gay-rights-still-stands.html | After Orlando, a Political Divide on Gay Rights Still Stands | False | By Jeremy W. Peters and Lizette Alvarez | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/hoosick-falls-residents-take-anger-over-tainted-water-to-new-yorks-capitol.html | Hoosick Falls Residents Take Anger Over Tainted Water to New Yorkâ€šÃ„Â´s Capitol | False | By Jesse McKinley | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/us/politics/obama-and-clinton-differ-on-terror-approach.html | Clinton Talks Tough on Terror, as Obama Weighs His Words | False | By Mark Landler | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/business/media/led-zeppelins-jimmy-page-testifies-in-stairway-to-heaven-copyright-trial.html | Led Zeppelinâ€šÃ„Â´s Jimmy Page Testifies in â€šÃ„Â²Stairway to Heavenâ€šÃ„Â´ Copyright Trial | False | By Ben Sisario and Rebecca Fairley Raney | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/nyregion/at-pride-event-police-move-to-mend-bond-with-gay-new-yorkers.html | At Pride Event, Police Move to Mend Bond With Gay New Yorkers | False | By Rick Rojas | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/baseball/noah-syndergaard-strikes-out-11-as-mets-rout-pittsburgh-pirates.html | Noah Syndergaard Strikes Out 11 as Mets Rout Pirates | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/football/ravens-release-eugene-monroe-who-advocated-for-medical-marijuana.html | Ravens Release Eugene Monroe, Who Advocated for Medical Marijuana | False | By Ken Belson | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/sports/soccer/us-expects-boost-from-seattle-crowd-at-copa-america.html | U.S. Expects Boost From Seattle Crowd at Copa AmÃ©â€¹Ã²rica | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/international/china-didi-chuxing.html | Uber Rivalâ€šÃ„Â´s $28 Billion Valuation Shows Size of Chinaâ€šÃ„Â´s Ride-Sharing Market | False | By Paul Mozur and Michael J. de la Merced | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/17/sports/ultimate-frisbee-debates-a-role-for-referees.html | A Sport Without Referees? Itâ€šÃ„Â´s the Ultimate Debate | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/europe/european-union-britain-brexit-voters-english.html | European? British? These â€šÃ„Â²Brexitâ€šÃ„Â´ Voters Identify as English | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/visa-abuses-harm-american-workers.html | Visa Abuses Harm American Workers | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/a-pistol-for-every-bar-stool.html | A Pistol for Every Bar Stool | False | By Gail Collins | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/the-nras-complicity-in-terrorism.html | The N.R.A.â€šÃ„Â´s Complicity in Terrorism | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/some-extremists-fire-guns-and-other-extremists-promote-guns.html | Some Extremists Fire Guns and Other Extremists Promote Guns | False | By Nicholas Kristof | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-16 | https://www.nytimes.com/2016/06/16/opinion/an-olympic-antidoping-champion.html | An Olympic Antidoping Champion | False | By Dionne Koller | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/africa/african-migrants-mediterranean-sea.html | Desperation Rising at Home, Africans Increasingly Turn to Risky Seas | False | By Dionne Searcey | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/international/disney-shanghai-opens.html | Shanghai Disneyland Opens Amid Rain and Pageantry | False | By Brooks Barnes | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/16/opinion/campaign-stops/measuring-the-trump-effect.html | Measuring the Trump Effect | False | By Thomas B. Edsall | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/in-brooklyn-a-home-and-home-brewery.html | In Brooklyn, a Home and Home Brewery | False | By Joyce Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-21 | https://www.nytimes.com/2016/06/16/science/coffee-freeze-beans-grind.html | You Want Tastier Coffee? Freeze Beans, Then Grind | False | By Joanna Klein | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-07-10 | https://www.nytimes.com/2016/06/17/world/asia/china-single-time-zone.html | Rise at 11? Chinaâ€šÃ„Â´s Single Time Zone Means Keeping Odd Hours | False | By Javier C. Hernã¡Â�Â�ndez | 2016-10-27 | TX 8-357-716 |
| 2016-06-16 | 2016-06-18 | https://www.nytimes.com/2016/06/17/us/its-pretty-lonely-a-democratic-incumbent-in-a-sea-of-texas-red.html | â€šÃ„Â²Itâ€šÃ„Â´s Pretty Lonelyâ€šÃ„Â´: A Democratic Incumbent in a Sea of Texas Red | False | By Manny Fernandez | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/the-garrison-keillor-you-never-knew.html | The Garrison Keillor You Never Knew | False | By Cara Buckley | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/susan-faludis-in-the-darkroom.html | Susan Faludiâ€šÃ„Â´s â€šÃ„Â²In the Darkroomâ€šÃ„Â´ | False | By Michelle Goldberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/16/fashion/mens-style/stella-mccartney-mens-fashion.html | Stella McCartney Is Making Menâ€šÃ„Â´s Wear | False | By Vanessa Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/realestate/victorian-house-with-a-touch-of-georgian-style-in-southeast-england.html | Victorian House With a Touch of Georgian Style in Southeast England | False | By Abigail Saltmarsh | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/district-saigon-vietnamese-restaurant-queens.html | The Secret to District Saigonâ€šÃ„Â´s Broths: Slow Cooking | False | By Ligaya Mishan | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/europe-needs-britain.html | Brexit Would Be a Colossal Blunder | False | By Roger Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/realestate/blurring-the-line-between-house-and-garden-in-sweden.html | Blurring the Line Between House and Garden in Sweden | False | By Jane A. Peterson | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/international/volkswagen-diesel-germany-muller-electric.html | Volkswagen Looks to Deal With Cost Problems, but Faces Constraints | False | By Jack Ewing | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/letter-of-recommendation-bunk-beds.html | Letter of Recommendation: Bunk Beds | False | By Zachary Fine | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/a-b-yehoshua-by-the-book.html | A. B. Yehoshua: By the Book | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/how-to-master-pierogies.html | How to Master Pierogies | False | By Francis Lam | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/the-parasite-underground.html | The Parasite Underground | False | By Moises Velasquez-Manoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/africa/lethal-government-force-ethiopian-region.html | Lethal Government Force Brings Ethiopian Region to Fearful Standstill | False | By Jacey Fortin | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/politics/obama-orlando-shooting.html | â€šÃ‚Â²Long and Genuineâ€šÃ‚Â´ Hugs: Shooting Victimsâ€šÃ‚Â´ Relatives Recall Obamaâ€šÃ‚Â´s Empathy | False | By Julie Hirschfeld Davis | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/international/review-the-go-between-and-aladdin-on-the-london-stage.html | Review: â€šÃ‚Â²The Go-Betweenâ€šÃ‚Â´ and â€šÃ‚Â²Aladdinâ€šÃ‚Â´ on the London Stage | False | By Matt Wolf | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/automobiles/autoreviews/mazdas-cx-9-a-crossover-thats-a-treat-for-parents.html | Mazdaâ€šÃ‚Â's CX-9: A Crossover Thatâ€šÃ‚Â's a Treat for Parents | False | By Tom Voelk | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/macys-and-union-have-a-deal-averting-a-strike.html | Macyâ€šÃ‚Â's and Union Have a Deal, Averting a Strike | False | By Rachel Abrams | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/asia/philippines-davao-duterte.html | Welcome to Davao, the Philippine Leaderâ€šÃ‚Â's Town: â€šÃ‚Â²No Smoking, No Crimeâ€šÃ‚Â´ | False | By Floyd Whaley | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/autoracing/team-owners-invest-in-a-passion-for-racing-at-le-mans.html | Team Owners Invest in a Passion for Racing at Le Mans | False | By Brad Spurgeon | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/autoracing/le-mans-rich-tradition-of-change.html | Le Mansâ€šÃ‚Â's Rich Tradition of Change | False | By Brad Spurgeon | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/autoracing/jean-todt-and-a-life-at-the-races.html | Jean Todt and a Life at the Races | False | By Brad Spurgeon | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/autoracing/a-new-zealander-driving-his-own-way.html | A New Zealander Driving His Own Way | False | By Brad Spurgeon | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/autoracing/when-ford-conquered-ferrari-at-le-mans.html | When Ford Conquered Ferrari at Le Mans | False | By Brad Spurgeon | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/autoracing/many-story-lines-one-classic-racetrack.html | Many Story Lines, One Classic Racetrack | False | By Brad Spurgeon | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/danny-lyons-camera-seeks-truth-in-marginalized-lives.html | Danny Lyonâ€šÃ‚Â's Camera Seeks Truth in Marginalized Lives | False | By Ken Johnson | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/dance/he-bridges-worlds-dance-and-fashion-uptown-and-downtown.html | He Bridges Worlds: Dance and Fashion, Uptown and Downtown | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/europe/jo-cox-british-mp.html | Jo Cox, Member of British Parliament, Is Killed in Attack | False | By Stephen Castle and Pauline Bock | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/middleeast/egyptair-flight-804-crash-cockpit-voice-recorder.html | EgyptAir 804â€šÃ‚Â's â€šÃ‚Â²Black Boxâ€šÃ‚Â´ Recovered in Mediterranean | False | By Nour Youssef and Nicola Clark | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/reza-zarrab-gold-trader-turkey-bail-request.html | Judge Denies Reza Zarrabâ€šÃ‚Â's Bail Request for Self-Financed House Arrest | False | By Benjamin Weiser | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/orlando-shooting.html | Omar Mateen Posted to Facebook Amid Orlando Attack, Lawmaker Says | False | By Alan Blinder, Frances Robles and Richard PÃ©rez-PeÃ±a | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/politics/donald-trump-fundraising-gop.html | Donald Trump, Chasing Campaign Cash, Veers From Battleground States | False | By Maggie Haberman | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-20 | https://www.nytimes.com/2016/06/17/sports/basketball/dragan-bender-nba-draft.html | Dragan Bender, a Top N.B.A. Draft Prospect, Talks About Kristaps Porzingis, Croatia and Sitcoms | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/16/t-magazine/beauty-health-guide-rose-marie-swift.html | A Natural Beauty Guruâ€šÃ‚Â's Guide to Wellness â€šÃ‚Â® and Astrology | False | By Alexis Cheung | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/theater/shakespeare-the-taming-of-the-shrew.html | Is â€šÃ‚Â²Shrewâ€šÃ‚Â´ Worth Taming? Female Directors Keep Trying | False | By Laura Collins-Hughes | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/meet-some-wild-superheroes-at-the-brooklyn-childrens-museum.html | Meet Some Wild Superheroes at the Brooklyn Childrenâ€Å,Â´s Museum | False | By Laurel Graeber | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/europe/nato-russia-cyberwarfare.html | As Russian Hackers Probe, NATO Has No Clear Cyberwar Strategy | False | By David E. Sanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/middleeast/palestinian-killed-by-israeli-soldier-posed-no-danger-commander-testifies.html | Palestinian Killed by Israeli Soldier Posed No Danger, Commander Testifies | False | By James Glanz | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/mr-modi-dont-patent-cow-urine.html | Mr. Modi, Don't Patent Cow Urine | False | By Achal Prabhala and Sudhir Krishnaswamy | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/rose-wine-france-sacha-lichine.html | Tasting Rosã'sÂ©s With a Winemaker Who Knows Them Best | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/dance/lincoln-centers-white-light-festival-draws-inspiration-from-india.html | Lincoln Centerâ€Å,Â´s White Light Festival Draws Inspiration From India | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/dealbook/microsoft-following-the-clouds-to-offer-marijuana-tracking-software.html | The First Big Company to Say Itâ€Å,Â´s Serving the Legal Marijuana Trade? Microsoft. | False | By Nathaniel Popper | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-18 | https://www.nytimes.com/2016/06/17/arts/design/christos-newest-project-walking-on-water.html | Christoâ€Å,Â´s Newest Project: Walking on Water | False | By Elisabetta Povoledo | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/soccer/england-wales-euro-2016.html | Daniel Sturridge Plays Hero for England, Leaving Wales Stunned | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/automobiles/wheels/skeptics-of-self-driving-cars-span-generations.html | Skeptics of Self-Driving Cars Span Generations | False | By John R. Quain | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/baseball/mets-david-wright-will-undergo-neck-surgery.html | David Wright Opts for Neck Surgery | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/airblabnbore.html | AirBlabNBore | False | By Joyce Wadler | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/16/international/arts-center-in-ethiopia-links-local-and-global.html | Arts Center in Ethiopia Links Local and Global | False | By Ginanne Brownell Mitic | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/theater/lin-manuel-miranda-confirms-hes-leaving-hamilton-on-july-9.html | Lin-Manuel Miranda Confirms Heâ€Å,Â´s Leaving â€Å,Â˜Hamiltonâ€Å,Â´ on July 9 | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/unhitching-divorce-concierge-service.html | Unhitching? The Divorce Concierge Is at Your Service | False | By Katherine Rosman | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/16/international/londons-art-scene-hits-its-summer-frenzy.html | Londonâ€Å,Â´s Art Scene Hits Its Summer Frenzy | False | By Palko Karasz | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/16/international/how-photography-cast-new-light-on-art.html | How Photography Cast New Light on Art | False | By Roderick Conway Morris | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/16/international/michael-landys-basel-moment.html | Michael Landyâ€Å,Â´s Basel Moment | False | By Hannah Olivennes | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/16/international/a-polish-collectors-passion-for-art-and-dance.html | A Polish Collectorâ€Å,Â´s Passion for Art and Dance | False | By Ginanne Brownell Mitic | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/16/international/dutch-city-makes-the-most-of-its-park-and-its-history.html | Dutch City Makes the Most of Its Park, and Its History | False | By Nina Siegal | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/16/international/a-global-flavor-to-art-basels-47th-edition.html | A Global Flavor to Art Baselâ€Å,Â´s 47th Edition | False | By Ted Loos | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/online-tools-to-shop-for-doctors-snag-on-health-cares-complexity.html | Online Tools to Shop for Doctors Snag on Health Careâ€Å,Â´s Complexity | False | By Reed Abelson | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/tonys-lin-manuel-miranda-family.html | Behind the Scenes With Lin-Manuel Miranda and Family on Tonys Night | False | By Katherine Rosman | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/music/at-ojai-peter-sellars-has-a-personal-yet-global-playlist.html | At Ojai, Peter Sellars Has a Personal Yet Global Playlist | False | By Zachary Woolfe | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/europe/shifting-attention-to-mediterranean-nato-fights-internal-dissent.html | Shifting Attention to Mediterranean, NATO Fights Internal Dissent | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/asia/hong-kong-bookseller-lam-wing-kee.html | Defying China, Hong Kong Bookseller Describes Detention | False | By Alan Wong, Michael Forsythe and Andrew Jacobs | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/music/grammys-streaming-eligibility-new-artist.html | Grammy Awards Tweak Rules for Streaming Music | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/from-great-britain-to-little-england.html | From Great Britain to Little England | False | By Neal Ascherson | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/soccer/euro-2016-copa-america-player-fatigue.html | Soccer Playersâ€Å,Â´ Fatigue Grows as Matches Go on, and on, and on | False | By Jamie Trecker | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/review-a-nuyorican-artists-career-survey-loud-proud-and-timely.html | A Nuyorican Artistâ€Å,Â´s Career Survey: Loud, Proud and Timely | False | By Holland Cotter | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/microsoft-linkedin-deal-ignites-twitter-speculation.html | Microsoft-LinkedIn Deal Ignites Twitter Speculation | False | By James B. Stewart | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-21 | https://www.nytimes.com/2016/06/17/science/new-extinct-meteorite-hints-at-violent-cosmic-collision.html | New â€˜Â¹Extinctâ€˜Â´ Meteorite Hints at Violent Cosmic Collision | False | By Nicholas St. Fleur | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/supreme-court-rules-on-legal-fees-in-copyright-cases.html | Supreme Court Rules on Legal Fees in Copyright Cases | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/science/fighting-isis-with-an-algorithm-physicists-try-to-predict-attacks.html | Fighting ISIS With an Algorithm, Physicists Try to Predict Attacks | False | By Pam Belluck | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/defending-a-loan-program-emigrant-banks-rebuttal.html | Defending a Loan Program: Emigrant Bankâ€˜Â´s Rebuttal | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/the-other-verraz-z-ano-bridge.html | The Other Verraz(z)ano Bridge | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/health/zika-pregnancy-united-states-cdc.html | C.D.C. Reports 234 Pregnant Women in U.S. With Zika | False | By Sabrina Tavernise | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/shaken-gay-voices-after-orlando.html | â€˜Â³Shakenâ€˜Â´: Gay Voices After Orlando | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-21 | https://www.nytimes.com/2016/06/21/science/soil-microbiome-immune-system-pesticides.html | Scientists Hope to Cultivate an Immune System for Crops | False | By Carl Zimmer | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/wicked-the-movie-coming-december-2019.html | â€˜Â³Wickedâ€˜Â´ the Movie, Coming December 2019 | False | By Michael Cieply | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/the-republicans-failure-on-the-environment.html | The Republicansâ€˜Â´ Failure on the Environment | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/europe/arrests-soccer-euro-2016-france.html | France Arrests More Than 300 in Euro Soccer Tournamentâ€˜Â´s First Week | False | By Aurelien Breeden | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/upshot/soda-tax-passes-in-philadelphia-advocates-ask-whos-next.html | Soda Tax Passes in Philadelphia. Advocates Ask: Whoâ€˜Â´s Next? | False | By Margot Sanger-Katz | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/politics/donald-trump-shooting-reaction.html | Donald Trumpâ€˜Â´s Speeches Fire Up His Base, but May Cost Him | False | By Alexander Burns and Thomas Kaplan | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/obituaries/melvin-dwork-once-cast-from-navy-for-being-gay-dies-at-94.html | Melvin Dwork, Once Cast From Navy for Being Gay, Dies at 94 | False | By Robert D. McFadden | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/politics/congress-gun-control-orlando.html | Why the Orlando Shooting Is Unlikely to Lead to Major New Gun Laws | False | By Jennifer Steinhauer | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/media/21st-century-fox-names-stacey-snider-its-next-studio-chief.html | 21st Century Fox Names Stacey Snider Its Next Studio Chief | False | By Michael Cieply | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/in-orlando-a-son-of-a-muslim-immigrant-rushed-to-heal-pain-caused-by-another.html | In Orlando, a Son of a Muslim Immigrant Rushed to Heal Pain Caused by Another | False | By Damien Cave | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/books/annie-proulx-barkskins-review.html | Review: Annie Proulxâ€˜Â´s â€˜Â³Barkskinsâ€˜Â´ Is an Epic Tale of Logging and Doom | False | By Dwight Garner | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/with-organic-cotton-and-online-ads-boll-branch-helps-indian-farmers.html | With Organic Cotton and Online Ads, Boll & Branch Helps Indian Farmers | False | By David Gelles | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/your-money/the-feds-policies-have-gotten-it-in-a-tangle.html | The Fedâ€˜Â´s Policies Have Gotten It in a Tangle | False | By Jeff Sommer | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/olympics/russia-doping-scandal-world-anti-doping-agency.html | In Russian Doping Scandal, Time for a Punishment to Fit the Crime | False | By Michael Powell | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/media/five-viacom-directors-are-replaced-in-escalation-of-redstone-battle.html | Redstone Moves to Replace Five Viacom Directors, Escalating Battle | False | By Emily Steel | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/a-funeral-for-a-fire-chief-15-years-after-he-died-on-9-11.html | A Funeral for a Fire Chief, 15 Years After He Died on 9/11 | False | By Michael Wilson | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/kosher-sushi-in-brooklyn.html | Enough With the Gefilte Fish. Iâ€˜Â´ll Have Sushi. | False | By Joseph Berger | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/music/review-handel-operamission-rinaldo.html | Review: Handelâ€˜Â´s â€˜Â³Rinaldo,â€˜Â´ With Period Brass in Good Repair | False | By James R. Oestreich | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/2016-sundance-film-festival-short-film-tour-review.html | Review: Sundance Film Festival Short Films, a Group of Hits and Misses | False | By Ben Kenigsberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/seoul-searching-review.html | Review: In â€˜Â³Seoul Searching,â€˜Â´ Teenagers Explore Their Korean Roots to an â€˜Â³Â´80s Soundtrack | False | By Jeannette Catsoulis | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/a-new-glass-museum-will-open-in-a-historic-factory.html | A New Glass Museum Will Open in a Historic Factory | False | By Eve M. Kahn | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/parched-review.html | Review: In â€˜Â³Parched,â€˜Â´ Women in an Indian Village Chafe Against Oppression | False | By Glenn Kenny | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/social-qs-fear-of-pets-family-visit.html | Is It Going to Be Me, or the Cat? | False | By Philip Galanes | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/my-love-dont-cross-that-river-review.html | Review: A Coupleâ€š,â€™s Adoration After 76 Years of Marriage in â€š,â€™My Love, Donâ€š,â€™t Cross That Riverâ€š,â€™ | False | By Andy Webster | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/land-and-shade-review.html | Review: â€š,â€™Land and Shade,â€š,â€™ Set Among Colombiaâ€š,â€™s Sugar Farmers | False | By Ben Kenigsberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/olympics/russia-olympic-ban-iaaf-track-and-field.html | Russian Track Team Faces Ban From Olympics: Hereâ€š,â€™s What We Know | False | By Rebecca R. Ruiz and Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/when-a-phrase-takes-on-new-meaning-radical-islam-explained.html | When a Phrase Takes On New Meaning: â€š,â€™Radical Islam,â€š,â€™ Explained | False | By Max Fisher | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-18 | https://www.nytimes.com/2016/06/17/world/europe/rome-mayor-five-star-movement-virginia-raggi.html | In Race for Mayor of Rome, a Prize and a New Face for the Five Star Movement | False | By Elisabetta Povoledo | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/families-bearing-up-a-year-after-slayings-in-a-charleston-church.html | Families Bearing Up a Year After Slayings in a Charleston Church | False | By Michael Schwirtz and Chris Dixon | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/review-a-conspiracy-of-faith-tracks-a-message-written-in-blood.html | Review: â€š,â€²A Conspiracy of Faithâ€š,â€² Tracks a Message Written in Blood | False | By Ken Jaworowski | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/department-q-the-absent-one-review.html | Review: In â€š,â€²The Absent One,â€š,â€² a Killer Confesses, and an Inquiry Ensues | False | By Ken Jaworowski | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/things-to-do-on-long-island-june-18-through-june-26.html | Things to Do on Long Island, June 18 Through June 26 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/dance/review-american-ballet-theater-swan-lake.html | Review: In â€š,â€²Swan Lake,â€š,â€² the Drama Depends on the Dancers | False | By Alastair Macaulay | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/department-q-the-keeper-of-lost-causes-review.html | Review: â€š,â€²The Keeper of Lost Causes,â€š,â€² Pitch-Black Nordic Noir | False | By Ken Jaworowski | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/at-art-basel-upbeat-dealers-and-brisk-sales.html | At Art Basel, Upbeat Dealers and Brisk Sales | False | By Robin Pogrebin | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/a-plan-to-spread-dada-worldwide-revisited-at-moma.html | A Plan to Spread Dada Worldwide, Revisited at MoMA | False | By Jason Farago | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/russians-make-an-impact-on-mixed-martial-arts.html | Russians Make an Impact on Mixed Martial Arts | False | By James Hill | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/central-intelligence-review-kevin-hart-dwayne-johnson.html | Review: In â€š,â€²Central Intelligence,â€š,â€² a Weaponized Kevin Hart | False | By Jeannette Catsoulis | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/things-to-do-in-new-jersey-june-18-through-june-26.html | Things to Do in New Jersey, June 18 Through June 26 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/two-men-kissing-orlando-gay-men.html | Two Men Kiss, an Act of Love and Activism | False | By Katie Rogers | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/things-to-do-in-the-hudson-valley-june-18-through-june-26.html | Things to Do in the Hudson Valley, June 18 Through June 26 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/argentina-review.html | Review: In â€š,â€²Argentina,â€š,â€² a Call to Save Traditions | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/raiders-review.html | Review: In â€š,â€²Raiders!,â€š,â€² Two Boysâ€š,â€™ First, Great Movie Crush | False | By Manohla Dargis | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/things-to-do-in-connecticut-june-18-through-june-26.html | Things to Do in Connecticut, June 18 Through June 26 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/defining-and-proclaiming-a-new-black-power.html | Defining, and Proclaiming, a New Black Power | False | By Wesley Morris | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/tickled-review.html | Review: â€š,â€²Tickledâ€š,â€² Is Fun and Giggles Until It Isnâ€š,â€™t Anymore | False | By Manohla Dargis | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/television/samira-wiley-on-orange-is-the-new-black-and-being-a-role-model.html | Samira Wiley on â€š,â€²Orange Is the New Blackâ€š,â€² and Being a Role Model | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/cosmos-review.html | Review: â€š,â€²Cosmosâ€š,â€² Is a Madcap Plunge Into Retro Avant-Gardism | False | By A.O. Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/bang-gang-a-modern-love-story-review.html | Review: â€š,â€²Bang Gang,â€š,â€² Seaside Orgies to a Soundtrack of Yawns | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/africa/kenya-gay-anal-exams.html | Judge in Kenya Upholds Use of Anal Exams for Men Suspected of Being Gay | False | By Jeffrey Gettleman | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-18 | https://www.nytimes.com/2016/06/16/books/atwood-rushdie-among-300-authors-to-appear-at-2016-brooklyn-book-festival.html | Atwood, Rushdie Among 300 Authors to Appear at 2016 Brooklyn Book Festival | False | By John Williams | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/theater/theater-listings-for-june-17-23.html | Theater Listings for June 17-23 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/television/low-budget-highlights-after-midnight-decker-and-brule.html | Low-Budget Highlights After Midnight: â€šÃ„Ã´Deckerâ€šÃ„Ã´ and â€šÃ„Ã²Bruleâ€šÃ„Ã´ | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/books/the-rough-read-that-was-ulysses.html | The Rough Read That Was â€šÃ„Ã²Ulyssesâ€šÃ„Ã´ | False | By Mary Jo Murphy | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/home-should-not-be-a-war-zone.html | Home Should Not Be a War Zone | False | By Stanley McChrystal | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/comedy-listings-for-june-17-23.html | Comedy Listings for June 17-23 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/federal-judge-tosses-texas-lawsuit-to-bar-syrian-refugees.html | Federal Judge Tosses Texasâ€šÃ„Ã´ Lawsuit to Bar Syrian Refugees | False | By Manny Fernandez | 2016-11-07 | TX 8-284-459 |
| 2016-06-16 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/years-after-united-merger-flight-attendants-work-for-two-airlines.html | Years After United Merger, Flight Attendants Work for Two Airlines | False | By Annalyn Kurtz | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-20 | https://www.nytimes.com/2016/06/16/nyregion/metropolitan-diary-comforters-in-the-1965-blackout.html | Comforters in the 1965 Blackout | False | By Jim Mcdevitt | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/europe/prime-minister-tihomir-oreskovic-croatia-ousted.html | Prime Minister of Croatia Is Ousted by the Party That Backed Him | False | By Joseph Orovic | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/dealbook/a-whos-who-of-financiers-is-expected-at-trumps-new-york-fund-raiser.html | A Whoâ€šÃ„Ã´s Who of Financiers Is Expected at Trumpâ€šÃ„Ã´s New York Fund-Raiser | False | By Aleandra Stevenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/world/middleeast/syria-assad-obama-airstrikes-diplomats-memo.html | 51 U.S. Diplomats Urge Strikes Against Assad in Syria | False | By Mark Landler | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/weapons-cache-and-bomb-making-instructions-found-at-long-island-home.html | Weapons Cache and Bomb-Making Instructions Found at Long Island Home | False | By Arielle Dollinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/kenneth-walton-fbis-bold-new-york-face-in-the-80s-dies-at-76.html | Kenneth Walton, F.B.I.â€šÃ„Ã´s Bold New York Face in the â€šÃ„Ã´80s, Dies at 76 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/with-final-goodbyes-in-orlando-a-stark-reckoning-for-loved-ones.html | With Final Goodbyes in Orlando, a Stark Reckoning for Loved Ones | False | By John Eligon and Damien Cave | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/science/exxon-mobil-fights-back-at-state-inquiries-into-climate-change-research.html | Exxon Mobil Fights Back at State Inquiries Into Climate Change Research | False | By John Schwartz | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/movies/movie-listings-for-june-17-23.html | Movie Listings for June 17-23 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/archbishop-sheens-family-sues-to-move-his-body-from-new-york-to-illinois.html | Archbishop Sheenâ€šÃ„Ã´s Family Sues to Move His Body, From New York to Illinois | False | By Eli Rosenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/politics/george-w-bush-gop-fundraising.html | An Unlikely Savior Emerges to Help Endangered Republicans: George W. Bush | False | By Maggie Haberman and Jonathan Martin | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/17/sports/golf/rain-stops-play-at-united-states-open-andrew-landry.html | Rain Stops Play at United States Open, Bringing Some Players Relief | False | By Bill Pennington | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/music/classical-music-listings-for-june-17-23.html | Classical Music Listings for June 17-23 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/gene-cavallero-jr-who-ran-the-colony-restaurant-dies-at-92.html | Gene Cavallero Jr., Who Ran the Colony Restaurant, Dies at 92 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/music/pop-rock-listings-for-june-17-23.html | Pop & Rock Listings for June 17-23 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/music/jazz-listings-for-june-17-23.html | Jazz Listings for June 17-23 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/cab-ride-nets-200000-for-a-construction-worker-and-his-friends.html | Cab Ride Nets $200,000 for a Construction Worker and His Friends | False | By Jim Dwyer | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/tentative-contract-deal-at-cuny-ends-stalemate-and-strike-threat.html | Tentative Contract Deal at CUNY Ends Stalemate and Strike Threat | False | By David W. Chen | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/business/dealbook/after-metlife-ruling-regulators-push-back-on-too-big-to-fail-label.html | After MetLife Ruling, Regulators Push Back on â€šÃ„Ã²Too Big to Failâ€šÃ„Ã´ Label | False | By Victoria Finkle | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/us/politics/bernie-sanders-campaign.html | Bernie Sanders, Still Running, Pledges to â€šÃ„Ã²Make Certainâ€šÃ„Ã´ Donald Trump Is Defeated | False | By Yamiche Alcindor | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/old-new-york-police-surveillance-is-found-forcing-big-brother-out-of-hiding.html | Old New York Police Surveillance Is Found, Forcing Big Brother Out of Hiding | False | By Joseph Goldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/the-wedding-was-quirky-now-the-government-is-submitting-its-bill.html | The Wedding Was Quirky. Now the Government Is Submitting Its Bill. | False | By Megan Jula | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/nyregion/hints-of-deal-emerge-as-lawmakers-make-late-push-in-albany.html | Hints of Deal Emerge as Lawmakers Make Late Push in Albany | False | By Vivian Yee and Jesse McKinley | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/soccer/united-states-ecuador-copa-america.html | United States Advances to Copa AmÃ©rica Semifinals | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/sports/basketball/cleveland-cavs-golden-state-warriors-game-6-nba-finals.html | LeBron James and Cavaliers Rout Warriors, Forcing Game 7 | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/dance/dance-listings-for-june-17-23.html | Dance Listings for June 17-23 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/television/whats-on-tv-friday.html | Whatâ€™s on TV Friday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/asia/taiwan-american-suicide.html | American Kills Himself in Taiwan Court After 4-Year Drug Sentence | False | By Austin Ramzy | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/design/museum-gallery-listings-for-june-17-23.html | Museum & Gallery Listings for June 17-23 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/around-town-for-june-17-23.html | Around Town for June 17-23 | False | By Zach Wichter | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/arts/spare-times-for-children-listings-for-june-17-23.html | Spare Times for Children Listings for June 17-23 | False | By Laurel Graeber | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/pageoneplus/corrections-june-17-2016.html | Corrections: June 17, 2016 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/europe/britain-referendum-european-union-brexit.html | Choosing â€˜Brexitâ€™ Could Leave the Kingdom Less United | False | By Stephen Castle | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/why-linkedin-will-make-you-hate-microsoft-word.html | Why LinkedIn Will Make You Hate Microsoft Word | False | By Randall Stross | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/trust-deficit-at-the-red-cross.html | Trust Deficit at the Red Cross | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/the-new-york-jail-break-that-exposed-a-broken-system.html | The New York Jail Break That Exposed a Broken System | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/fear-loathing-and-brexit.html | Fear, Loathing and Brexit | False | By Paul Krugman | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/religions-wicked-neighbor.html | Religionâ€™s Wicked Neighbor | False | By David Brooks | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-17 | https://www.nytimes.com/2016/06/17/opinion/britains-dangerous-urge-to-go-it-alone.html | Britainâ€™s Dangerous Urge to Go It Alone | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/how-to-win-a-bidding-war.html | Checklist for Winning a Bidding War | False | By Lisa Prevost | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/modern-love-a-path-to-fatherhood-with-morning-sickness.html | A Path to Fatherhood, With (Shared) Morning Sickness (Updated With Podcast) | False | By David Kalish | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/bidding-wars-in-the-suburbs.html | Bidding Wars in the Suburbs | False | By Lisa Prevost | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-08-21 | https://www.nytimes.com/2016/06/18/world/what-in-the-world/a-magnet-for-titanic-devotees-in-a-halifax-graveyard.html | A Magnet for Titanic Fans in an Unexpected Graveyard | False | By Eli Rosenberg | 2017-03-06 | TX 8-408-279 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/politics/donald-trump-hillary-clinton-chappaqua.html | Shunned, Stared at, Still for Trump: The Holdout in Hillary Clintonâ€™s Town | False | By Matt Flegenheimer | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/pulse-nightclub-orlando-mass-shooting.html | Orlando Survivors Recall Night of Terror: â€˜Then He Shoots Me Againâ€™ | False | By Jack Healy and John Eligon | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/dealbook/an-expensive-law-degree-and-no-place-to-use-it.html | An Expensive Law Degree, and No Place to Use It | False | By Noam Scheiber | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/nyregion/brooklyns-private-jewish-patrols-wield-power-some-call-them-bullies.html | Brooklynâ€™s Private Jewish Patrols Wield Power. Some Call Them Bullies. | False | By Alan Feuer | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/nathaniel-peters-barbara-jane-sloan-wedding-sound-of-music.html | The Sound of Music Is in His Blood and Now His Heart | False | By Lois Smith Brady | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/how-to-get-a-hotel-upgrade.html | How to Get a Hotel Upgrade | False | By Shivani Vora | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/cruise-deals.html | Finding the Best Deals on Cruises | False | By Elaine Glusac | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/travel/david-sedaris-west-sussex.html | What David Sedaris Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/europe/jo-cox-attack.html | Thomas Mair, Suspect in Jo Cox Killing, Is Investigated for Possible Neo-Nazi Ties | False | By Stephen Castle | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-07-09 | https://www.nytimes.com/2016/06/18/arts/design/architects-see-potential-in-chinas-countryside.html | Architects Seize on Potential in Chinaâ€šÃ„Ã´s Countryside | False | By Amy Qin | 2016-10-27 | TX 8-357-716 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/looking-for-enlightenment-in-the-himalayas.html | Looking for Enlightenment in the Himalayas | False | By Karan Bajaj | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/how-to-nap.html | How to Nap | False | By Malia Wollan | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/granting-permission-to-try-something-new.html | Beth Comstock of General Electric: Granting Permission to Innovate | False | By Adam Bryant | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/one-mans-quest-to-get-americans-to-care-about-rugby.html | One Manâ€šÃ„Ã´s Quest to Get Americans to Care About Rugby | False | By Chip Brown | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/magazine/the-6-516-issue.html | The 6.5.16 Issue | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/autoracing/baku-azerbaijan-formula-one-dream-setting-with-baggage.html | Azerbaijan: Dream Setting for a Race, but One With Baggage | False | By Brad Spurgeon | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/middleeast/egyptair-804-flight-data-recorder.html | EgyptAir 804 Flight Data Recorder Is Found, Egyptian Investigators Say | False | By Nour Youssef | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/soccer/uefa-euro-2016-germany-surely-has-more-up-its-sleeve.html | Germany Surely Has More Up Its Sleeve for Euro 2016 | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/18/opinion/why-the-survivors-should-return-to-pulse.html | Donâ€šÃ„Ã´t Tear Down Pulse | False | By Richard A. Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/politics/donald-trump-republican-convention-cleveland-nba-finals.html | He Had to Wait for LeBron, but Donald Trump Can Finally Set Up His Convention | False | By Jeremy W. Peters | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/politics/obama-family-to-vacation-at-yosemite-and-carlsbad-parks.html | President Obama and Family Tour â€šÃ„Ã²Coolâ€šÃ„Ã´ Carlsbad Caverns | False | By Gardiner Harris | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/your-money/adding-teen-driver-to-auto-policy-yields-average-79-premium-rise.html | Adding Teen Driver to Auto Policy Yields Average 79% Premium Rise | False | By Ann Carrns | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/john-leguizamos-walls-may-talk-but-they-dont-criticize.html | John Leguizamoâ€šÃ„Ã´s Walls May Talk, but They Donâ€šÃ„Ã´t Criticize | False | By Joanne Kaufman | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/middleeast/iraq-forces-isis-falluja.html | Iraqi Forces Enter Falluja, Encountering Little Fight From ISIS | False | By Tim Arango | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/europe/reinhold-hanning-nazi-auschwitz.html | A Front-Row Seat to Germanyâ€šÃ„Ã´s Long Reckoning With Its Past | False | By Alison Smale | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/your-money/renting-rooms-to-travelers-can-be-a-source-of-income-later-in-life.html | Renting Rooms to Travelers Can Be a Source of Income Later in Life | False | By Amy Zipkin | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/basketball/stephen-curry-nba-finals-ejected.html | For Stephen Curry, an Unfamiliar Walk to the Locker Room | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/asia/a-publisher-in-exile-gets-the-big-scoops-on-chinas-elite.html | A Publisher in Exile Gets the Big Scoops on Chinaâ€šÃ„Ã´s Elite | False | By Michael Forsythe | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/politics/gun-control-mass-shootings-orlando-susan-collins.html | Spurred by Orlando Shooting, G.O.P. Senator Offers a Gun Control Compromise | False | By David M. Herszenhorn | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/soccer/jurgen-klinsmann-copa-america-us-mens-national-team.html | Jurgen Klinsmann Revels in â€šÃ„Ã²Big Timeâ€šÃ„Ã´ Win | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/in-wake-of-orlando-shootings-mexican-soccer-chant-offends-many.html | In Wake of Orlando Shootings, Mexican Soccer Chant Offends Many | False | By Randal C. Archibold | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/upshot/one-economic-sickness-five-diagnoses.html | One Economic Sickness, Five Diagnoses | False | By N. Gregory Mankiw | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/dealbook/hacker-may-have-removed-more-than-50-million-from-experimental-cybercurrency-project.html | A Hacking of More Than $50 Million Dashes Hopes in the World of Virtual Currency | False | By Nathaniel Popper | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/olympics/russia-barred-rio-summer-olympics-doping.html | Russiaâ€šÃ„Ã´s Track and Field Team Barred From Rio Olympics | False | By Rebecca R. Ruiz | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/david-james-duncan-river-why-is-reissued.html | Together at Last | False | By John Williams | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/4223-central-park-benches-with-stories-to-tell.html | 4,223 Central Park Benches With Stories to Tell | False | By N. R. Kleinfield | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/barkskins-by-annie-proulx.html | â€šÂ³Barkskins,â€šÂ„â€š´ by Annie Proulx | False | By William T. Vollmann | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/giselle-potters-this-is-my-dollhouse-and-more.html | Giselle Potterâ€šÂ„â€š´s â€šÂ³This Is My Dollhouse,â€šÂ„â€š´ and More | False | By Lizi Boyd | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/summerlost-by-ally-condie.html | â€šÂ³Summerlost,â€šÂ„â€š´ by Ally Condie | False | By Natalie Standiford | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/cassata-ricotta-italian-dessert.html | A Creamy, Sweet Tribute to Summer | False | By David Tanis | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-21 | https://www.nytimes.com/2016/06/21/health/diabetes-food-banks.html | Food Banks Take On a Contributor to Diabetes: Themselves | False | By Catherine Saint Louis | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-23 | https://www.nytimes.com/2016/06/18/fashion/mens-style/raf-simons-robert-mapplethorpe-spring-2017-mens-fashion.html | Raf Simons Salutes Robert Mapplethorpe, a Fellow Provocateur | False | By Matthew Schneier | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/when-friendship-followed-me-home-by-paul-griffin.html | â€šÂ³When Friendship Followed Me Home,â€šÂ„â€š´ by Paul Griffin | False | By Renee Dale | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/asia/bangladesh-police-islamist-militants.html | 194 Held in Bangladesh Mass Arrests May Have Militant Ties, Police Say | False | By Julfikar Ali Manik and Ellen Barry | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/draw-the-line-by-laurent-linn.html | â€šÂ³Draw the Line,â€šÂ„â€š´ by Laurent Linn | False | By Leigh Bardugo | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/your-money/the-money-letter-that-every-parent-should-write.html | The Money Letter That Every Parent Should Write | False | By Ron Lieber | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/mens-style/pitti-uomo-mens-fashion-spring-2017.html | In Florence, Boys Will Be Men | False | By Guy Trebay | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/a-million-windows-by-gerald-murnane.html | â€šÂ³A Million Windows,â€šÂ„â€š´ by Gerald Murnane | False | By James McNamara | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/television/with-roadies-cameron-crowe-takes-his-good-mood-to-tv.html | With â€šÂ³Roadies,â€šÂ„â€š´ Cameron Crowe Takes His Good Mood to TV | False | By Lorne Manly | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/elisha-coopers-falling-a-daughter-a-father-and-a-journey-back.html | Elisha Cooperâ€šÂ„â€š´s â€šÂ³Falling: A Daughter, a Father, and a Journey Backâ€šÂ„â€š´ | False | By Benjamin Anastas | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/music/dead-musician-estate-manager-joplin-doors.html | One Manâ€šÂ„â€š´s Mission to Keep Musiciansâ€šÂ„â€š´ Legacies Alive | False | By Gavin Edwards | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/a-park-avenue-condo-for-28-9-million.html | A Park Avenue Condo for $28.9 Million | False | By Vivian Marino | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/shrimp-recipe-hot-honey.html | Hot Honey Shrimp Is Spicy, Sweet and Speedy | False | By Melissa Clark | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/the-money-cult-by-chris-lehmann.html | â€šÂ³The Money Cult,â€šÂ„â€š´ by Chris Lehmann | False | By James Livingston | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/your-money/insurance-may-have-you-covered-but-it-might-not-be-worth-it.html | Insurance May Have You Covered, but It Might Not Be Worth It | False | By Paul Sullivan | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/politics/donald-trump-native-americans.html | Donald Trumpâ€šÂ„â€š´s Use of â€šÂ³Pocahontasâ€šÂ„â€š´ Has Native Americans Worried | False | By Alan Rappeport | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-23 | https://www.nytimes.com/2016/06/18/upshot/long-term-mistrust-from-tuskegee-experiment-a-study-seems-to-overstate-the-case.html | Did Infamous Tuskegee Study Cause Lasting Mistrust of Doctors Among Blacks? | False | By Aaron E. Carroll | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/europe/doctors-without-borders-says-it-wont-take-eu-money-for-refugees.html | Doctors Without Borders Says It Wonâ€šÂ„â€š´t Take E.U. Money for Refugees | False | By Nick Cumming-Bruce | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/18/opinion/sunday/drought-selfies-and-drought-suicides.html | Drought Selfies and Drought Suicides | False | By Sonia Faleiro | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/movies/independence-day-resurgence-with-these-spaceships-i-thee-invade-again.html | â€šÂ³Independence Day: Resurgenceâ€šÂ„â€š´: With These Spaceships, I Thee Invade. Again. | False | By Marc Spitz | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/how-to-gauge-a-ceos-value-hint-its-not-the-share-price.html | How to Gauge a C.E.O.â€šÂ„â€š´s Value? Hint: Itâ€šÂ„â€š´s Not the Share Price | False | By Gretchen Morgenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/music/totally-cool-max-martin-wins-polar-prize.html | Totally Cool: Max Martin Wins Polar Prize | False | By Joe Coscarelli | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/theater/the-lion-king-disneyland-shanghai.html | Can You Say â€šÂ³Hakuna Matataâ€šÂ„â€š´ in Mandarin? | False | By Amy Qin | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/movies/nicolas-winding-refn-dissects-his-bloody-confection-the-neon-demon.html | Nicolas Winding Refn Dissects His Bloody Confection | False | By Finn Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/foggy-on-police-transparency.html | Foggy on Police Transparency | False | By Ginia Bellafante | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/the-latest-in-science-fiction-and-fantasy.html | The Latest in Science Fiction and Fantasy | False | By N.k. Jemisin | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/design/shes-her-own-artist-and-a-daughters-muse.html | Sheâ€šÂ„Â´s Her Own Artist. And a Daughterâ€šÂ„Â´s Muse. | False | By Patricia Leigh Brown | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/officers-murder-trial-in-freddie-gray-death-turns-on-rough-ride.html | Officerâ€šÂ„Â´s Murder Trial in Freddie Gray Death Turns on â€šÂ„Â³Rough Rideâ€šÂ„Â´ | False | By Jess Bidgood | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/italian-restaurant-north-bergen-new-jersey-aumm-aumm.html | Review: Aumm Aumm in North Bergen Is a Naples Nearby | False | By Shivani Vora | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/writers-lives-reimagined.html | Writersâ€šÂ„Â´ Lives Reimagined | False | By Lauren Christensen | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/american-bistro-and-catering-in-westchester-yorktown-heights-destination.html | Review: Destination Bistro in Yorktown Heights Pays Attention | False | By Emily DeNitto | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/review/editors-choice.html | Editorsâ€šÂ„Â´ Choice | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/seafood-oyster-bar-restaurant-long-island-bay-shore-salt-barrel-craft-cocktail.html | Review: Salt & Barrel Oyster and Craft Cocktail Bar in Bay Shore | False | By Joanne Starkey | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/technology/apple-iphone-6-china.html | Apple iPhone Is Targeted in Beijing Patent Case | False | By Paul Mozur | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/fathers-day-gifts-for-the-man-who-has-everything-a-pint-of-craft-beer.html | Gift for the Man Who Has Everything A Pint of Craft Beer | False | By Christopher Brooks | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-21 | https://www.nytimes.com/2016/06/18/science/patagonia-extinctions-global-warming.html | 12,000 Years Ago, Humans and Climate Change Made a Deadly Team | False | By Tatiana Schlossberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/economy/job-licenses.html | Moving to Arizona Soon? You Might Need a License | False | By Patricia Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/the-worth-of-chick-lit.html | The Worth of Chick Lit | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/europe/britain-brexit-european-union-immigration.html | Britain Asks of Tone of â€šÂ„Â³Brexitâ€šÂ„Â´ Campaign Made Violence Inevitable | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/being-drunk-is-no-excuse.html | Being Drunk Is No Excuse | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/saudi-blackmail-at-un.html | Saudi Blackmail at the U.N. | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/international/costly-compromises-stir-fury-with-the-european-union.html | Costly Compromises Stir Fury With the European Union | False | By James Kanter | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/new-progressives-and-bernie-sanders-perfect-together.html | Bernie Sanders and the Future of Progressivism | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/spritz-cocktails.html | Bitter and Bubbly, the Spritz Evolves | False | By Robert Simonson | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/science/nasa-electric-plane-x57.html | NASA Unveils Plans for Electric-Powered Plane | False | By Kenneth Chang | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/echoes-of-orlando-from-coast-to-coast.html | Echoes of Orlando, From Coast to Coast | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/shopping-guide-planters.html | Shopping Guide: Planters | False | By Tim McKeough | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/basketball/under-armour-shoes-nike-stephen-curry-lebron-james.html | In Sneaker Wars, Itâ€šÂ„Â´s Also Curry (Under Armour) vs. James | False | By Joe Nocera | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/nyregion/albanys-legislative-clock-runs-out-but-accord-withers-in-the-morning-light.html | Legislature Reaches Deal to Extend Mayoral Control of New Yorkâ€šÂ„Â´s Schools for a Year | False | By Vivian Yee and Jesse McKinley | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/pride-after-orlando.html | Pride After Orlando | False | By Guy Branum | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/russian-director-polishes-play-days-before-its-world-premiere.html | Searching for Rhythm in a Directorâ€šÂ„Â´s Complex Universe | False | By Phillip Lutz | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/media/bremer-trust-hires-2-to-manage-princes-entertainment-assets.html | Prince Estate Names 2 to Manage Entertainment Assets | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/olympics/barring-russias-team-not-just-individuals-is-a-powerful-move.html | Barring Russiaâ€šÂ„Â´s Team, Not Just Individuals, Is a Powerful Move | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/how-bill-nye-the-science-guy-spends-his-sundays.html | How Bill Nye, the Science Guy, Spends His Sundays | False | By John Leland | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/television/amazon-pilots-review-interestings-last-tycoon.html | Amazonâ€šÃ„Â´s Literary Forays for TV: â€šÃ„Â²The Interestingsâ€šÃ„Â´ and â€šÃ„Â²The Last Tycoonâ€šÃ„Â´ | False | By Margaret Lyons, Mike Hale and Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/europe/putin-russia-olympics-doping.html | Olympic Ban Adds to Russiaâ€šÃ„Â´s Culture of Grievances | False | By Andrew E. Kramer | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/kazem-abdullah-leading-the-orchestra-an-outsider-invited-in.html | Leading the Orchestra, an Outsider Invited In | False | By Phillip Lutz | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/condos-in-a-hells-kitchen-school-building.html | Condos in a Hellâ€šÃ„Â´s Kitchen School Building | False | By C. J. Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/music/review-new-york-philharmonic-remembers-orlando-cenral-park-concerts.html | Review: The New York Philharmonic Pays Tribute to Orlando | False | By Anthony Tommasini | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/review-i-remember-mama-at-two-river-theater-profits-from-creative-casting.html | Review: â€šÃ„Â²I Remember Mamaâ€šÃ„Â´ at Two River Theater Profits From Creative Casting | False | By Ken Jaworowski | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/theater/oslo-and-the-drama-in-diplomacy.html | â€šÃ„Â²Osloâ€šÃ„Â´ and the Drama in Diplomacy | False | By J.t. Rogers | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/weddings-fathers-stepfathers.html | Fathers and Stepfathers Join Hands at Weddings | False | By Alix Strauss | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/review-billowy-bloomers-made-her-the-talk-of-steve-martins-dusseldorf.html | Review: Billowy Bloomers Made Her the Talk of Diâ€šÃ„Â¨sseldorf | False | By Aileen Jacobson | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/media/viacom-to-pay-chiefs-legal-bills-in-fight-over-redstone-empire.html | Viacom to Pay Chiefâ€šÃ„Â´s Legal Bills in Fight Over Redstone Empire | False | By Emily Steel | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/basketball/stephen-curry-fouled-out-golden-state-warriors-nba-finals.html | It Has Been a While Since Mighty Stephen Curry Has Fouled Out | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/schatzie-the-butcher-cuts-meats-and-chews-the-fat.html | Schatzie the Butcher Cuts Meats and Chews the Fat | False | By Corey Kilgannon | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/18/nyregion/sisterhood-on-wheels-bushwicks-rugged-roller-derby-girls.html | Sisterhood on Wheels: Bushwickâ€šÃ„Â´s Rugged Roller Derby Girls | False | By Andrew Cotto | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/nyregion/zika-testing-lags-in-a-vulnerable-new-york-population.html | As Zika Threat Grows in U.S., Testing Lags for a Vulnerable Group | False | By Marc Santora | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/health/number-of-zika-positive-puerto-ricans-surprises-health-officials.html | Number of Zika-Positive Puerto Ricans Surprises Health Officials | False | By Catherine Saint Louis | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/television/review-you-know-this-tunnel-feels-really-familiar.html | Review: You Know, This â€šÃ„Â²Tunnelâ€šÃ„Â´ Feels Really Familiar | False | By Mike Hale | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/dance/review-jane-comfort-company-you-are-here-kitchen.html | Review: This is New York? An Urban Montage Traffics in the Well Worn | False | By Brian Seibert | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/golf/us-open-oakmont-first-second-round.html | With the Sun Out, a Big Name and a Newcomer Are Tied at the U.S. Open | False | By Bill Pennington | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/angelo-mozilo-wil-not-face-us-charges-for-mortgage-fraud.html | Angelo Mozilo Will Not Face U.S. Charges for Mortgage Fraud | False | By Matthew Goldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/music/review-gavin-bryars-fifth-century-trinity-wall-street-crossing-prism-quartet.html | Review: Hints of Eternity at Trinity Wall Street | False | By Vivien Schweitzer | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/music/review-verdi-macbeth-salman-rushdie-shalimar-clown-opera-theater-saint-louis.html | Review: 2 Murderous Men in 2 Operas About Killing for Politics | False | By Corinna da Fonseca-Wollheim | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/think-less-think-better.html | Think Less, Think Better | False | By Moshe Bar | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/movies/clown-review-jon-watts.html | Review: â€šÃ„Â²Clownâ€šÃ„Â´ â€šÃ„Â® At Least Bozo Never Ate the Kids | False | By Glenn Kenny | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/18/fashion/havana-gay-bars-grindr.html | In Havana, Gay Bars Hold Their Own Against the Internet | False | By Richard Morgan | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-21 | https://www.nytimes.com/2016/06/18/theater/phillipa-soo-to-leave-hamilton-eliza-will-become-amelie.html | Phillipa Soo to Leave â€šÃ„Â²Hamiltonâ€šÃ„Â´; Eliza Will Become Amiâ€šÃ Â©lie | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/at-memorial-for-charleston-shooting-a-call-for-meaningful-action-on-guns.html | At Memorial for Charleston Shooting, a Call for â€šÃ„Â²Meaningful Actionâ€šÃ„Â´ on Guns | False | By Michael Schwirtz and Chris Dixon | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/a-ferryboat-named-roosevelt-and-a-missing-county.html | A Ferryboat Named Roosevelt, and a Missing County | False | By Michael Pollak | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/media/a-twist-in-the-zappa-vs-zappa-spat.html | A Twist in the Zappa vs. Zappa Spat | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/politics/marco-rubio-senate-race.html | Marco Rubio, Reversing Plans, Is Leaning Toward Running for Senate Again | False | By Jeremy W. Peters | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-17 | 2016-06-20 | https://www.nytimes.com/2016/06/18/arts/dance/review-chimatek-offers-crystal-visions-at-a-transit-hub.html | Review: â€šÃ„Ã´ChimaTEKâ€šÃ„Ã´ Offers Crystal Visions at a Transit Hub | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/middleeast/saudi-arabia-sept11-classified-28-pages.html | A Saudi Imam, 2 Hijackers and Lingering 9/11 Mystery | False | By Mark Mazzetti and Scott Shane | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/my-fill-in-father.html | My Fill-In Father | False | By Phil Knight | 2016-11-07 | TX 8-284-459 |
| 2016-06-17 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/a-nuclear-weapon-that-america-doesnt-need.html | A Nuclear Weapon That America Doesnâ€šÃ„Ã´t Need | False | By Dianne Feinstein and Ellen O. Tauscher | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/dealbook/iex-group-gains-approval-for-stock-exchange.html | IEX Group, Critical of Wall St., Gains Approval for Stock Exchange | False | By Nathaniel Popper | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/middleeast/john-kerry-syria-diplomats-criticism-memo-assad.html | John Kerry Is Said to Side With Diplomatsâ€šÃ„Ã´ Critical Memo on Syria | False | By Mark Landler | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/7-million-in-donations-to-go-directly-to-orlando-kin-and-survivors.html | $7 Million in Donations to Go Directly to Orlando Kin and Survivors | False | By Frances Robles and Timothy Williams | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/the-trump-disaster-chronicle.html | The Trump Disaster Chronicle | False | By Gail Collins | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/world/middleeast/palestinians-enter-talks-with-egypt-to-stake-mediterranean-claims.html | Palestinians Enter Talks With Egypt to Stake Mediterranean Claims | False | By Rick Gladstone | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/historians-police-and-others-argue-what-makes-massacre-the-worst.html | Historians, Police and Others Argue What Makes Orlando Massacre â€šÃ„Ã²Worstâ€šÃ„Ã´ | False | By Richard PÃ©Â¢Ã©rez-PeÃ±a | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/business/dealbook/visium-to-sell-and-liquidate-funds-after-insider-trading-charges.html | Visium to Sell and Liquidate Funds After Insider Trading Charges | False | By Alexandra Stevenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/gunmans-employer-dealt-another-in-a-series-of-black-eyes.html | Gunmanâ€šÃ„Ã´s Employer Dealt Another in a Series of Black Eyes | False | By Richard A. Oppel Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/five-choices-in-new-york-congressional-primaries.html | Five Choices in New York Congressional Primaries | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/a-thud-of-retribution-reverberates-in-russia.html | A Thud of Retribution Reverberates in Russia | False | By Michael Powell | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/opinion/monuments-for-future-generations.html | Monuments for Future Generations | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/golf/us-open-an-upstart-friendly-oakmont-course-favors-wisdom-for-now-over-youth.html | At U.S. Open, an Upstart-Friendly Course Favors Wisdom, for Now, Over Youth | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/nyregion/new-yorks-voice-at-the-mta-gets-louder-as-2-mayoral-board-picks-are-confirmed.html | New Yorkâ€šÃ„Ã´s Voice at the M.T.A. Gets Louder, as 2 Mayoral Board Picks Are Confirmed | False | By Emma G. Fitzsimmons | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/science/an-unwelcome-tourist-arrives-in-new-jersey-clinging-jellyfish.html | An Unwelcome Tourist Arrives in New Jersey: Clinging Jellyfish | False | By Tatiana Schlossberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/basketball/cc-sabathia-may-be-friends-with-lebron-james-but-his-heart-remains-in-the-golden-state.html | C.C. Sabathia May Be Friends With LeBron James, but His Heart Remains in the Golden State | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/us/tennis/dominic-thiem-the-hardest-working-man-in-tennis.html | Dominic Thiem, the Hardest-Working Man in Tennis | False | By Ben Rothenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/nyregion/more-guilty-pleas-in-fraud-scheme-connected-to-false-9-11-claims.html | More Guilty Pleas in Fraud Scheme Connected to False 9/11 Claims | False | By Eli Rosenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/baseball/matt-harvey-and-the-mets-take-a-step-back.html | Matt Harvey and the Mets Take a Step Back | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/soccer/colombia-slumps-to-a-win-over-peru.html | Colombia Slumps to Victory Over Peru in Copa AmÃ©Â¢rica Quarterfinal | False | By Filip Bondy | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/science/robert-paine-ecologist-who-found-keystone-species-dies-at-83.html | Robert Paine, Ecologist Who Found â€šÃ„Ã²Keystone Species,â€šÃ„Ã´ Dies at 83 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/nyregion/orlando-killings-rob-young-new-york-muslims-of-a-cherished-holiday-respite.html | Orlando Killings Rob Young New York Muslims of a Cherished Holiday Respite | False | By Liz Robbins | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/pleading-poverty-rio-governor-seeks-aid-for-olympics.html | Pleading Poverty, Rio Governor Seeks Aid for Olympics | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/pageoneplus/corrections-june-18-2016.html | Corrections: June 18, 2016 | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-18 | https://www.nytimes.com/2016/06/18/sports/baseball/rested-pitcher-guides-yankees-past-twins-for-second-straight-win.html | Rested Pitcher Guides Yankees Past Twins for Second Straight Win | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/new-york-state-lawmakers-vote-to-legalize-fantasy-sports.html | New York State Lawmakers Vote to Legalize Fantasy Sports | False | By Jesse McKinley and Joe Drape | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/dealbook/after-147-years-goldman-sachs-hangs-a-shingle-on-main-street.html | After 147 Years, Goldman Sachs Hangs a Shingle on Main Street | False | By Nathaniel Popper | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/cecile-richards-barbara-bush-and-the-sisterhood-of-political-progeny.html | Cecile Richards, Barbara Bush and the Sisterhood of Political Progeny | False | By Philip Galanes | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/professional-cuddling.html | Pillow Talk With a Professional Cuddler | False | By Alex Williams | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/europe/thomas-mair-jo-cox-murder-charge-britain-court-appearance.html | Suspect in British Lawmakerâ€šÃ„Ã´s Killing â€šÃ„Ã²My Name Is Death to Traitorsâ€šÃ„Ã´ | False | By Kimiko de Freytas-Tamura | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/europe/brussels-belgium-terror-attacks-raids.html | Belgium Says It Prevented a Terror Attack on Soccer Fans | False | By Alissa J. Rubin | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/letters-by-and-about-barack-obamas-father.html | Words of Obamaâ€šÃ„Ã´s Father Still Waiting to Be Read by His Son | False | By Rachel L. Swarns | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/realestate/whats-the-value-of-roof-access.html | Whatâ€šÃ„Ã´s the Value of Roof Access? | False | By Ronda Kaysen | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/asia/china-climate-change-nu-river-greenhouse-gases.html | Chinaâ€šÃ„Ã´s Last Wild River Carries Conflicting Environmental Hopes | False | By Edward Wong | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/head-of-indias-central-bank-says-he-will-step-down.html | Raghuram Rajan Says Heâ€šÃ„Ã´ll Step Down as Head of Indiaâ€šÃ„Ã´s Central Bank | False | By Ellen Barry | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/jobs/50-years-later-still-working-for-the-airline.html | 50 Years Later, Still Working for the Airline | False | Interview by Perry Garfinkel | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/your-money/fur-flies-in-doggy-door-dispute.html | Fur Flies in Doggy Door Dispute | False | By David Segal | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/jobs/remote-thats-no-way-to-describe-this-work.html | Remote? Thatâ€šÃ„Ã´s No Way to Describe This Work | False | By Michael Erard | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/business/gender-diversity-on-corporate-boards.html | Gender Diversity on Corporate Boards | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/omar-mateen-gunman-orlando-shooting.html | â€šÃ„Ã²Always Agitated. Always Madâ€šÃ„Ã´: Omar Mateen, According to Those Who Knew Him | False | By Dan Barry, Serge F. Kovaleski, Alan Blinder and Mujib Mashal | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/politics/donald-trump-immigration.html | Many What-Ifs in Donald Trumpâ€šÃ„Ã´s Plan for Migrants | False | By Julia Preston | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/basketball/lebron-james-stephen-curry-block-nba-finals.html | With Swat of Stephen Curry, LeBron James Jolted a Debate | False | Harvey Araton | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/michele-cliff-who-wrote-of-colonialism-and-racism-dies-at-69.html | Michelle Cliff, Who Wrote of Colonialism and Racism, Dies at 69 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/theater/desmond-heeley-who-elevated-the-common-to-the-precious-dies-at-85.html | Desmond Heeley, an â€šÃ„Ã²Alchemistâ€šÃ„Ã´ of Theater Design, Dies at 85 | False | By Bruce Weber | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/books/lois-duncan-82-dies-author-knew-what-you-did-last-summer.html | Lois Duncan, 82, Dies; Author Knew â€šÃ„Ã²What You Did Last Summerâ€šÃ„Ã´ | False | By Daniel E. Slotnik | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/europe/regardless-of-brexit-vote-experts-say-eu-must-rethink-status-quo.html | Regardless of â€šÃ„Ã²Brexitâ€šÃ„Ã´ Vote, Experts Say, E.U. Must Rethink Status Quo | False | By Jim Yardley | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/politics/presidential-election-ads.html | A Touchy-Feely Approach From Hillary Clinton | False | By Nick Corasaniti | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/olympics/russias-track-team-will-miss-the-olympics-tv-audiences-wouldnt-dare.html | Russiaâ€šÃ„Ã´s Track Team Will Miss the Olympics. American Audiences? Not Likely. | False | By Richard Sandomir and Andrew Jacobs | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/baseball/david-wright-mets-neck-surgery.html | David Wright, the Forever Met, Recedes Into the Background Again | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/im-sorry-no-more-ducks.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Sorry, No More Ducksâ€šÃ„Ã´ | False | By Jesse Wegman | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/bradford-parkinson.html | Bradford Parkinson | False | By Kate Murphy | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/a-kiddie-party-for-us-all-even-me.html | A Kiddie Party for Us All, Even Me | False | By Julie Kraut | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/feminism-for-a-new-era.html | Feminism for a New Era | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/im-ghanaian-american-am-i-black.html | Iâ€š,Ã´m Ghanaian-American. Am I Black? | False | By Yaa Gyasi | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/a-real-war-story-in-drawings.html | A Real War Story, in Drawings | False | By Scott D. Sagan | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/why-i-was-wrong-about-welfare-reform.html | Why I Was Wrong About Welfare Reform | False | By Nicholas Kristof | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/mr-ryans-plan-to-revert-regress-and-deregulate.html | Mr. Ryanâ€š,Ã´s Plan to Revert, Regress and Deregulate | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/campaign-stops/donald-trumps-place.html | Donald Trumpâ€š,Ã´s Place | False | By Kevin Baker | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/two-dads-two-kids-one-experiment-in-family.html | Two Dads, Two Kids, One Experiment in Family | False | By Rumaan Alam | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/heading-off-the-next-extremist.html | Heading Off the Next Extremist | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sunday-review/bribery-and-corruption-or-honest-graft.html | Bribery and Corruption, or â€š,Ã³Honest Graftâ€š,Ã´? | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/trump-in-the-dumps.html | Trump in the Dumps | False | By Maureen Dowd | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/the-republicans-big-hot-mess.html | The Republicansâ€š,Ã´ Big Hot Mess | False | By Frank Bruni | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/campaign-stops/has-political-fear-mongering-lost-its-appeal.html | Has Political Fear-Mongering Lost Its Appeal? | False | By Michael Tomasky | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/opinion/sunday/drinking-by-numbers.html | Drinking by Numbers | False | By Bonnie Tsui | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/olympics/ioc-russia-ban-rio-track-and-field.html | Olympic Officials Back Ban on Russian Track Team From Rio Games | False | By Rebecca R. Ruiz | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/golf/us-open-dustin-johnson-second-round.html | A Common Goal at the Top of the Leaderboard: Winning a First Major | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/shaken-by-sex-scandal-oakland-police-to-get-new-leader-again.html | Shaken by Sex Scandal, Oakland Police to Get New Leader, Again | False | By Karen Workman | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/golf/us-open-fathers-day.html | For Many Golfers, Fathers Serve as the Caddies of Life | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/middleeast/iraq-isis-sunnis-sectarian-falluja.html | A War of Brothers in Iraq: â€š,Ã´I Will Kill Him With My Own Handsâ€š,Ã´ | False | By Tim Arango and Falih Hassan | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/olympics/karch-kiraly-usa-womens-volleyball-team.html | Karch Kiraly Now Setting Up U.S. Womenâ€š,Ã´s Volleyball Team to Succeed | False | By John Branch | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/asia/us-carriers-sail-in-western-pacific-hoping-china-takes-notice.html | U.S. Carriers Sail in Western Pacific, Hoping China Takes Notice | False | By Jane Perlez | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/baseball/mike-emrick-hockey-baseball-mlb-network-broadcast.html | Mike Emrick, a Hockey Wordsmith, Prepares for a Transition to the Diamond | False | By Richard Sandomir | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/baseball/a-royals-call-up-is-making-a-case-to-stay.html | A Royals Call-Up Is Making a Case to Stay | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/basketball/golden-state-warriors-cleveland-cavaliers-nba-finals.html | Suddenly, Itâ€š,Ã´s the Warriors Who Seem Winded in the N.B.A. Finals | False | By Benjamin Hoffman | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/autoracing/daniel-suarez-a-mexican-driver-sets-new-course-for-nascar.html | Daniel Suarez, a Mexican Driver, Sets New Course for Nascar | False | By Dave Caldwell | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/baseball/mets-are-hitting-the-ball-far-but-not-often-enough.html | Mets Are Hitting the Ball Far, but Not Often Enough | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/baseball/yankees-climb-back-to-500-with-win-over-twins.html | Yankees Climb Back to .500 With Win Over Twins | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/pulse-djs-recall-how-joyful-beats-gave-way-to-massacre-gunfire.html | Pulse D.J.s Recall How Joyful Beats Gave Way to Massacre Gunfire | False | By Les Neuhaus | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/dancing-with-defiance-in-orlando-but-gay-clubs-and-bars-feel-eerie.html | Dancing With Defiance in Orlando, but Gay Clubs and Bars Feel â€š,Ã³Eerieâ€š,Ã´ | False | By John Eligon and Frances Robles | 2016-11-07 | TX 8-284-459 |
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/de-blasio-keeps-control-of-citys-schools-but-only-for-a-year.html | De Blasio Keeps Control of Cityâ€š,Ã´s Schools, but Only for a Year | False | By Kate Taylor | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-18 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/asia/myanmar-indonesia-refugees.html | Lives Still in Limbo, One Year After Southeast Asia Migrant Crisis | False | By Joe Cochrane | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/tennis/for-injury-plagued-roger-federer-semifinal-loss-on-the-grass-is-progress.html | For Injury-Plagued Roger Federer, Semifinal Loss on the Grass Is Progress | False | By Ben Rothenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/soccer/portugals-ronaldo-cant-mask-frustration-during-tie-with-austria.html | Portugalâ€šÃ„Ã´s Cristiano Ronaldo Canâ€šÃ„Ã´t Mask Frustration in Tie With Austria | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/basketball/warriors-cavaliers-nba-finals-game-7.html | As Warriors Prepare for Game 7 Pressure, LeBron James Says He Doesnâ€šÃ„Ã´t Feel Any | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/golf/us-open-gregory-bourdys-bogeys-are-par-for-france.html | Grâ€šÃ‰gory Bourdyâ€šÃ„Ã´s Bogeys Are Par for France | False | By Bill Pennington | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/politics/driven-by-campaign-populism-democrats-unite-on-expanding-social-security.html | Driven by Campaign Populism, Democrats Unite on Expanding Social Security | False | By Robert Pear | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/middleeast/leaks-of-answers-before-egypts-national-exams-embarrass-government.html | Leaks of Answers Before Egyptâ€šÃ„Ã´s National Exams Embarrass Government | False | By Nour Youssef | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/bronx-teenager-is-stabbed-to-death-over-2.html | Bronx Teenager Is Stabbed to Death Over $2 | False | By Ashley Southall | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/middleeast/us-tells-russia-of-strong-concerns-about-strikes-on-syrian-rebels.html | U.S. Tells Russia of â€šÃ„Ã²Strong Concernsâ€šÃ„Ã´ About Strikes on Syrian Rebels | False | By Matthew Rosenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/world/europe/a-commitment-to-class-conflict-drives-leader-of-french-labor-unrest.html | Commitment to Class Conflict Drives Leader of French Labor Unrest | False | By Adam Nossiter | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/soccer/argentina-advances-to-face-united-states-in-copa-america.html | Lionel Messi Dazzles as Argentina Advances to Face United States | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/golf/us-open-leader-shane-lowry-one-extra-stroke.html | Unseen Violation Prompts a Striking Act From Shane Lowry | False | By Bill Pennington | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/phoenix-focuses-on-rebuilding-downtown-wooing-silicon-valley.html | Phoenix Focuses on Rebuilding Downtown, Wooing Silicon Valley | False | By Fernanda Santos | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/kaci-lindhorst-adam-sokoloff.html | Kaci Lindhorst, Adam Sokoloff | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/victoria-fudali-john-dorost.html | Victoria Fudali, John Dorost | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/jon-carl-lewis-stephen-slusher.html | Jon Carl Lewis, Stephen Slusher | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/heather-casteel-david-rodriguez.html | Heather Casteel, David Rodriguez | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/sara-zambrelli-john-lipman.html | Sara Zambrelli, John Lipman | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/isabella-spyrou-andrew-leahy.html | Isabella Spyrou, Andrew Leahy | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/caitlin-duffy-timothy-hall.html | Caitlin Duffy, Timothy Hall | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/marjorie-guerra-tejas-manchandia.html | Marjorie Guerra, Tejas Manchandia | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/elena-viboch-stephan-hoyer.html | Elena Viboch, Stephan Hoyer | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/rachel-nordlinger-andrew-langer.html | Rachel Nordlinger, Andrew Langer | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/meredith-mclennan-brendan-steiner.html | Meredith McLennan, Brendan Steiner | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/stephanie-brag-peter-enestrom.html | Stephanie Brag, Peter Enestrom | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/paavana-kumar-david-lepard.html | Paavana Kumar, David Lepard | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/lucy-phillips-pierre-yared.html | Lucy Phillips, Pierre Yared | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/katherine-campo-warren-ryan.html | Katherine Campo, Warren Ryan | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/serena-tufo-chase-robinson.html | Serena Tufo, Chase Robinson | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/sarah-filipski-fletcher-bingham.html | Sarah Filipski, Fletcher Bingham | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/lisa-ellman-jason-amerine.html | Lisa Ellman, Jason Amerine | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/louisa-aviles-joseph-musso.html | Louisa Aviles, Joseph Musso | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/beth-schoenbach-stephen-keen.html | Beth Schoenbach, Stephen Keen | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/patricia-gleacher-graham-pitcairn.html | Patricia Gleacher, Graham Pitcairn | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/elizabeth-everett-brian-krisberg.html | Elizabeth Everett, Brian Krisberg | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/erika-scott-noah-hertz-bunzl.html | Erika Scott, Noah Hertz-Bunzl | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/lindsay-mclellan-vincent-borden.html | Lindsay McLellan, Vincent Borden | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/erica-oropeza-amanda-davis.html | Erica Oropeza, Amanda Davis | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/kathryn-obrien-sean-tinsley.html | Kathryn Oâ€šÂ‚Â'Brien, Sean Tinsley | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/danielle-pier-daniel-henderson.html | Danielle Pier, Daniel Henderson | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/jennifer-thaxton-andrew-bird.html | Jennifer Thaxton, Andrew Bird | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/britta-towle-rowan-morris.html | Britta Towle, Rowan Morris | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/jennifer-tuft-jay-brooker.html | Jennifer Tuft, Jay Brooker | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/kathryn-gaskin-taylor-brownstein.html | Kathryn Gaskin, Taylor Brownstein | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/cristin-aptowicz-ernest-cline.html | Cristin Aptowicz, Ernest Cline | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/elizabeth-ohrt-george-sondecker-iv.html | Elizabeth Ohrt, George Sondecker IV | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/susan-zhang-bj-bronston.html | Susan Zhang, BJ Bronston | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/celeste-abou-negm-and-dvir-kafri-married.html | Celeste Abou Negm and Dvir Kafri: Entanglements, Quantum and Otherwise | False | By Vincent M. Mallozzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/alison-lytton-and-steven-yeung-married.html | Alison Lytton and Steven Yeung Putting a Lunch Break to Good Use | False | By Rosalie R. Radomsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/sarah-hardman-ryuk-byun.html | Sarah Hardman, Ryuk Byun | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/colorado-mother-yanks-boy-from-mountain-lions-grip-in-front-yard.html | Colorado Mother Yanks Boy From Mountain Lionâ€šÂ‚Â's Grip in Front Yard | False | By Liam Stack | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/michelle-rozan-ross-anderson.html | Michelle Rozan, Ross Anderson | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/sara-hertz-lee-meinicke.html | Sara Hertz, Lee Meinicke | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/lilia-toson-jamal-fulton.html | Lilia Toson, Jamal Fulton | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/us/politics/apple-uneasy-over-donald-j-trump-wont-support-republican-convention.html | Apple, Uneasy Over Donald Trump, Wonâ€šÂ‚Â't Support Republican Convention | False | By Maggie Haberman and Vindu Goel | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/fashion/weddings/meghan-murphy-trevor-kempner.html | Meghan Murphy, Trevor Kempner | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/pageoneplus/corrections-june-19-2016.html | Corrections: June 19, 2016 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/sports/baseball/braves-outrun-and-outfox-the-mets.html | Braves Outrun and Outfox the Mets | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/arts/television/whats-on-tv-sunday.html | Whatâ€šÂ‚Â's on TV Sunday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/asia/japan-okinawa-protest-united-states-military.html | At Okinawa Protest, Thousands Call for Removal of U.S. Bases | False | By Jonathan Soble | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/business/international/binod-chaudhary-cg-corp-global-manager.html | A Need to Adapt and to Anticipate Change | False | By Sonia Kolesnikov-Jessop | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/rugby/rugby-wales-coach-gatland-sees-progress-despite-losses-to-new-zealand-all-blacks.html | Despite Losses to All Blacks, Wales Coach Sees Progress | False | By Emma Stoney | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/soccer/andres-iniesta-spain-weaving-rare-magic-in-euro-2016.html | Iniesta Weaving Rare Magic in Euro 2016 | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/decades-later-sickness-among-airmen-after-a-hydrogen-bomb-accident.html | Decades Later, Sickness Among Airmen After a Hydrogen Bomb Accident | False | By Dave Philipps | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/health/birth-control-options-websites.html | Birth Control via App Finds Footing Under Political Radar | False | By Pam Belluck | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/asia/hong-kong-bookseller-lam-wing-kee-girlfriend-sing-tao-protest.html | Hong Kong Bookseller Finds Associates Challenging His Account of Detention | False | By Michael Forsythe | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-26 | https://www.nytimes.com/2016/06/19/fashion/mens-style/esquire-editor-jay-fielden.html | Esquireâ€ŠÃ¢Â's New Editor, Unveiled at a Chic Party in Milan | False | By Matthew Schneier | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/police-shooting-bronx.html | Armed Man Is Fatally Shot by Officers in the Bronx, Police Say | False | By Rick Rojas and Sandra E. Garcia | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/politics/bernie-sanders-supporters-hillary-clinton-progressives.html | Bernie Sanders Die-Hards Gather and Try to Look Past November | False | By Yamiche Alcindor | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/a-grand-rendition-of-beethoven-it-takes-up-a-million-square-feet-in-fact.html | A Grand Rendition of Beethoven. It Takes Up a Million Square Feet, in Fact. | False | By James Barron | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-23 | https://www.nytimes.com/2016/06/20/fashion/mens-style/versace-jil-sander-mens-spring-2017.html | What Fashion Season Is It Anyway? | False | By Guy Trebay | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/technology/airbnb-vows-to-fight-racism-but-its-users-cant-sue-to-prompt-fairness.html | Airbnb Vows to Fight Racism, but Its Users Canâ€ŠÃ¢Â't Sue to Prompt Fairness | False | By Katie Benner | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/politics/new-gun-control-efforts-in-congress-face-dubious-prospects.html | Specter of 1994 Assault Weapons Ban Lingers Over New Gun Control Push | False | By Eric Lichtblau | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/americas/venezuelans-ransack-stores-as-hunger-stalks-crumbling-nation.html | Venezuelans Ransack Stores as Hunger Grips the Nation | False | By Nicholas Casey | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/middleeast/israel-west-bank-settlements-palestinians.html | Israel Approves Additional Funding for Settlements in West Bank | False | By Isabel Kershner | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/politics/transcripts-of-calls-with-orlando-gunman-will-be-released.html | Transcripts of Calls With Orlando Gunman Will Be Released | False | By Nicholas Fandos | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/movies/finding-dory-swims-to-top-of-box-office.html | â€ŠÃ¢Â'Finding Doryâ€ŠÃ¢Â' Sets Box Office Record for Pixar | False | By Brooks Barnes | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/soccer/euro-2016-songs-fans-chanting.html | Unhinged Melody: Euro Soccer Fans Enliven Stadiums With Song | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/theater/leslie-odom-jr-leaving-hamilton.html | Leslie Odom Jr. to Leave â€ŠÃ¢Â'Hamiltonâ€ŠÃ¢Â' on July 9 | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/politics/hillary-clinton-vice-president.html | How Should Hillary Clinton Choose a Running Mate? Start With Chemistry | False | By Amy Chozick and Thomas Kaplan | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/anton-yelchin-star-trek-actor-dies-at-27-in-an-accident.html | Anton Yelchin, â€ŠÃ¢Â'Star Trekâ€ŠÃ¢Â' Actor, Dies at 27 | False | By Dave Itzkoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/europe/anti-immigration-poster-denounced-by-a-top-brexit-advocate.html | Anti-Immigration Poster Denounced by a Top â€ŠÃ¢Â'Brexitâ€ŠÃ¢Â' Advocate | False | By Stephen Castle | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/basketball/lebron-james-nba-finals-legend-or-loser-luck-is-often-the-difference.html | N.B.A. Finals Legend or Loser? It Often Comes Down to Circumstance | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/europe/britain-referendum-brexit-european-union.html | E.U. Countries Warn Britain on â€ŠÃ¢Â'Brexitâ€ŠÃ¢Â': Youâ€ŠÃ¢Â'll Pay if You Leave Us | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/business/struggling-for-profit-selling-health-insurance-in-state-marketplaces.html | Health Insurer Hoped to Disrupt the Industry, but Struggles in State Marketplaces | False | By Reed Abelson | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/music/barbara-cook-on-life-before-and-after-sobriety.html | Barbara Cook on Life Before and After Sobriety | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/as-wind-power-lifts-wyomings-fortunes-coal-miners-are-left-in-the-dust.html | As Wind Power Lifts Wyomingâ€ŠÃ¢Â's Fortunes, Coal Miners Are Left in the Dust | False | By Coral Davenport | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/business/treasury-auctions-set-for-the-week-of-june-20.html | Treasury Auctions Set for the Week of June 20 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/baseball/ny-mets-atlanta-braves-teheran-degrom-nl-east.html | With Offense Still Missing, Mets Are Fading in Standings | False | By James Wagner | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/music/prokofiev-piano-sonatas-yefim-bronfman-review.html | Review: Yefim Bronfman Plays Prokofievâ€šÃ„Ã´s Overlooked Piano Sonatas | False | By Zachary Woolfe | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/theater/review-ill-say-she-is-revives-a-marx-brothers-revue.html | Review: â€šÃ„Â²Iâ€šÃ„Ã´ll Say She Isâ€šÃ„Ã´ Revives a Marx Brothers Revue | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/design/3-leaders-at-the-metropolitan-museum-of-art-step-down.html | 3 Leaders at the Metropolitan Museum of Art Step Down | False | By Andrew R. Chow | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/television/review-raised-by-wolves-reimagines-an-unusual-childhood.html | Review: â€šÃ„Â²Raised by Wolvesâ€šÃ„Ã´ Reimagines an Unusual Childhood | False | By Mike Hale | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/design/made-in-la-at-the-hammer-excavates-hollywoods-past.html | â€šÃ„Â²Made in L.A.â€šÃ„Ã´ at the Hammer, Excavates Hollywoodâ€šÃ„Ã´s Past | False | By Jori Finkel | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/baseball/twins-drop-the-yankees-back-below-500.html | Twins Drop the Yankees Back Below .500 | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/europe/venezuela-casts-a-long-shadow-on-elections-in-spain.html | Venezuela Casts a Long Shadow on Elections in Spain | False | By Raphael Minder | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/books/review-natashia-deons-grace-a-tale-of-slavery-its-ghosts-and-legacy.html | Review: Natashia Deiˆ†%‰Å›nâ€šÃ„Ã´s â€šÃ„Â²Graceâ€šÃ„Ã´ a Tale of Slavery, Its Ghosts and Legacy | False | By Jennifer Senior | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/music/the-cure-robert-smith-review.html | Review: The Cure Revels in Its Contradictions and History | False | By Ben Ratliff | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/television/suited-hbo-bindle-and-keep-documentary-review.html | Review: In â€šÃ„Â²Suited,â€šÃ„Ã´ Searching for Clothes That Truly Fit | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/ncaabasketball/division-iii-basketball-recruits-academics.html | For Many Recruits Picking a Program, Basketball Isnâ€šÃ„Ã´t the Top Priority | False | By William C. Rhoden | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/technology/europe-emergency-drones.html | Europeâ€šÃ„Ã´s Emergency Workers Turn to Drones to Save Lives | False | By Mark Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-21 | https://www.nytimes.com/2016/06/20/sports/autoracing/nico-rosberg-leads-european-grand-prix-from-start-to-finish.html | Nico Rosberg Leads European Grand Prix From Start to Finish | False | By Brad Spurgeon | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/business/media/tribune-publishings-new-name-tronc-puzzles-marketing-experts.html | Tribune Publishingâ€šÃ„Ã´s New Name, â€šÃ„Â²tronc,â€šÃ„Ã´ Puzzles Marketing Experts | False | By Martha C. White | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/brandon-vandenburg-vanderbilt-univeristy-guilty-rape.html | Former Vanderbilt Football Player Found Guilty in Campus Rape | False | By Mike McPhate | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/businesses-explore-new-ventures-to-cash-in-on-the-muhammad-ali-brand.html | Businesses Explore New Ventures to Cash In on the Muhammad Ali Brand | False | By Richard Sandomir | 2016-11-07 | TX 8-284-459 |
| 2016-06-19 | 2016-06-19 | https://www.nytimes.com/2016/06/19/nyregion/metropolitan-diary-all-summer-on-the-stoop.html | All Summer on the Stoop | False | By Sara Jane Witkin Berman | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/us/how-can-communities-prepare-for-mass-shootings-orlando-offers-lessons.html | How Can Communities Prepare for Mass Shootings? Orlando Offers Lessons | False | By Sheryl Gay Stolberg and Denise Grady | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/business/janet-yellen-to-testify-before-congress-and-britain-to-vote-on-brexit.html | Janet Yellen to Testify Before Congress and Britain to Vote on â€šÃ„Â²Brexitâ€šÃ„Ã´ | False | By The New York Times | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/baseball/joe-mauer-fights-to-stay-afloat-aboard-a-sinking-twins-team.html | Joe Mauer Fights to Stay Afloat Aboard a Sinking Twins Team | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/business/dealbook/reckoning-near-for-merger-of-energy-transfer-and-williams.html | Reckoning Near for Merger of Energy Transfer and Williams | False | By Julie Creswell and Leslie Picker | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/golf/dustin-johnson-wins-us-open-oakmont-final-round.html | Dustin Johnson Wins U.S. Open at Oakmont for First Major Title | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/yearbook-project-collects-stories-of-children-killed-in-shootings.html | Yearbook Project Collects Stories of Children Killed in Shootings | False | By Noah Remnick | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/some-call-legislative-session-a-letdown-cuomo-sees-it-far-differently.html | Some Call Legislative Session a Letdown. Cuomo Sees It Far Differently. | False | By Jesse McKinley and Vivian Yee | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/brooklyn-residents-seek-answers-after-man-with-history-of-mental-illness-is-killed.html | Brooklyn Residents Seek Answers After a Mentally Ill Ex-Convict Is Fatally Shot | False | By Ashley Southall | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/business/media/mike-allen-politico-newsletter-pioneer-is-handing-over-the-reins.html | Mike Allen, Politicoâ€šÃ„Ã´s Newsletter Pioneer, Is Handing Over the Reins | False | By Jim Rutenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/music/prince-be-who-infused-rap-with-mysticism-dies-at-46.html | Prince Be, Who Infused Rap With Mysticism, Dies at 46 | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/theater/review-in-out-of-the-mouths-of-babes-mourning-a-departed-lothario.html | Review: In â€šÃ„Â²Out of the Mouths of Babes,â€šÃ„Â´ Mourning a Departed Lothario | False | By Charles Isherwood | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/what-does-the-first-day-of-summer-look-like-in-new-york-city.html | What Does the First Day of Summer Look Like in New York City? | False | By The New York Times | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/golf/at-us-open-dustin-johnson-is-left-in-the-dark-while-officials-dispute-a-rule.html | Unfairly Left in the Dark at a U.S. Open While Officials Consider a Rule | False | By Bill Pennington | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/basketball/golden-state-warriors-cleveland-cavaliers-nba-championship.html | Cavaliers Defeat Warriors to Win Their First N.B.A. Title | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/nyregion/donald-shea-officer-who-captured-infamous-bank-robber-dies-at-90.html | Donald Shea, Officer Who Captured Infamous Bank Robber, Dies at 90 | False | By Eli Rosenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/sports/an-untimely-stall-by-toyota-gives-porsche-the-24-hours-of-le-mans-title.html | An Untimely Stall by Toyota Gives Porsche the 24 Hours of Le Mans Title | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/science/stratolaunchs-gargantuan-flying-launchpad-edges-toward-the-skies.html | Stratolaunchâ€šÃ„Â²s Gargantuan Flying Launchpad Edges Toward the Skies | False | By Nick Wingfield and Kenneth Chang | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/what-do-this-seasons-political-books-tell-us-about-the-election.html | What Do This Seasonâ€šÃ„Â´s Political Books Tell Us About the Election? | False | By Sam Tanenhaus | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/world/middleeast/record-65-million-displaced-by-global-conflicts-un-says.html | Record 65 Million Displaced by Global Conflicts, U.N. Says | False | By Somini Sengupta | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/asia/afghanistan-kabul-suicide-attack.html | Bomb Kills Foreign Security Contractors in Kabul | False | By Kareem Fahim and Jawad Sukhanyar | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/new-york-city-ferry-service.html | New York City Ferry Service | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/more-accountability-for-prosecutors.html | More Accountability for Prosecutors | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/organized-enough.html | â€šÃ„Â²Organized Enoughâ€šÃ„Â´ | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/ways-of-reimagining-our-two-party-system.html | Ways of Reimagining Our Two-Party System | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/a-fight-over-aliens.html | A Fight Over â€šÃ„Â²Aliensâ€šÃ„Â´ | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/protecting-students-from-bad-colleges.html | Protecting Students From Bad Colleges | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/the-gops-cynical-gay-ploy.html | The G.O.P.â€šÃ„Â´s Cynical Gay Ploy | False | By Charles M. Blow | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/a-tale-of-two-parties.html | A Tale of Two Parties | False | By Paul Krugman | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/campaign-stops/ask-not-what-the-president-can-do-for-the-economy.html | Ask Not What the President Can Do for the Economy | False | By Bryce Covert | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/the-broken-promise-of-closing-guantanamo.html | The Broken Promise of Closing Guantâ€šÃ„Â°namo | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-20 | https://www.nytimes.com/2016/06/20/opinion/bob-kerrey-and-the-american-tragedy-of-vietnam.html | Bob Kerrey and the â€šÃ„Â²American Tragedyâ€šÃ„Â´ of Vietnam | False | By Viet Thanh Nguyen | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/the-active-shooter-is-never-far-away.html | The â€šÃ„Â²Active Shooterâ€šÃ„Â´ Is Never Far Away | False | By Charles Homans | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/gun-vote-senate.html | Senate Rejects 4 Measures to Control Gun Sales | False | By Jennifer Steinhauer | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/an-amphitheater-a-laptop-bar-its-a-new-york-library-like-no-other.html | An Amphitheater. A Laptop Bar. Itâ€šÃ„Â´s a New York Library Like No Other. | False | By David W. Dunlap | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/donald-trump-roy-cohn.html | What Donald Trump Learned From Joseph McCarthyâ€šÃ„Â´s Right-Hand Man | False | By Jonathan Mahler and Matt Flegenheimer | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/upshot/why-you-should-exercise-no-not-to-lose-weight.html | Closest Thing to a Wonder Drug? Try Exercise | False | By Aaron E. Carroll | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/asia/indonesia-south-china-sea-fishing.html | Indonesia Confirms Seizing Fishing Boat in South China Sea, Defying Beijing | False | By Joe Cochrane | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://well.blogs.nytimes.com/2016/06/20/no-such-thing-as-a-healthy-smoker/ | No Such Thing as a Healthy Smoker | False | By Jane E. Brody | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-20 | 2016-06-21 | https://well.blogs.nytimes.com/2016/06/20/why-handwriting-is-still-essential-in-the-keyboard-age/ | Why Handwriting Is Still Essential in the Keyboard Age | False | By Perri Klass, M.D. | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/technology/china-tops-list-of-fastest-computers-again.html | China Wins New Bragging Rights in Supercomputers | False | By John Markoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/television/oj-simpson-trial-made-in-america.html | Two Astonishing Views of O.J. Simpson and His Trial | False | By James Poniewozik | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/jo-cox-and-britains-place-in-europe.html | Jo Cox and Britainâ€šÃ„Ã´s Place in Europe | False | By Roger Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/science/coral-reproduction-survival.html | In Secrets of Coral Spawning, Hope for Endangered Reefs | False | By William J. Broad | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/nypd-arrests.html | 3 N.Y.P.D. Commanders Are Arrested in Vast Corruption Case | False | By William K. Rashbaum and Joseph Goldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/basketball/nba-finals-lebron-james-michael-powell.html | A Long-Sought Title Belongs to LeBron James | False | By Michael Powell | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/the-local-costs-of-the-eu-refugee-deal.html | The Local Costs of the E.U. Refugee Deal | False | David Lepeska | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/europe/rome-mayor-virginia-raggi-five-star-movement.html | Virginia Raggi of Five Star Movement Sweeps Election for Romeâ€šÃ„Ã´s Mayor | False | By Gaia Pianigiani and Elisabetta Povoledo | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/supreme-court-gun-control-semiautomatic-connecticut.html | Supreme Court Turns Away Challenge to Connecticut Ban on Semiautomatic Weapons | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/corey-lewandowski-donald-trump.html | Donald Trump Fires Corey Lewandowski, His Campaign Manager | False | By Maggie Haberman, Alexander Burns and Ashley Parker | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/international/volkswagen-winterkorn-germany.html | Martin Winterkorn, Ex-C.E.O. of Volkswagen, Is Under Investigation | False | By Jack Ewing | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/health/book-review-ordinarily-well-the-case-for-antidepressants.html | Book Review: â€šÃ„Ã²Ordinarily Well: The Case for Antidepressantsâ€šÃ„Ã´ | False | By Abigail Zuger, M.d. | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/20/science/the-grackles-secret-to-success.html | The Grackleâ€šÃ„Ã´s Secret to Success | False | By James Gorman | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/fbi-transcripts-orlando-shooting-omar-mateen.html | Orlando Police Defend Actions as Clock Ticked in Massacre | False | By Richard Pâ€šÃ¢Crez-Peâ€šÃ±a, Frances Robles and Eric Lichtblau | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-23 | https://www.nytimes.com/2016/06/21/technology/personaltech/tracing-your-google-history.html | Tracing Your Google History | False | By J. D. Biersdorfer | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/olympics/us-senate-committee-questions-for-wada-global-doping-watchdog.html | U.S. Senate Committee Has Questions for Global Doping Watchdog | False | By Rebecca R. Ruiz | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/science/chameleons-sticky-spit.html | A Chameleonâ€šÃ„Ã´s Hunting Secret: Sticky Spit | False | By Nicholas Bakalar | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/romano-beans-new-york.html | Romano Beans for Salads, Tempura or the Grill | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/metropolitan-museum-food-tours.html | Food in Art, and on the Plate | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/osteria-cotta-biscuit-bar.html | A Breakfast (or Lunch or Brunch) Sandwich, Sweet or Savory | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/lighthouse-pepper-mill.html | Lighthouse Pepper Mill as a House Gift | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/canadian-club-rye.html | From Canadian Club, a True Rye | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/lukes-lobster-tail-cart.html | Grilled Lobster Tails as Street Food Skewers | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/basketball/cleveland-cavaliers-fans-nba-finals-reaction.html | Is This Heaven? No, Itâ€šÃ„Ã´s Cleveland | False | By John Hyduk | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/dance/new-york-city-ballet-fall-fashion-gala.html | Couturiers Paired with Choreographers for City Ballet Gala | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/upshot/would-america-have-fewer-missing-workers-if-it-were-more-like-france.html | Would America Have Fewer Missing Workers if It Were More Like France? | False | By Neil Irwin | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/new-yorkers-youre-the-best.html | New Yorkers, You'â€š,Ä're the Best! | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/music/hamilton-drake-nick-jonas-billboard-chart.html | â€š,Ä²Hamiltonâ€š,Ä' Album Surges on the Chart and Drake Holds on at No. 1 | False | By Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/basketball/most-cursed-sports-city-after-cleveland-cavaliers-win.html | Cleveland Finally Won a Title. Whatâ€š,Ä's the Most Cursed Sports City Now? | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/science/saigas-kazakhstan.html | Saiga Population Grows After Mysterious Epidemic | False | By Steph Yin | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/ending-gun-violence.html | Ending Gun Violence | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/science/berta-caceres-environmental-activists-murders.html | The Rising Murder Count of Environmental Activists | False | By Rachel Nuwer | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/airlines-upgrade-their-clubs-to-lure-customers.html | Craft Beer and USB Ports: Airlines Upgrade Clubs to Lure Customers | False | By Julie Weed | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/asia/india-needing-jobs-eases-rules-on-foreign-investment.html | Hoping Jobs for India Follow, Modi Clears Investorsâ€š,Ä' Path | False | By Geeta Anand and Hari Kumar | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/health/cigarette-packaging-ugliest-color.html | How to Get Smokers to Quit? Enlist Worldâ€š,Ä's Ugliest Color | False | By Donald G. McNeil Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/21/dining/cuba-us-organic-farming.html | A Rush of Americans, Seeking Gold in Cuban Soil | False | By Kim Severson | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/europe/a-british-divorce-from-europe-henry-viii-blazed-the-trail.html | A British Divorce From Europe? Henry VIII Blazed the Trail | False | By Alan Cowell | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/fix-the-gap-in-h-1b-visas.html | Fix the Gap in H-1B Visas | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/a-failed-syria-policy.html | A Failed Syria Policy | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/new-strategies-to-fight-aids.html | New Strategies to Fight AIDS | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/supreme-court-says-police-may-use-evidence-found-after-illegal-stops.html | Supreme Court Says Police May Use Evidence Found After Illegal Stops | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/europe/silence-and-sobs-as-parliament-honors-jo-cox-slain-british-lawmaker.html | Silence and Sobs as Parliament Honors Jo Cox, Slain British Lawmaker | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/europe/5-are-held-in-russia-after-14-children-die-in-a-boating-accident.html | Russia Detains 5 in Deaths of 14 in Summer Camp Boat Accident | False | By Ivan Nechepurenko | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/heat-wave-deaths-summer.html | Summer Is Here. So Is a Deadly Heat Wave. | False | By Mike McPhate | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/europe/spain-palomares-hydrogen-bombs.html | Even Without Detonation, 4 Hydrogen Bombs From â€š,Ä'66 Scar Spanish Village | False | By Raphael Minder | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/crossing-the-line-festival-includes-a-new-julius-caesar.html | Crossing the Line Festival Includes a New â€š,Ä'Julius Caesarâ€š,Ä' | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/brooklyn-bridge-park-courtside-fights-put-neighbors-on-edge.html | In Brooklyn Bridge Park Conflict, Neighbors See Trouble. Players See Intolerance. | False | By Sarah Maslin Nir | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/baseball/after-eric-hosmers-dash-things-arent-much-better-for-mets-fielders-involved.html | Mets and Royals Reunite From Different Directions | False | By Jay Schreiber | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/science/remember-the-ozone-layer.html | Remember the Ozone Layer? | False | By C. Claiborne Ray | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/dealbook/uncertainty-over-brexit-vote-damps-ipos-in-london.html | Uncertainty Over â€š,Ä²Brexitâ€š,Ä' Vote Damps I.P.O.s in London | False | By Chad Bray | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/dance/dance-heginbotham-brookfield-place-river-to-river-festival-review.html | Review: A Dance Heginbotham Deserving of the Hype | False | By Siobhan Burke | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/woman-charged-in-kayak-death-admitted-keeping-paddle-from-fiance-officer-testifies.html | Woman Charged in Kayak Death Admitted Keeping Paddle From FiancÃ©, Officer Testifies | False | By Nate Schweber and Lisa W. Foderaro | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/21/opinion/vp-advice-for-hillary-clinton.html | V.P. Advice for Hillary Clinton | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/australia/nsw-lightning-ridge-opal-funeral.html | An Amateur Undertaking in Australian Mining Town With No Funeral Home | False | By Michelle Innis | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/music/per-norgard-in-new-york-festival-scandinavia-house-review.html | Review: â€š,Ä²Norgard in New Yorkâ€š,Ä' Culminates in Rarefied Atmospherics | False | By David Allen | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/basketball/golden-state-warriors-slipped-then-fell-despite-a-record-season.html | Golden State Warriors Slipped, Then Fell, Despite a Record Season | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/middleeast/bahrains-sunni-rulers-revoke-citizenship-of-top-shiite-cleric.html | Bahrainâ€šÃ„Ã´s Sunni Rulers Revoke Citizenship of Top Shiite Cleric | False | By Rick Gladstone | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/international/justices-side-with-rj-reynolds-in-rico-case.html | Supreme Court Sides With R.J. Reynolds in RICO Case | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/jeep-that-crushed-anton-yelchin-had-been-recalled.html | Jeep That Crushed Anton Yelchin Had Been Recalled | False | By Christopher Jensen | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/music/review-fellow-travelers-cincinnati-opera.html | Review: Gay Love in the Time of McCarthy | False | By Corinna da Fonseca-Wollheim | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/design/champion-of-a-polaroid-behemoth-yields-to-the-digital-world.html | Champions of a Monster Polaroid Yield to the Digital World | False | By Randy Kennedy | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/lgbt-gay-travel.html | Gay Travelers on Where to Go After Orlando | False | By Steven McElroy | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/world/middleeast/west-bank-israel-palestinians-smugglers.html | Smugglers in West Bank Open Door to Jobs in Israel, and Violence | False | By James Glanz and Rami Nazzal | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/lgbt-gay-summer-events-orlando.html | A Guide to Gay Summer Events Worth Traveling To | False | By Erik Piepenburg | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/theater/review-cheering-up-eugene-oneill-with-song-dance-and-puppets.html | Review: Cheering Up Eugene Oâ€šÃ„Ã´Neill With Song, Dance and Puppets | False | By Laura Collins-Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/20/t-magazine/fashion/hesperios-knit-journal-autumn-hruby.html | Brand to Know: A Clothing Line and Magazine â€šÃ„Ã® Rolled Into One | False | By Hilary Moss | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-26 | https://www.nytimes.com/2016/06/21/arts/design/hands-off-my-smiley-face-emoji-become-corporate-tools.html | Hands Off My Smiley Face: Emoji Become Corporate Tools | False | By Amanda Hess | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/theater/review-im-bleeding-all-over-the-place-explores-a-psyche-dont-get-hurt.html | Review: â€šÃ„Ã²Iâ€šÃ„Ã´m Bleeding All Over the Placeâ€šÃ„Ã´ Explores a Psyche (Donâ€šÃ„Ã´t Get Hurt) | False | By Alexis Soloski | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/books/review-in-the-innocent-have-nothing-to-fear-the-future-looks-like-now.html | Review: In â€šÃ„Ã²The Innocent Have Nothing to Fear,â€šÃ„Ã´ the Future Looks Like Now | False | By Michiko Kakutani | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-22 | https://www.nytimes.com/2016/06/21/theater/the-humans-enjoys-tony-awards-bump.html | â€šÃ„Ã²The Humansâ€šÃ„Ã´ Enjoys Tony Awards Bump | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/boston-hospital-expansion-prouty-garden.html | A Boston Hospitalâ€šÃ„Ã´s Dilemma: Save a Garden for Sick Kids, or Bulldoze It to Serve More Patients | False | By Abby Goodnough | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/dealbook/credit-suisse-chief-contends-with-growing-tensions-and-a-sinking-stock.html | Credit Suisse Chief Contends With Rising Tensions, and a Sinking Stock | False | By Landon Thomas Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/national-briefing.html | National Briefing | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/basketball/los-angeles-sparks-surge-with-candace-parker-back-in-action.html | Sparks Surge With Candace Parker Back in Action | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/technology/apple-may-soon-open-retail-stores-in-india.html | Apple May Soon Open Retail Stores in India | False | By Vindu Goel | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/mississippi-ends-inquiry-into-1964-killing-of-3-civil-rights-workers.html | Mississippi Ends Inquiry Into 1964 Killing of 3 Civil Rights Workers | False | By Campbell Robertson | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/newtown-victims-families-look-on-as-gun-makers-ask-court-to-dismiss-lawsuit.html | Newtown Victimsâ€šÃ„Ã´ Families Look On as Gun Makers Ask Court to Dismiss Lawsuit | False | By Kristin Hussey and Marc Santora | 2016-11-07 | TX 8-284-459 |
| 2016-06-20 | 2016-06-27 | https://www.nytimes.com/2016/06/20/nyregion/metropolitan-diary-join-the-museum-get-a-title.html | Join the Museum, Get a Title | False | By Daniel Akst | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/judge-presses-prosecutors-as-trial-in-freddie-grays-death-winds-down.html | Judge Presses Prosecutors on â€šÃ„Ã²Rough Rideâ€šÃ„Ã´ in Death of Freddie Gray | False | By Jess Bidgood | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/an-interim-destination-for-paying-tribute-to-9-11-is-getting-a-bigger-space.html | An â€šÃ„Ã²Interim Destinationâ€šÃ„Ã´ for Remembering 9/11 Will Get a Bigger Space | False | By David W. Dunlap | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/another-hit-to-the-fourth-amendment.html | Another Hit to the Fourth Amendment | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/golf/usga-regrets-distraction-in-ruling-against-dustin-johnson.html | U.S.G.A. Regrets â€šÃ„Ã²Distractionâ€šÃ„Ã´ in Ruling Against Dustin Johnson | False | By Bill Pennington | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/business/dealbook/why-uber-keeps-raising-billions.html | Why Uber Keeps Raising Billions | False | By Andrew Ross Sorkin | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/soccer/england-and-slovakia-draw-in-group-b-at-euros.html | England Again Dominates Everywhere but on Scoreboard | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/shooting-victims-families-watch-as-gun-measures-stall-once-again.html | Shooting Victimsâ€šÃ„Â´ Families Watch as Gun Measures Stall Once Again | False | By Sheryl Gay Stolberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/sports/soccer/lionel-messi-is-the-scary-sight-in-the-uss-copa-america-dreams.html | U.S. Must Dig Deep to Stop Argentinaâ€šÃ„Â´s Lionel Messi | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/orlando-shooting-america.html | Realizing Itâ€šÃ„Â´s a Small, Terrifying World After All | False | By Dan Barry | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/television/richard-linke-andy-griffiths-talent-manager-dies-at-98.html | Richard Linke, Andy Griffithâ€šÃ„Â´s Talent Manager, Dies at 98 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/china-us-cyber-spying.html | Chinese Curb Cyberattacks on U.S. Interests, Report Finds | False | By David E. Sanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/2005-double-murder-case-reopened-by-brooklyn-district-attorney.html | 2005 Double Murder Case Reopened by Brooklyn District Attorney | False | By Alan Feuer | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/nyregion/court-halts-de-blasios-plan-to-give-some-homeowners-a-183-credit.html | Court Halts de Blasioâ€šÃ„Â´s Plan to Give Some Homeowners a $183 Credit | False | By J. David Goodman | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/donald-trump-money-campaign.html | Donald Trump Starts Summer Push With Crippling Money Deficit | False | By Nicholas Confessore and Rachel Shorey | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/21/nyregion/lorna-kelly-dies-at-70-left-the-sothebys-rostrum-to-help-the-poor.html | Lorna Kelly Dies at 70; Left the Sothebyâ€šÃ„Â´s Rostrum to Help the Poor | False | By Margalit Fox | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/us/politics/hillary-clinton-economy-speech.html | Hillary Clinton to Hammer Donald Trump on Economy, Calling Him Uncaring | False | By Amy Chozick and Matt Flegenheimer | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/europe/britain-eu-referendum-families.html | Stay or Go? E.U. Referendum Divides British Families | False | By Kimiko de Freytas-Tamura | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-04-24 | https://www.nytimes.com/2016/06/21/universal/ko/velvet-rope-economy-korean.html | ÃŽ‚Ì‚„Ã„‚Ã»Ã¢Ã„Ã¢Ã„~Ã§ÃŽÃ¥Ã¥ Ã„Â¶Ã„‚Ã‚â€šÃ„Ã¢Ã¢Ã¢Ã„ÃŽÃ¥ â€šÃ„‚Ã„¢Ã„Z‚Ã¥Â¥ Ã„ˆÂ¶Ã„ÃŽ‰â€¦ â€šÃ„‚Ã„‚Ã„¢Ã¥ Ã„Z‚ÃŽ¢Ã„±Ã„‚Ã„¥Ã„Zâ€šÃ„Â´Ã„‚Ã¢â€°%â€š‚€ Ã„»‚Ã„ Ã„ZÃ„Ã„§ | False | By Nelson D. Schwartz | 2016-07-28 | TX 8-242-513 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/a-nation-of-healers.html | A Nation of Healers | False | By David Brooks | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/standing-up-for-democracy-in-venezuela.html | Standing Up for Democracy in Venezuela | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/a-home-after-prison.html | A Home After Prison | False | By Nicholas Turner | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/the-old-albany-hustle.html | The Old Albany Hustle | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-23 | https://www.nytimes.com/2016/06/20/opinion/rip-jo-cox-may-britain-remember-your-wisdom.html | R.I.P., Jo Cox. May Britain Remember Your Wisdom. | False | By Nicholas Kristof | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-21 | https://www.nytimes.com/2016/06/21/opinion/pension-holders-need-a-new-retirement-plan-not-stock-tips.html | Pension Holders Need a New Retirement Plan, Not Stock Tips | False | By Steven Rattner | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/washington-congress-gun-control.html | Another Impasse on Gun Bills, Another Win for Hyperpolitics | False | By Carl Hulse | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/basketball/nba-finals-lebron-james-cavaliers-michael-jordan-bulls.html | Twenty Years Apart, Signature Moments for LeBron James and Michael Jordan | False | By Harvey Araton | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/will-trump-swallow-the-gop-whole.html | Will Trump Swallow the G.O.P. Whole? | False | By Mark Leibovich | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/movies/whos-afraid-of-female-ghostbusters.html | Whoâ€šÃ„Â´s Afraid of Female â€šÃ„Â²Ghostbustersâ€šÃ„Â´? | False | By Dave Itzkoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/the-fractured-republic-by-yuval-levin.html | Why Conservative Intellectuals Hate Trump | False | By Nicholas Lemann | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/rated-by-david-daley.html | When Republicans Draw District Boundaries, They Canâ€šÃ„Â´t Lose. Literally. | False | By Alex Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/22/fashion/mens-style/prada-dinner-party-milan.html | In Milan, a Dinner Party for 300 of Pradaâ€šÃ„Â´s Closest Friends | False | By Guy Trebay | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/middleeast/jordan-syria-attack.html | Jordan Closes Border to Syrian Refugees After Suicide Car Bomb Kills 6 | False | By Rana F. Sweis | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/soccer/wales-climbs-a-mountain-with-bale-leading-the-way.html | Wales Climbs a Mountain With Bale Leading the Way | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/middleeast/israel-palestinian-violence.html | Palestinian, 15, Killed as Israeli Forces Sought to Halt Stone Throwing | False | By Isabel Kershner and Irit Pazner Garshowitz | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/how-an-archive-of-the-internet-could-change-history.html | How an Archive of the Internet Could Change History | True | By Jenna Wortham | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/upshot/for-profit-college-fiasco-why-a-watchdog-needs-a-watchdog.html | For-Profit-College Fiasco: Why a Watchdog Needs a Watchdog | False | By Kevin Carey | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/22/travel/airbnb-host.html | How to Survive Being an Airbnb Host | False | By Jeannie Ralston | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/economy/brexit-whether-britain-stays-or-goes-discontent-will-remain.html | After Brexit Vote, a Choice for Europe: Move Forward, or Fall Back | False | By Eduardo Porter | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/loretta-lynch-orlando-shooting.html | U.S. Offers to Help Florida With Overtime Costs From Massacre | False | By Frances Robles | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/airbnb-discrimination-lawsuit.html | As Airbnb Grows, So Do Claims of Discrimination | False | By Elaine Glusac | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/soccer/euro-2016-third-place-teams.html | You Finished 3rd in the Euroâ€šÃ‚Â´ Group Stage. Congratulations. Maybe. | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/dealbook/softbank-president-nikesh-arora-departure.html | SoftBank President Nikesh Arora Plans to Step Down | False | By Jonathan Soble and Michael J. de la Merced | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/who-is-to-blame-for-brexits-appeal-british-newspapers.html | Who Is to Blame for Brexitâ€šÃ‚Â´s Appeal? British Newspapers | False | By Martin Fletcher | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/californias-diablo-canyon-nuclear-power-plant.html | Californiaâ€šÃ‚Â´s Last Nuclear Power Plant Could Close | False | By Diane Cardwell | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/donald-trump-fund-raising-republicans.html | Donald Trump Hints He May Fund Race Himself | False | By Alexander Burns and Maggie Haberman | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-27 | https://www.nytimes.com/2016/06/22/business/media/a-conversation-with-cablevisions-new-owner.html | A Conversation With Cablevisionâ€šÃ‚Â´s New Owner | False | By Cecilia Kang | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/middleeast/egypt-red-sea-islands.html | Egyptian Court Nullifies Transfer of 2 Red Sea Islands to Saudi Arabia | False | By Nour Youssef | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/middleeast/falluja-restaurant-is-reborn-in-baghdad-offering-nostalgia-with-its-kebab.html | Falluja Restaurant Is Reborn in Baghdad, Offering Nostalgia With Its Kebab | False | By Tim Arango | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/economy/janet-yellen-federal-reserve-interest-rates-senate-testimony.html | Janet Yellen Hints That Fed May Hold Back on Raising Interest Rates | False | By Nelson D. Schwartz | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/asia/north-south-korea-defectors.html | North Korean Defectorsâ€šÃ‚Â´ Detention Is Unlawful, Human Rights Lawyers Say | False | By Choe Sang-Hun | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/hedge-fund-manager-charged-with-insider-trading-is-found-dead.html | Hedge Fund Manager Charged With Insider Trading Is Found Dead | False | By Alexandra Stevenson and Matthew Goldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/media/at-disney-reality-shadows-a-fantasy-world.html | At Disney, Gloomy Realities Shadow a Fantasy World | False | By Brooks Barnes | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/grunauer-bistro-review.html | Grü'sÂ"nauer Bistro Waltzes to a Time-Honored Tune | False | By Pete Wells | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/europe/sweden-immigrant-restrictions.html | Sweden Toughens Rules for Refugees Seeking Asylum | False | By Dan Bilefsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-23 | https://www.nytimes.com/2016/06/22/technology/personaltech/moving-money-by-messenger.html | Moving Money by Messenger | False | By J. D. Biersdorfer | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/donald-trump-self-funding-payments.html | Donald Trumpâ€šÃ‚Â´s Self-Funding Includes Payments to Family and His Companies | False | By Alan Rappeport | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/technology/drone-rules-commercial-use-faa.html | F.A.A. Issues Commercial Drone Rules | False | By Cecilia Kang | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/dealbook/tencent-softcell-softbank-deal.html | Tencent Bids for Gaming Empire in Deal for Developer of Clash of Clans | False | By Paul Mozur and Mark Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/health/zika-mosquitoes-cdc.html | C.D.C. and States Ponder Plans to Keep Ahead of Zika | False | By Sabrina Tavernise | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/realestate/commercial/price-and-proximity-draw-fashion-industry-to-long-island-city.html | Price and Proximity Draw Fashion Industry to Long Island City | False | By Ronda Kaysen | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/mom-hair-tips.html | Have â€šÃ‚Â„Mom Hairâ€šÃ‚Â´? Hereâ€šÃ‚Â´s How to Fix It | False | By Bee Shapiro | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/dealbook/goodbye-password-banks-opt-to-scan-fingers-and-faces-instead.html | Goodbye, Password. Banks Opt to Scan Fingers and Faces Instead. | False | By Michael Corkery | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/employee-severance-pacts.html | Employee Severance Pacts | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/africa/jean-pierre-bemba-hague-central-african-republic.html | Congolese Politician, Jean-Pierre Bemba, Sentenced to 18 Years for War Crimes | False | By Marlise Simons | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/the-red-crosss-defense-of-its-haiti-relief-efforts.html | The Red Crossâ€šÃ„Â´s Defense of Its Haiti Relief Efforts | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/asia/chinese-bank-spanks-workers-and-the-internet-gives-it-a-flogging.html | Chinese Bank Spanks Workers, and the Internet Gives It a Flogging | False | By Javier C. Hernáˇš‚Â°ndez | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/porchetta-festival-umbria-italy.html | Paying Tribute to Porchetta, the Ancient Italian Pig Roast | False | By Julia Moskin | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/books/viet-thanh-nguyen-prizewinning-author-of-the-sympathizer-still-wrestles-with-apocalypse-now.html | For Viet Thanh Nguyen, Author of â€šÃ„Â²The Sympathizer,â€šÃ„Â´ a Pulitzer but No Peace | False | By David Streitfeld | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/in-the-aftermath-of-the-orlando-massacre.html | In the Aftermath of the Orlando Massacre | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/basketball/lebron-james-nba-title-cleveland.html | The Arc of the LeBron James Story Reaches Its Climax | False | By Marc Tracy | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/dining/bkw-crown-heights-michael-gordon.html | Brooklyn Winery Opens Its Own Restaurant, BKW | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-27 | https://www.nytimes.com/2016/06/22/theater/female-transgender-playwrights-the-kilroys.html | Collective Releases its Annual List of Plays by Female and Transgender Writers | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/nyregion/3-new-york-men-accused-of-selling-over-100-illegal-assault-weapons.html | 3 New York Men Accused of Selling Over 100 Illegal Assault Weapons | False | By Eli Rosenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/how-to-buy-travel-insurance.html | How (and Why) to Buy Travel Insurance | False | By Shivani Vora | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/europe/david-cameron-brexit-european-union.html | In â€šÃ„Â²Brexitâ€šÃ„Â´ Vote, David Cameron Faces Problem of His Own Making | False | By Steven Erlanger and Stephen Castle | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/books/review-white-trash-ruminates-on-an-american-underclass.html | Review: â€šÃ„Â²White Trashâ€šÃ„Â´ Ruminates on an American Underclass | False | By Dwight Garner | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/21/arts/music/meadows-music-and-arts-festival-kanye-west.html | The Inaugural Meadows Music and Arts Festival Is Coming to Queens, With Kanye West | False | By Joe Coscarelli | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/dealbook/law-school-a-solid-investment-despite-pay-discrepancies.html | Law School a Solid Investment, Despite Pay Discrepancies | False | By Steven Davidoff Solomon | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/time-to-close-guantanamo.html | Time to Close Guantáˇš‚Â°namo | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/hillary-clinton-speech-economy.html | Hillary Clinton Makes Dire Predictions for Economy if Donald Trump Wins | False | By Matt Flegenheimer and Amy Chozick | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/a-honeymoon-tour-of-laughs-from-natasha-leggero-and-moshe-kasher.html | A â€šÃ„Â²Honeymoon Tourâ€šÃ„Â´ of Laughs From Natasha Leggero and Moshe Kasher | False | By Dave Itzkoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/soccer/germany-northern-ireland-euros.html | A Narrow Loss for Northern Ireland, but a Rewarding One | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/movies/nuts-review.html | Review: â€šÃ„Â²Nuts!â€šÃ„Â´ Reveals Doctorâ€šÃ„Â´s Secret to Success: Goat Testicle Transplants | False | By Glenn Kenny | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/olympics/ioc-thomas-bach-antidoping-efforts-russia.html | After Russian Ban, I.O.C. President Addresses Antidoping Efforts | False | By Rebecca R. Ruiz | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/resort-2017-womens-wear.html | Diary of a Cruise Season | False | By Vanessa Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/media/jack-fuller-prize-winning-chicago-tribune-journalist-dies-at-69.html | Jack Fuller, 69, Chicago Tribune Journalist Who Led Expansion, Dies | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/dance/review-ephrat-asherie-will-rawls-river-to-river.html | Reviews: A Wild Ride and a Nomadic Journey at River to River Festival | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/dance/pavel-v-dmitrichenko-bolshoi-ballet-interview-acid-attack.html | Out of Prison for Acid Attack, Dancer Hopes to Get Back to the Bolshoi | False | By Neil MacFarquhar | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/music/review-pierre-laurent-aimard-messiaen.html | Review: A Pianist Pays Homage to Birdsong | False | By Michael White | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-23 | https://www.nytimes.com/2016/06/22/upshot/would-a-trump-presidency-mean-economic-disaster-lets-take-a-look.html | Would a Trump Presidency Mean Economic Disaster? Letâ€šÃ„Â´s Take a Look | False | By Neil Irwin | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/movies/new-york-asian-film-festival-is-having-a-southeast-asian-moment.html | New York Asian Film Festival Is Having a Southeast Asian Moment | False | By Mike Hale | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/a-muslim-community-in-virginia-feels-the-heat-of-extremists-sins.html | A Muslim Community in Virginia Feels the Heat of Extremists'Â,Â´ Sins | False | By Katie Shepherd | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/television/review-in-american-gothic-another-rich-family-with-secrets.html | Review: In â€šÂ„Â´American Gothic,â€šÂ„Â´ Another Rich Family With Secrets | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/mens-style/gucci-prada-missoni-armani-luxury-fashion.html | On a Fashion Journey With Gucci, Prada, Missoni and Armani | False | By Guy Trebay | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/theater/fun-home-to-close-in-september.html | â€šÂ„Â´Fun Homeâ€šÂ„Â´ to Close in September | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/what-j-dennis-hastert-ex-house-speaker-will-face-in-prison.html | What J. Dennis Hastert, Ex-House Speaker, Will Face in Prison | False | By Monica Davey | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/assault-rifles-and-concealed-handguns-at-center-of-a-changing-industry.html | Assault Rifles and Concealed Handguns at Center of a Changing Industry | False | By Barry Meier and Michael J. de la Merced | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/music/prince-death-judith-hill-plane.html | I Was on That Fateful Flight With Prince: A Protéâ€šÂ„Â©â€šÂ„Â©e Tells Her Story | False | By Melena Ryzik | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/slamming-shut-americas-door.html | Slamming Shut Americaâ€šÂ„Â´s Door | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/senate-gun-control-no-fly-list-terrorism.html | Bipartisan Senate Group Proposes â€šÂ„ÂºNo Fly, No Buyâ€šÂ„Â´ Gun Measure | False | By David M. Herszenhorn | 2016-11-07 | TX 8-284-459 |
| 2016-06-21 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/tennis/ashleigh-barty-onetime-tennis-prodigy-eyes-a-return-to-wimbledon.html | Ashleigh Barty, Onetime Tennis Prodigy, Eyes a Return to Wimbledon | False | By Ben Rothenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-27 | https://www.nytimes.com/2016/06/22/nyregion/metropolitan-diary-a-horse-carriage-and-a-missed-opportunity.html | A Horse Carriage and a Missed Opportunity | False | By Deborah Bassette | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/soccer/european-championships-croatia-ends-spains-unbeaten-streak.html | Croatia Ends Spainâ€šÂ„Â´s Unbeaten Streak | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/soccer/poland-wins-but-lewandowski-is-still-without-a-goal.html | Poland Wins but Lewandowski Is Still Without a Goal | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/dealbook/energy-transfer-shares-surge-during-merger-trial-with-williams.html | Energy Transfer Shares Surge During Merger Trial With Williams | False | By Leslie Picker | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/congress-vs-the-states-on-guns.html | Congress vs. the States on Guns | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-27 | https://www.nytimes.com/2016/06/22/business/david-t-morgenthaler-who-shaped-venture-capitalism-dies-at-96.html | David T. Morgenthaler, Who Shaped Venture Capitalism, Dies at 96 | False | By Katie Benner | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/europe/france-orlando-isis-terrorism-investigation.html | How Do You Stop a Future Terrorist When the Only Evidence Is a Thought? | False | By Rukmini Callimachi | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/asia/north-korean-missile-test-fails-south-korea-says.html | North Korea Fires 2nd Missile After Earlier Test Fails | False | By Choe Sang-Hun | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/dealbook/tesla-solarcity-elon-musk.html | Elon Musk Aims to Shore Up SolarCity by Having Tesla Buy It | False | By Michael J. de la Merced and Peter Eavis | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/orlando-massacre-inspires-some-to-come-out-as-gay.html | Orlando Massacre Inspires Some to Come Out as Gay | False | By Julie Turkewitz | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/business/anton-yelchins-death-highlights-a-known-issue-with-jeeps.html | Anton Yelchinâ€šÂ„Â´s Death Highlights a Known Issue With Jeeps | False | By Christopher Jensen | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/nyregion/marijuana-discovery-closes-a-beloved-brooklyn-community-garden.html | Locked Out Over Marijuana, Gardeners Watch a Brooklyn Oasis Wither | False | By Sarah Maslin Nir | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/congressman-tries-to-block-harriet-tubman-on-20-dollar-bill.html | Congressman Moves to Block Harriet Tubmanâ€šÂ„Â´s Placement on $20 Bill | False | By Emmarie Huetteman | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/syria-kerry-diplomats-dissent.html | Kerry Meets With State Dept. Dissenters Urging Action on Syria | False | By David E. Sanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/nyregion/angelika-graswald-kayak-killing-hudson-river.html | â€šÂ„Â´Whoâ€šÂ„Â´s Miranda?â€šÂ„Â´ Suspect in Kayak Killing Didnâ€šÂ„Â´t Understand Her Rights, Lawyer Says | False | By Nate Schweber and Lisa W. Foderaro | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/nyregion/in-times-square-new-zone-restrictions-that-even-the-hulk-cant-break.html | In Times Square, New Zone Restrictions That Even the Hulk Canâ€šÂ„Â´t Break | False | By Emma G. Fitzsimmons | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/national-briefing.html | National Briefing | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/nyregion/gifts-for-favors-scheme-nypd-borough-park.html | Favors at Fort Surrender: New Twist in History of Police and Borough Park | False | By Jim Dwyer | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/books/benoite-groult-french-feminist-and-writer-dies-at-96.html | Benoîsâ€™te Groult, French Feminist and Writer, Dies at 96 | False | By Kimiko de Freytas-Tamura | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/world/europe/victor-stanculescu-romanian-general-who-turned-against-ceausescu-dies-at-88.html | Victor Stanculescu, 88, Romanian General Who Turned Against Ceausescu, Dies | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/baseball/as-lineup-sags-mets-look-for-help-from-vegas-and-their-own-past.html | As Lineup Sags, Mets Look for Help from Vegas and Their Own Past | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/soccer/argentina-shows-its-class-with-decisive-win-over-us-in-copa-america-semifinal.html | Lionel Messi and Argentina Roll Past U.S. in Copa AmÃ©rica Semifinal | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/baseball/buyers-or-sellers-yankees-waiting-for-their-players-to-respond.html | Buyers or Sellers? Yankees Waiting for Their Players to Respond | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/sports/arron-afflalo-and-derrick-williams-are-expected-to-opt-out-of-contracts-with-knicks.html | Knicksâ€™ Arron Afflalo and Derrick Williams Expected to Opt Out of Contracts | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/us/politics/house-republicans-unveil-affordable-care-act-replacement.html | House Republicans Unveil Long-Awaited Replacement for Health Law | False | By Robert Pear | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-24 | https://www.nytimes.com/2016/06/22/sports/baseball/oklahoma-state-tyler-buffett-warren-buffett-cws.html | Warren Buffett Meets a Relative Whose Biggest Asset Is His Pitching Arm | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/television/whats-on-tv-wednesday.html | Whatâ€™s on TV Wednesday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/another-age-of-discovery.html | Another Age of Discovery | False | By Thomas L. Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/getting-twitchy-about-mr-trump.html | Getting Twitchy About Mr. Trump | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/opinion/the-lgbt-case-for-guns.html | The L.G.B.T. Case for Guns | False | By Nicki Stallard | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/antarctica-south-pole-rescue.html | Rescue Flight Lands at South Pole to Evacuate Sick Worker | False | By Austin Ramzy | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/europe/brexit-consequences.html | If Britain Favors â€˜Â²Brexit,â€™ Changes Will Come Slowly | False | By Stephen Castle | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/international-criminal-court-moreno-ocampo-the-prosecutor-and-the-president.html | The Prosecutor and the President | False | By James Verini | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/infrastructure-crisis-may-compel-new-jersey-to-finally-raise-gas-tax.html | Higher Gas Tax in New Jersey: After Years of No, It May Be Time for Yes | False | By Emma G. Fitzsimmons | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/in-college-turmoil-signs-of-a-changed-relationship-with-students.html | In College Turmoil, Signs of a Changed Relationship With Students | False | By Frank Bruni | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-28 | https://www.nytimes.com/2016/06/22/science/cassini-saturn-titan-rings.html | Cassiniâ€™s Final Mission: Obliteration | False | By Nicholas St. Fleur | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-07-10 | https://www.nytimes.com/2016/06/23/world/what-in-the-world/a-new-verb-in-mexico-trumpear-from-to-punch.html | A New Verb in Mexico: Trumpear (From â€˜Â²to Punchâ€™) | False | By Eli Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/convention-protests-philadelphia-cleveland.html | Will Dominant Images of Conventions Be of Unity or Protest? | False | By Trip Gabriel | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/kosta-karageorge-cte-concussions-suicide.html | A Young Athleteâ€™s World of Pain, and Where It Led | False | By Tim Rohan | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/nolita-mixing-hip-and-historic.html | NoLIta: Mixing Hip and Historic | False | By Aileen Jacobson | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/technology/tripping-down-a-virtual-rabbit-hole.html | Tripping Down a Virtual Reality Rabbit Hole | False | By Farhad Manjoo | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/burger-court-and-the-rise-of-the-judicial-right-by-michael-j-graetz-and-linda-greenhouse.html | Opening the Door to a Conservative Court | False | By Jeff Shesol | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/international/volkswagen-shareholder-meeting.html | VW Shareholders Vent: â€˜Â²They Have Been Rewarded for Failure.â€™Â | False | By Jack Ewing | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/basketball/history-of-nba-drafts-top-slot-is-full-of-stars-and-flameouts.html | History of N.B.A. Draftâ€™s Top Slot Is Full of Stars and Flameouts | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/bergamo-northern-italy-jane-smiley.html | In the June Light of Northern Italy, the Bliss of Bergamo | False | By Jane Smiley | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/berlin-world-war-2.html | In Berlin, Unraveling a Family Mystery | False | By Ralph Blumenthal | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/dealbook/former-bangladesh-bank-chief-blames-others.html | Former Bangladesh Bank Chief Blames Global System for Theft | False | By Megha Bahree | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/americas/jaguar-brazil-olympics-shot.html | Jaguar Shot Dead After Olympic Torch Event in Brazil | False | By Austin Ramzy | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/can-you-keep-a-woman-from-courting-your-elderly-dad.html | Can You Keep a Woman From Courting Your Elderly Dad? | False | By Kwame Anthony Appiah | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/letter-of-recommendation-fortean-times.html | Letter of Recommendation: Fortean Times | False | By Molly Fitzpatrick | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/ali-wong-knows-how-the-internet-sees-her.html | Ali Wong Knows How the Internet Sees Her | False | Interview by Ana Marie Cox | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/hockey/las-vegas-nhl-expansion-team-nfl-oakland-raiders.html | With N.H.L. Expansion, Las Vegas Hits the Jackpot: A Pro Team | False | By Ken Belson | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/campuses-struggle-with-approaches-for-preventing-sexual-assault.html | Campuses Struggle With Approaches for Preventing Sexual Assault | False | By Eilene Zimmerman | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/golf/rory-mcilroy-olympics-zika.html | Rory McIlroy Says He Wonâ€šÃ„Â´t Attend Olympics Over Zika Concerns | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/elizabeth-warren-hillary-clinton-vice-president.html | Why Hillary Clinton Probably Wonâ€šÃ„Â´t Pick Elizabeth Warren as a Running Mate | False | By Amy Chozick and Jonathan Martin | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/theater/daniel-radcliffe-privacy.html | Is Nothing Secret? Daniel Radcliffe and the Art of â€šÃ„Â²Privacyâ€šÃ„Â´ | False | By Alexis Soloski | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/students-look-to-loan-alternatives-to-simplify-process-and-ease-burden.html | Students Look to Loan Alternatives to Simplify Process and Ease Burden | False | By Mark A. Stein | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/europe/abdul-haroun-channel-tunnel.html | Refugee Who Walked Through Channel Tunnel Pleads Guilty but Is Freed | False | By Dan Bilefsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/design/picassos-femme-assise-sells-for-63-7-million-an-auction-high-for-cubism.html | Picassoâ€šÃ„Â´s â€šÃ„Â²Femme Assiseâ€šÃ„Â´ Sells for $63.7 Million, an Auction High for Cubism | False | By Robin Pogrebin | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/real-estate-in-panama-city.html | House Hunting in ... Panama City | False | By Marcelle Sussman Fischler | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/americas/mexico-muxes-bathroom-debate.html | Bathroom Debate Complicates Mexican Townâ€šÃ„Â´s Acceptance of a Third Gender | False | By Victoria Burnett | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/dealbook/balmain-fashion-qatar-mayhoola.html | Qatari Investment Group Acquires Parisian Fashion House Balmain | False | By Elizabeth Paton | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/asia/north-korea-missile-test.html | North Koreaâ€šÃ„Â´s Successful Missile Test Shows Programâ€šÃ„Â´s Progress, Analysts Say | False | By Choe Sang-Hun | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/marco-rubio-florida-senate-race.html | In Reversal, Marco Rubio to Seek Re-election to Senate | False | By Jeremy W. Peters | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/business/corinthian-colleges-used-recruiting-incentives-documents-show.html | Corinthian Colleges Used Recruiting Incentives, Documents Show | False | By Gretchen Morgenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/basketball/cleveland-cavaliers-parade-nba-champions.html | Cavaliers Parade Caps Off Cleveland Victory Party | False | By Melissa Hoppert | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/is-the-idea-of-art-for-arts-sake-a-sign-of-social-privilege.html | Is the Idea of â€šÃ„Â²Art for Artâ€šÃ„Â´s Sakeâ€šÃ„Â´ a Sign of Social Privilege? | False | By Pankaj Mishra and Rivka Galchen | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/tsa-precheck-airport-security-lines.html | Trying to Get Past Airport Security Faster? Get in Line | False | By Ron Nixon | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/hydraulic-fracturing-interior-department-regulations.html | Obama Fracking Rule Is Struck Down by Court | False | By Coral Davenport | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/international/mitsubishi-predicts-1-39-billion-loss-after-fuel-economy-fraud.html | Mitsubishi Predicts $1.39 Billion Loss After Fuel Economy Fraud | False | By Jonathan Soble | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/americas/colombia-farc-peace-deal-rebels-cease-fire-santos.html | FARC Rebels in Colombia Reach Cease-Fire Deal With Government | False | By Nicholas Casey | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/theater/taylor-macs-24-hour-song-cycle-sets-date-for-world-premiere.html | Taylor Macâ€šÃ„Â´s 24-Hour Song Cycle Sets Date for World Premiere | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/new-ways-to-treat-pain-without-opioids-meet-resistance.html | New Ways to Treat Pain Meet Resistance | False | By Barry Meier and Abby Goodnough | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/no-food-in-the-library.html | No Food in the Library | False |  | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-22 | https://www.nytimes.com/2016/06/22/arts/bill-berkson-poet-and-art-critic-of-60s-manhattan-in-crowd-dies-at-76.html | Bill Berkson, Poet and Art Critic of â€šÃ„Â²60s Manhattan In-Crowd, Dies at 76 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/lewis-black-to-perform-on-broadway-this-election-season.html | Lewis Black to Perform on Broadway This Election Season | False | By Andrew R. Chow | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/smallbusiness/veterans-use-battlefield-experiences-to-build-businesses.html | Veterans Use Battlefield Experiences to Build Businesses | False | By Aili McConnon | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/theater/anatomy-of-a-broadway-flop-why-these-4-shows-failed.html | Anatomy of a Broadway Flop: What Sank These 4 Shows? | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/texass-strict-abortion-law.html | Texasâ€š Â's Strict Abortion Law | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/supreme-fashion-mom-streetwear.html | The Mom Who Wore Supreme | False | By Naomi Fry | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/trump-speech-clinton.html | Donald Trump Returns Fire, Calling Hillary Clinton a â€š Â'World-Class Liarâ€š Â´ | False | By Maggie Haberman | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/house-democrats-stage-sit-in-to-push-for-action-on-gun-control.html | House Democratsâ€š Â´ Gun-Control Sit-In Turns Into Chaotic Showdown With Republicans | False | By David M. Herszenhorn and Emmarie Huetteman | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-28 | https://www.nytimes.com/2016/06/28/science/contagious-cancer-clams.html | Cancer Is Contagious Among Clams. What About Us? | False | By Carl Zimmer | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/flint-water-crisis-michigan.html | Michigan Attorney General Sues 2 Companies Over Flint Water Crisis | False | By Mitch Smith and Julie Bosman | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/medicare-social-security-trustees-report.html | Medicare and Social Security Trustees Warn of Shortfalls | False | By Robert Pear | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-28 | https://www.nytimes.com/2016/06/23/science/lab-grown-bones-successfully-implanted-in-pigs.html | Lab-Grown Bones Successfully Implanted in Pigs | False | By Nicholas Bakalar | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/music/david-gockley-opera-impresario-hangs-up-his-cloak.html | In San Francisco, Opera Impresario David Gockley Hangs Up His Cloak | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/after-nearly-75-years-and-countless-knots-a-boy-scout-leader-is-retiring.html | After Nearly 75 Years, and Countless Knots, a Boy Scout Leader Is Retiring | False | By Megan Jula | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/soccer/chile-copa-america-argentina.html | Chile Soccer Team Strengthened by Forays Away From Home | False | By Jamie Trecker | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/technology/personaltech/devices-that-deserve-to-go-along-on-vacation.html | Devices That Deserve to Go Along on Vacation | False | By Brian X. Chen | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-26 | https://www.nytimes.com/2016/06/22/t-magazine/design/danielle-clough-home-studio-tour.html | Vivid, Artful Embroidery â€š Â® on Unusual Surfaces | False | By Kari Molvar | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/armed-good-guys-the-reality-of-a-firefight-is-a-form-of-madness.html | Armed Good Guys? â€š Â²The Reality of a Firefight Is a Form of Madnessâ€š Â´ | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/asia/india-lightning-deaths-bihar-monsoon.html | Lightning in India Kills More Than 70, Mostly Farmworkers | False | By Suhasini Raj | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/technology/personaltech/standouts-in-mobile-gaming.html | Standouts in Mobile Gaming | False | By Kit Eaton | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/how-to-reform-welfare-reform.html | How to Reform Welfare Reform | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/dance/alessandra-ferri-american-ballet-theater-romeo-juliet-kenneth-macmillan.html | Alessandra Ferri Makes the Most of a Dance With Father Time | False | By Roslyn Sulcas | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-24 | https://www.nytimes.com/2016/06/23/sports/nicholas-clinch-who-took-on-unclimbed-mountains-dies-at-85.html | Nicholas Clinch, Who Took On Unclimbed Mountains, Dies at 85 | False | By Bruce Weber | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/backlash-in-wisconsin-against-using-data-to-foretell-defendants-futures.html | In Wisconsin, a Backlash Against Using Data to Foretell Defendantsâ€š Â´ Futures | False | By Mitch Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/media/hbo-unexpectedly-cancels-low-rated-vinyl.html | HBO Unexpectedly Cancels Low-Rated â€š Â²Vinylâ€š Â´ After One Season | False | By John Koblin | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/de-blasio-finds-support-from-gay-new-yorkers-still-has-limits.html | De Blasio Finds His Support From Gay New Yorkers Still Has Limits | False | By J. David Goodman | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/europe/brexit-european-union-campaign.html | Bitter â€š Â²Brexitâ€š Â´ Campaign Could Turn on Record Number of Voters | False | By Stephen Castle and Sewell Chan | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/orlando-shooting-julius-gay-bar.html | For Patrons at Juliusâ€š Â´, Orlando Doesnâ€š Â´t Seem Very Far Away | False | By Bennett Madison | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/my-first-gay-bar-rosie-odonnell-rachel-maddow-alexander-wang-andy-cohen-share.html | â€š Â²My First Gay Barâ€š Â´: Rachel Maddow, Andy Cohen and Others Share Their Coming-Out Stories | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/music/variety-and-verve-at-make-music-new-york.html | Variety and Verve at Make Music New York | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/dance/review-rioult-dance-ny-kathleen-turner.html | Review: Pascal Rioult Turns Greek Tragedies Into Antiwar Statements | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/troy-ave-pleads-not-guilty-to-attempted-murder-in-ti-concert-shooting.html | Troy Ave Pleads Not Guilty to Attempted Murder in Irving Plaza Shooting | False | By Noah Remnick | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/economy/questions-for-yellen-from-congress-but-not-quite-to-the-point.html | On Capitol Hill, Yellen Finds Partisan Heat, Not Economic Light | False | By Nelson D. Schwartz | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/upshot/hillary-clinton-campaign.html | Hillary Clintonâ€šÃ„Â´s Message: Yes, the Economy Is Messed Up. But I Can Fix It. | False | By Neil Irwin | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/basketball/derrick-rose-knicks-bulls-trade.html | Knicks Acquire Oft-Injured Derrick Rose From the Bulls | False | By Andrew Keh | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/orlando-gunman-excelled-at-firing-range-tests-records-show.html | Orlando Gunman Excelled at Firing Range Tests, Records Show | False | By Richard Pã©Ã©rez-Peã©Ã±a | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/television/tv-review-queen-of-the-south-usa.html | Review: â€šÃ„Â²Queen of the Southâ€šÃ„Â´ Oozes Violence and Excess | False | By Mike Hale | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/international/brexit-britain-gambling-bookies.html | â€šÃ„Â²Brexitâ€šÃ„Â´ Vote Already Has a Winner: The Gambling Industry | False | By Peter S. Goodman | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/health/zika-virus-abortion-pill-latin-america.html | Abortion Pill Orders Rise in 7 Latin American Nations on Zika Alert | False | By Donald G. McNeil Jr. and Pam Belluck | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/justices-disclose-privately-paid-trips-and-gifts.html | Justices Disclose Privately Paid Trips and Gifts | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/tips-on-paying-for-college.html | Tips on Paying for College | False | By Mark A. Stein | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/educators-discuss-the-future-of-higher-education.html | Educators Discuss the Future of Higher Education | False | By Alina Tugend | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-28 | https://www.nytimes.com/2016/06/23/science/watermelon-snow-global-warming.html | Watermelon Snow: Not Edible but Important for Climate Change | False | By Joanna Klein | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-28 | https://well.blogs.nytimes.com/2016/06/22/a-fib-is-more-dangerous-for-blacks-than-whites-2/ | A-Fib Is More Dangerous for Blacks Than Whites | False | By Nicholas Bakalar | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/fashion/new-york-shopping-popup.html | How to Stretch the Summer Solstice | False | By Alison S. Cohn | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/studies-in-the-first-amendment-playing-out-on-campus.html | Studies in the First Amendment, Playing Out on Campus | False | By Abby Ellin | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/at-vassar-a-focus-on-diversity-and-affordability-in-higher-education.html | At Vassar, a Focus on Diversity and Affordability in Higher Education | False | By Kerry Hannon | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/teaching-professors-to-become-better-teachers.html | Teaching Professors to Become Better Teachers | False | By John Hanc | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/music/with-big-gift-carnegie-to-name-tier-of-boxes-for-blavatnik-family.html | With Big Gift, Carnegie to Name Tier of Boxes for Blavatnik Family | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/music/kodak-black-lil-big-pac-mixtape-review.html | Kodak Blackâ€šÃ„Â´s â€šÃ„Â²Lil B.I.G. Pacâ€šÃ„Â´ Wrestles With Hard Choices | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/books/in-the-wonder-trail-steve-hely-takes-a-comedic-detour.html | In â€šÃ„Â²The Wonder Trail,â€šÃ„Â´ Steve Hely Takes a Comedic Detour | False | By Janet Maslin | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/revamping-community-colleges-to-improve-graduation-rates.html | Revamping Community Colleges to Improve Graduation Rates | False | By Alina Tugend | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/baseball/noah-syndergaard-yoenis-cespedes-see-doctors-after-mets-win.html | Mets Get a Win, and Good News About Syndergaard and Cespedes | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/food-pantries-address-a-growing-hunger-problem-at-colleges.html | Food Pantries Address a Growing Hunger Problem at Colleges | False | By Stephanie Saul | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/middleeast/a-tour-of-falluja-reveals-grim-remnants-of-life-under-isis.html | A Tour of Falluja Reveals Grim Remnants of Life Under ISIS | False | By Tim Arango | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/education/what-experts-said-at-the-new-york-times-education-conference.html | What Experts Said at The New York Times Education Conference | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-24 | https://www.nytimes.com/2016/06/23/arts/music/review-barbara-cook-a-lioness-who-still-has-some-bite-left.html | Review: Barbara Cook, a Lioness Who Still Has Some Bite Left | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-24 | https://www.nytimes.com/2016/06/23/sports/baseball/starlin-castros-home-run-in-9th-ends-yankees-skid.html | Starlin Castroâ€šÃ„Â´s Walk-Off Homer Lifts Yankees Over the Rockies | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/television/season-4-of-orange-is-the-new-black-its-about-time.html | Season 4 of â€šÃ„Â²Orange Is the New Blackâ€šÃ„Â´: Itâ€šÃ„Â´s About Time | False | By James Poniewozik | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-25 | https://www.nytimes.com/2016/06/23/business/media/robert-cox-man-behind-the-just-say-no-antidrug-campaign-dies-at-78.html | Robert Cox, Man Behind the â€šÃ„Â²Just Say Noâ€šÃ„Â´ Antidrug Campaign, Dies at 78 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-22 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/football/nfl-is-teaming-with-cirque-du-soleil-to-draw-new-fans.html | N.F.L. Is Teaming With Cirque du Soleil to Draw New Fans | False | By Ken Belson | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-27 | https://www.nytimes.com/2016/06/22/nyregion/metropolitan-diary-commuting-on-no-money-thursday.html | Commuting on No-Money Thursday | False | By Kim Jaso | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/fiat-chrysler-moves-up-repair-dates-for-gearshift-after-actors-death.html | Fiat Chrysler Moves Up Gearshift Repairs After Death of Anton Yelchin | False | By Bill Vlasic | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/media/grand-cherokee-product-placement-becomes-awkward-for-fox.html | Grand Cherokee Product Placement Becomes Awkward for Fox | False | By Brooks Barnes | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/soccer/copa-america-us-argentina.html | Copa AmÃ©rica: After U.S. Is Thrashed, Coach Asks for More | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/health/a-cautionary-tale-of-stem-cell-tourism.html | A Cautionary Tale of â€šÃ‚Â²Stem Cell Tourismâ€šÃ‚Â´ | False | By Gina Kolata | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/23/arts/television/bill-richmond-longtime-colleague-of-jerry-lewis-dies-at-94.html | Bill Richmond, Longtime Collaborator With Jerry Lewis, Dies at 94 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/the-false-lure-of-military-intervention-in-syria.html | The False Lure of Military Intervention in Syria | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/soccer/iceland-austria-euros-2016.html | Iceland Advances at Euros With Late Goal | False | | | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/david-thatcher-part-of-42-doolittle-raid-on-japan-dies-at-94.html | David Thatcher, Part of â€šÃ‚Â´42 Doolittle Raid on Japan, Dies at 94 | False | By Richard Goldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/soccer/euro-2016-final-16-iceland-austria.html | A Wild Euros Group Stage Whittles the Field Down to 16 | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/saudis-question-un-leader-over-report-on-rights-violators.html | Saudis Question U.N. Leader Over Report on Rights Violators | False | By Somini Sengupta | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/raging-wildfires-in-the-southwest-stretch-resources.html | Raging Wildfires in the Southwest Stretch Resources | False | By Fernanda Santos | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/us/politics/after-orlando-questions-over-terrorism-watch-lists.html | After Orlando, Questions Over Effectiveness of Terrorism Watch Lists | False | By Eric Lichtblau | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/society-to-house-papers-of-felix-rohatyn-hero-in-new-yorks-financial-rescue.html | Society to House Papers of Felix Rohatyn, Hero in New Yorkâ€šÃ‚Â´s Financial Rescue | False | By John Leland | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/basketball/nba-draft-number-3-pick.html | N.B.A. Prospects Hope Third Pickâ€šÃ‚Â´s the Charm | False | By Zach Schonbrun | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/late-deal-in-albany-could-allow-charter-schools-to-hire-more-uncertified-teachers.html | Late Deal in Albany Could Allow Charter Schools to Hire More Uncertified Teachers | False | By Kate Taylor | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/theater/the-healing-review.html | Review: Friends Reunite for a Funeral, and Brutal Honesty, in â€šÃ‚Â²The Healingâ€šÃ‚Â´ | False | By Charles Isherwood | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/movies/paul-cox-independent-filmmaker-who-explored-postmodern-life-dies-at-76.html | Paul Cox, Independent Filmmaker Who Explored Postmodern Life, Dies at 76 | False | By Margalit Fox | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/music/wayne-jackson-memphis-horns-trumpeter-dies-at-74.html | Wayne Jackson, Memphis Horns Trumpeter, Dies at 74 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/world/americas/john-ashe-ex-diplomat-accused-in-un-corruption-cases-dies-at-61.html | John Ashe, Ex-Diplomat Accused in U.N. Corruption Case, Dies at 61 | False | By Somini Sengupta | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/muslim-officer-sues-new-york-police-dept-over-no-beard-policy.html | Muslim Officer Sues New York Police Dept. Over No-Beard Policy | False | By Ashley Southall | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/sports/basketball/knicks-trade-for-bulls-derrick-rose-but-have-more-work-to-do.html | Knicks Trade for Bullsâ€šÃ‚Â´ Derrick Rose but Have More Work to Do | False | By Harvey Araton | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/nyregion/3-arrested-at-holland-tunnel-with-weapons-cache.html | Man Arrested With Guns at Holland Tunnel Says He Was on Anti-Drug Mission | False | By Eli Rosenberg and Nate Schweber | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-25 | https://www.nytimes.com/2016/06/24/automobiles/risks-higher-for-front-seat-passengers-in-some-suv-crashes-tests-show.html | Risks Higher for Front-Seat Passengers in Some S.U.V. Crashes, Tests Show | False | By Cheryl Jensen | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ‚Â´s on TV Thursday | False | By Kathryn Shattuck | | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/business/a-strategy-session-with-some-of-educations-top-thinkers.html | A Strategy Session With Some of Educationâ€šÃ‚Â´s Top Thinkers | False | | | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/antarctica-south-pole-rescue-chile.html | Rescue Flight Evacuates 2 Sick Workers From the South Pole | False | By Christopher Mele and Austin Ramzy | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/hillary-gossip-redux.html | Hillary Gossip Redux | False | By Gail Collins | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/policing-the-police-on-stop-and-frisk.html | Policing the Police on Stop-and-Frisk | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/understanding-gun-violence.html | Understanding Gun Violence | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/a-broken-promise-in-afghanistan.html | A Broken Promise in Afghanistan | False | By Jeanne Shaheen | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-23 | https://www.nytimes.com/2016/06/23/opinion/the-worlds-disappearing-sand.html | The Worldâ€šÃ„Ã´s Disappearing Sand | False | By Vince Beiser | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/brooklyn-apartment-wanted-will-climb-stairs.html | Brooklyn Apartment Wanted: Will Climb Stairs | False | By Joyce Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/what-in-the-world/will-ersatz-dollars-satisfy-cash-starved-zimbabweans.html | Will Ersatz Dollars Satisfy Cash-Starved Zimbabweans? | False | By Norimitsu Onishi | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/hired-to-clean-up-boxing-but-pushed-out-of-his-role.html | In This Corner, Government Secrets and a Demoted Agent for Change | False | By Dan Barry | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/politics/donald-trump-scotland.html | Despite Campaign Woes, Donald Trump Flies to Scotland to Tend to Business Interests | False | By Ashley Parker and Maggie Haberman | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/23/fashion/shawn-colvin-steve-earle.html | Shawn Colvin and Steve Earle: Two Old Pals on the Road Together | False | By Michelle Green | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/20-prison-workers-are-faulted-in-killers-escape-9-remain-on-the-job.html | 18 Newly Implicated in Killersâ€šÃ„Ã´ Escape. Zero Fired. Zero Prosecuted. | False | By Michael Winerip and Michael Schwirtz | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://well.blogs.nytimes.com/2016/06/23/leaving-the-pediatrician-not-at-26/ | Leaving the Pediatrician? Not at 26 | False | By JANE H. FURSE | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-25 | https://www.nytimes.com/2016/06/24/arts/music/hendrix-and-handel-slept-here-a-museums-strange-bedfellows.html | Hendrix and Handel Slept Here: A Museumâ€šÃ„Ã´s Strange Bedfellows | False | By Farah Nayeri | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/asia/hong-kong-long-hair-jimmy-lai.html | Hong Kong Lawmaker â€šÃ„Â²Long Hairâ€šÃ„Â´ Is Arrested Over Donation | False | By Amie Tsang and Patrick Boehler | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/miami-beach-faena.html | How the Faena District Is Transforming Miamiâ€šÃ„Ã´s Mid-Beach | False | By Shivani Vora | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/the-crabby-shack-seafood-restaurant-crown-heights.html | The Crabby Shack, a Shrine to the Crustacean | False | By Ligaya Mishan | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/politics/marines-iwo-jima-flag-photo-mistaken-identity.html | Man in Iwo Jima Flag Photo Was Misidentified, Marine Corps Says | False | By Michael S. Schmidt | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/realestate/elaborate-touches-at-a-historic-home-in-scotland.html | Elaborate Touches at a Historic Home in Scotland | False | By Laura Latham | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/the-secret-to-a-great-chicken-parm-grill-it.html | The Secret to a Great Chicken Parm: Grill It | False | By Sam Sifton | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/cynthia-ozicks-long-crusade.html | Cynthia Ozickâ€šÃ„Ã´s Long Crusade | False | By Giles Harvey | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/annie-proulx-by-the-book.html | Annie Proulx: By the Book | False | | | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/basketball/ben-simmons-lebron-james-nba-draft.html | Ben Simmons Looks to LeBron James as Model as N.B.A. Draft Looms | False | By William C. Rhoden | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/swiss-army-man-review-paul-dano-daniel-radcliffe.html | Review: â€šÃ„Â²Swiss Army Manâ€šÃ„Â´ Is a Buddy Movie in Which One Pal Is Dead | False | By Jeannette Catsoulis | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/asia/china-running-tracks-poison-toxic.html | China Vows to Replace â€šÃ„Â²Poisonousâ€šÃ„Â´ Running Tracks at Schools | False | By Owen Guo | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/realestate/an-italian-retreat-with-a-monastic-past.html | An Italian Retreat With a Monastic Past | False | By Nicola Venning | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/verdict-freddie-gray-caesar-goodson-baltimore.html | Acquittal in Freddie Gray Case Casts Doubts About Future Trials | False | By Jess Bidgood and Sheryl Gay Stolberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/christos-floating-piers-to-close-at-night-for-repairs.html | Christoâ€šÃ„Ã´s â€šÃ„Â²Floating Piersâ€šÃ„Â´ to Close at Night for Repairs | False | By Elisabetta Povoledo | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/theater/at-clubbed-thumb-nurturing-a-theater-of-the-weird.html | At Clubbed Thumb, Nurturing a Theater of the Weird | False | By Diep Tran | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/its-bad-in-eritrea-but-not-that-bad.html | It's Bad in Eritrea, but Not That Bad | False | By Bronwyn Bruton | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/politics/senate-gun-control.html | Democrats End Sit-In After 25 Hours, Drawing Attention to Gun Control | False | By David M. Herszenhorn and Emmarie Huetteman | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/europe/voting-again-spain-faces-threat-to-two-party-system.html | Voting Again, Spain Faces Threat to Two-Party System | False | By Raphael Minder | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/maserati-recalls-13000-cars-for-fiat-chrysler-gearshift-issue.html | Maserati Recalls 13,000 Cars for Fiat Chrysler Gearshift Issue | False | By Christopher Jensen | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/design/in-a-new-comic-a-transgender-superhero-hides-2-identities.html | In a New Comic, a Transgender Superhero Hides 2 Identities | False | By George Gene Gustines | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/baseball/david-ortiz-red-sox-is-hitting-like-an-mvp.html | David Ortiz Is Hitting Like an M.V.P. at Age 40 | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/television/review-bill-simmons-as-tv-host-heavy-on-sports-and-cursing.html | Bill Simmons as TV Host: Heavy on Sports and Cursing | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/politics/supreme-court-affirmative-action-university-of-texas.html | Supreme Court Upholds Affirmative Action Program at University of Texas | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/television/c-span-gun-control-house-sit-in.html | C-Span, Gun Control and a Protest Made for Streaming | False | By James Poniewozik | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/supreme-court-immigration-obama-dapa.html | Supreme Court Tie Blocks Obama Immigration Plan | False | By Adam Liptak and Michael D. Shear | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/dance/breaking-the-glass-slipper-where-are-the-female-choreographers.html | Breaking the Glass Slipper: Where Are the Female Choreographers? | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/dance/ballet-luminaries-weigh-in-on-a-conspicuous-absence.html | Dance Luminaries Weigh in on the Conspicuous Absence of Female Choreographers | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/mavis-staples-to-get-kennedy-center-honor.html | The Gospel Singer Mavis Staples to Get Kennedy Center Honor | False | By Jada F. Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/movies/alexander-skarsgard-of-sound-mind-and-body-to-play-tarzan.html | Alexander Skarsgard of Sound Mind and Body to Play Tarzan | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-25 | https://www.nytimes.com/2016/06/24/arts/design/a-home-land-security-art-show-at-the-foot-of-the-golden-gate-bridge.html | A â€šÃ„Â'Home Land Securityâ€šÃ„Â' Art Show, at the Foot of the Golden Gate Bridge | False | By Jori Finkel | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/europe/germany-movie-theater-attack.html | Police Kill Movie Theater Assailant in Germany | False | By Jack Ewing and Melissa Eddy | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/international/franco-pagetti-returns-to-fashion-photography.html | Franco Pagetti Returns to Fashion Photography | False | By Stephen Heyman | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/immigration-obama-supreme-court.html | For Obama, Supreme Court Defeat Upends a Legacy on Immigration | False | By Michael D. Shear and Trip Gabriel | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/automobiles/video-review-lamborghini-huracan-lp-580-2-is-a-rear-drive-dream.html | Video Review: Lamborghini Huracâ€šÃ„Âⁿ LP 580-2 Is a Rear-Drive Dream | False | By Tom Voelk | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/britains-dreams-of-a-swiss-miracle-look-more-like-fantasy.html | Britainâ€šÃ„Â´s Dreams of a â€šÃ„Â'Swiss Miracleâ€šÃ„Â' Look More Like Fantasy | False | By James B. Stewart | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/blackberry-farm-eggs-chicken-stock.html | A Fresh Take on â€šÃ„Â'Put an Egg on Itâ€šÃ„Â' | False | By Kim Severson | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/mens-style/haider-ackermann-men-fashion-spring-2017.html | Fashion Under a Sullen Sky | False | By Matthew Schneier | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/jeff-gennette-to-replace-terry-lundgren-as-macys-chief.html | Jeff Gennette to Succeed Terry Lundgren as Macyâ€šÃ„Â´s Chief | False | By Annalyn Kurtz and Rachel Abrams | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/asia/tornado-yancheng-china.html | Tornado Kills at Least 98 in Eastern China | False | By Javier C. Hernâ€šÃ„Âⁿdez | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/mens-style/valentino-balenciaga-spring-2017-paris.html | At Valentino and Balenciaga, â€šÃ„Â'Warâ€šÃ„Â' Camo and the Unfinished Seam | False | By Guy Trebay | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/social-qs-friendship-therapy-smoking.html | If a Friend Needs Therapy but Canâ€šÃ„Â´t Afford It, Should I Pay? | False | By Philip Galanes | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/23/opinion/sunday/sheryl-sandberg-on-the-myth-of-the-catty-woman.html | Sheryl Sandberg on the Myth of the Catty Woman | False | By Sheryl Sandberg and Adam Grant | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/politics/three-separate-equal-and-dysfunctional-branches-of-government.html | Three Separate, Equal and Dysfunctional Branches of Government | False | By Carl Hulse | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/soccer/a-soccer-game-with-an-orchestral-soundtrack.html | Croatia Beat Spain, 2-1, but the Notable Score Came From the Orchestra | False | By Benoâ€šÃ„Â†t Morenne | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/middleeast/facebook-envy-and-italian-law-lure-egyptian-teenagers-to-europe.html | Facebook Envy Lures Egyptian Teenagers to Europe and the Migrant Life | False | By Declan Walsh | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/baseball/rangers-ian-desmond-switches-to-the-outfield-and-doesnt-look-back.html | Rangersâ€šÃ„Ã´ Ian Desmond Switches to the Outfield, and Doesnâ€šÃ„Ã´t Look Back | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/new-nuclear-weapons-costs.html | New Nuclear Weaponsâ€šÃ„Ã´s Costs | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/tip-for-texters.html | Tip for Texters | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/energy-environment/testing-the-clean-energy-logic-of-a-tesla-solarcity-merger.html | Testing the Clean-Energy Logic of a Tesla-SolarCity Merger | False | By Diane Cardwell | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/middleeast/israel-rabbinate-jewish-conversion.html | Who Is a Jew? Maybe Not Woman Converted by Esteemed New York Rabbi | False | By Isabel Kershner | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/brooklyn-parks-gift-diversity.html | Brooklyn Parkâ€šÃ„Ã´s Gift: Diversity | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/supreme-court-ruling-on-police-stops.html | Supreme Court Ruling on Police Stops | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-27 | https://www.nytimes.com/2016/06/24/movies/paul-giamatti-a-baseball-commissioners-son-makes-his-own-calls.html | Paul Giamatti, a Baseball Commissionerâ€šÃ„Ã´s Son, Makes His Own Calls | False | By Bruce Fretts | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-28 | https://www.nytimes.com/2016/06/24/science/old-monkeys-picky-behavior.html | What Old Monkeys and Old Humans Have in Common | False | By Joanna Klein | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/a-civil-rights-legacy.html | A Civil Rights Legacy | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/technology/should-your-driverless-car-hit-a-pedestrian-to-save-your-life.html | Should Your Driverless Car Hit a Pedestrian to Save Your Life? | False | By John Markoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/review-photographys-shifting-identity-in-an-insta-world.html | Photographyâ€šÃ„Ã´s Shifting Identity in an Insta-World | False | By Holland Cotter | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/adele-25-streaming-spotify-tidal-apple.html | Adeleâ€šÃ„Ã´s â€šÃ„Ã²25â€šÃ„Ã´ Finally Comes to Streaming Services | False | By Joe Coscarelli | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/23/opinion/affirmative-action-in-college-admissions-here-to-stay.html | Affirmative Action in College Admissions, Here to Stay | False | By Richard Primus | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/media/led-zeppelin-did-not-steal-stairway-to-heaven-jury-says.html | Led Zeppelin Did Not Steal â€šÃ„Ã²Stairway to Heaven,â€šÃ„Ã´ Jury Says | False | By Noah Gilbert and Ben Sisario | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/chaos-in-the-house-over-gun-control.html | Chaos in the House Over Gun Control | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/dealbook/bank-of-america-to-pay-415-million-to-settle-sec-inquiry.html | Bank of America to Pay $415 Million to Settle S.E.C. Inquiry | False | By Liz Moyer | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/dior-valentino-maria-grazia-chiuri.html | Dior Is Expected to Name Maria Grazia Chiuri as Artistic Director | False | By Vanessa Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/hockey/nhl-draft-hot-prospects.html | N.H.L.â€šÃ„Ã´s Warm-Weather Outposts Produce Some Hot Prospects | False | By Matt Higgins | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/justice-department-hinds-county-mississippi-prison-reform.html | Justice Department Reaches Deal With Mississippi County on Prison Reform | False | By Timothy Williams | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/africa/nigeria-boko-haram-refugee-starvation-camp.html | â€šÃ„Ã²Catastrophicâ€šÃ„Ã´ Conditions Reported in Camp for People Fleeing Boko Haram | False | By Nick Cumming-Bruce and Dionne Searcey | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/supreme-court-decision-on-affirmative-action-cheered-by-college-admissions-experts.html | Supreme Court Decision on Affirmative Action Cheered by College Admissions Experts | False | By Anemona Hartocollis | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/europe/britain-brexit-european-union-referendum.html | â€šÃ„Ã²Leaveâ€šÃ„Ã´ Takes the Lead as Britain Awaits Outcome of E.U. Referendum | False | By Sewell Chan | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/your-money/buybacks-by-companies-like-apple-may-signal-danger-not-growth.html | Buybacks by Companies Like Apple May Signal Danger, Not Growth | False | By Jeff Sommer | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/free-state-of-jones-review-matthew-mcconaughey.html | Review: Matthew McConaughey Rebels Against Rebels in â€šÃ„Ã²Free State of Jonesâ€šÃ„Ã´ | False | By A.O. Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/my-undocumented-mom-americas-housekeeper.html | My Undocumented Mom, Americaâ€šÃ„Ã´s Housekeeper | False | By Luba Cortâ€šÃ³â€s | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/yarn-review.html | Review: â€šÃ„Ã²Yarnâ€šÃ„Ã´: And You Thought It Was Just for Knitting Mittens | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/gay-pride-new-york-all-drag-weekend.html | Itâ€šÃ„Ã´s Gay Pride Weekend: Dress the Part | False | By Erik Piepenburg | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/dealbook/nations-biggest-banks-would-all-withstand-recession-fed-says.html | Nationâ€šÃ„Ã´s Biggest Banks Would All Withstand Recession, Fed Says | False | By Nathaniel Popper and Michael Corkery | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/t-rex-review.html | Review: â€šÃ„Ã²T-Rexâ€šÃ„Ã´ Fights Like a Girl. And Thatâ€šÃ„Ã´s Worth Gold. | False | By Andy Webster | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/the-phenom-review.html | Review: â€šÃ„Ã²The Phenomâ€šÃ„Ã´ Landing on the Couch for Losing the Strike Zone | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/septembers-of-shiraz-review-adrien-brody.html | Review: â€šÃ„Ã²Septembers of Shirazâ€šÃ„Ã´ Revisits the 1979 Iranian Revolution | False | By Ken Jaworowski | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/the-kind-words-review.html | Review: In â€šÃ„Ã²The Kind Words,â€šÃ„Ã´ Siblings and a Secret | False | By Helen T. Verongos | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/olympics/gabby-douglas-gymnastics-comeback.html | A Comeback for Gabby Douglas at Age 20. Thatâ€šÃ„Ã´s Gymnastics. | False | By Juliet Macur | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/breaking-a-monster-review.html | Review: In â€šÃ„Ã²Breaking a Monster,â€šÃ„Ã´ a Plea to Play Heavy Metal | False | By Jeannette Catsoulis | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/eat-that-question-review-frank-zappa.html | Review: â€šÃ„Ã²Eat That Question,â€šÃ„Ã´ on Frank Zappa, the Media and Cultural Upheavals | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/disguise-masks-and-global-african-art-where-tradition-meets-avant-garde.html | â€šÃ„Ã²Disguise: Masks and Global African Art,â€šÃ„Ã´ Where Tradition Meets Avant-Garde | False | By Ken Johnson | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/from-this-day-forward-review.html | Review: â€šÃ„Ã²From This Day Forwardâ€šÃ„Ã´ Attests to Loveâ€šÃ„Ã´s Adaptability | False | By Andy Webster | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/before-he-was-a-cubist-picasso-was-an-invertebrate.html | Before He Was a Cubist, Picasso Was an Invertebrate | False | By Mary Jo Murphy | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/the-neon-demon-review-elle-fanning.html | Review: In â€šÃ„Ã²The Neon Demon,â€šÃ„Ã´ Beauty Masks a Rotting Core | False | By Glenn Kenny | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/review-angel-blue-makes-her-met-debut-summer-recital-series-central-park.html | Review: Angel Blue Makes Her Met Debut | False | By Vivien Schweitzer | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/the-museum-of-the-city-of-new-york-to-examine-a-gay-underground.html | The Museum of the City of New York to Examine a Gay Underground | False | By Robin Pogrebin | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/movies/same-character-different-film-recurring-roles-in-non-sequels.html | Same Character, Different Film: Recurring Roles in Non-Sequels | False | By Glenn Kenny | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/wiener-dog-review.html | Review: â€šÃ„Ã²Wiener-Dog,â€šÃ„Ã´ the Tail That Wags Through a Few Bitter Lives | False | By A.O. Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/three-review-johnnie-to.html | Review: â€šÃ„Ã²Threeâ€šÃ„Ã´ Asks, Any Mozart Aficionados in the House? | False | By Glenn Kenny | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-25 | https://www.nytimes.com/2016/06/24/arts/design/former-dallas-museum-director-to-join-african-american-art-foundation.html | Former Dallas Museum Director to Join African-American Art Foundation | False | By Randy Kennedy | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/theater/theater-listings-for-june-24-30.html | Theater Listings for June 24-30 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/the-shallows-review-blake-lively.html | Review: â€šÃ„Ã²The Shallowsâ€šÃ„Ã´: Surfer Girl. Peckish Shark. Uh-Oh! | False | By Glenn Kenny | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/galleries-shift-shape-to-survive-in-a-changing-art-world.html | Galleries Shift Shape to Survive in a Changing Art World | False | By Roberta Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/aubrey-beardsley-racing-creatively-against-the-clock.html | Aubrey Beardsley, Racing Creatively Against the Clock | False | By Eve M. Kahn | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/right-now-wrong-then-review.html | Review: In â€šÃ„Ã²Right Now, Wrong Then,â€šÃ„Ã´ a Double Take and Its Choices | False | By A.O. Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/les-cowboys-review.html | Review: In â€šÃ„Ã²Les Cowboys,â€šÃ„Ã´ a Girl Vanishes, and Her Father Canâ€šÃ„Ã´t Bear It | False | By Jeannette Catsoulis | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/the-duel-review-liam-hemsworth.html | Review: Ranger vs. Preacher? In â€šÃ„Ã²The Duel,â€šÃ„Ã´ Itâ€šÃ„Ã´s No Contest | False | By Manohla Dargis | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/hunt-for-the-wilderpeople-review.html | Review: In â€šÃ„Ã²Hunt for the Wilderpeople,â€šÃ„Ã´ Lighting Out for the Bush | False | By Manohla Dargis | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/books/review-for-muhammad-ali-an-endless-round-of-books.html | Review: For Muhammad Ali, an Endless Round of Books | False | By Michiko Kakutani | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/how-jaap-van-zweden-became-americas-best-paid-conductor-in-2013.html | How Jaap van Zweden Became Americaâ€šÃ„Ã´s Best-Paid Conductor in 2013 | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/review-in-one-woman-show-dillie-keane-is-silly-with-a-purpose.html | Review: In One-Woman Show, Dillie Keane Is Silly With a Purpose | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/dealbook/a-russian-oil-company-is-for-sale-again.html | A Russian Oil Company Is for Sale â€šÃ„Ã® Again | False | By Andrew E. Kramer | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/politics/warrants-required-to-test-blood-but-not-breath-supreme-court-rules.html | Warrants Required to Test Blood, but not Breath, Supreme Court Rules | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/at-seriousfun-messtival-getting-drippy-sloppy-and-silly-for-a-cause.html | At SeriousFun Messtival, Getting Drippy, Sloppy and Silly for a Cause | False | By Laurel Graeber | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/automobiles/wheels/when-the-cars-gear-shifter-is-too-clever-by-half.html | When the Carâ€šÃ„Ã´s Gear Shifter Is Too Clever by Half | False | By Norman Mayersohn | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/comedy-listings-for-june-24-30.html | Comedy Listings for June 24-30 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/theater/an-american-in-paris-to-close-on-broadway.html | â€šÃ„Â²An American in Parisâ€šÃ„Â´ to Close on Broadway | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/things-to-do-in-connecticut-june-25-through-july-3.html | Things to Do in Connecticut, June 25 Through July 3 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/principal-of-boys-and-girls-high-school-will-leave-ending-experiment.html | Principal of Boys and Girls High School Will Leave, Ending Experiment | False | By Kate Taylor | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/movies/movie-listings-for-june-24-30.html | Movie Listings for June 24-30 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/things-to-do-on-long-island-june-25-through-july-3.html | Things to Do on Long Island, June 25 Through July 3 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/classical-music-listings-for-june-24-30.html | Classical Music Listings for June 24-30 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/politics/c-span-delivers-on-sit-in-even-with-cameras-off.html | C-Span Delivers on Sit-In, Even With Cameras Off | False | By Nicholas Fandos and Mike Isaac | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/africa/black-boxes-from-egyptair-jet-are-going-to-france-for-repair.html | Black Boxes From EgyptAir Jet Are Going to France for Repair | False | By Nour Youssef | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/things-to-do-in-new-jersey-june-25-through-july-3.html | Things to Do in New Jersey, June 25 Through July 3 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/media/youtube-red-buys-step-up-its-first-big-budget-tv-drama.html | YouTube Red Buys â€šÃ„Â²Step Up,â€šÃ„Â´ Its First Big-Budget TV Drama | False | By Brooks Barnes | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-26 | https://www.nytimes.com/2016/06/24/nyregion/things-to-do-in-the-hudson-valley-june-25-through-july-3.html | Things to Do in the Hudson Valley, June 25 Through July 3 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/theater/shuffle-along-decides-it-cant-go-on-without-audra-mcdonald.html | â€šÃ„Â²Shuffle Alongâ€šÃ„Â´ Decides It Canâ€šÃ„Â´t Go on Without Audra McDonald | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/pop-rock-listings-for-june-24-30.html | Pop & Rock Listings for June 24-30 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/soccer/despite-a-copa-america-thrashing-mexico-retains-its-coach.html | Despite a Copa Amâ€²Ã©rica Thrashing, Mexico Retains Its Coach | False | By Agence France-Presse | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/federal-judge-urges-us-to-jettison-the-madness-of-mass-incarceration.html | Federal Judge Urges U.S. to â€šÃ„Â²Jettison the Madness of Mass Incarcerationâ€šÃ„Â´ | False | By Alan Feuer | 2016-11-07 | TX 8-284-459 |
| 2016-06-23 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/costcos-transition-to-visa-cards-riddled-with-problems.html | Costcoâ€šÃ„Ã´s Transition to Visa Cards Riddled With Problems | False | By Stacy Cowley | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-27 | https://www.nytimes.com/2016/06/23/nyregion/metropolitan-diary-a-50000-rent-check.html | A $50,000 Rent Check | False | By Michael Diaz-Griffith | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/jazz-listings-for-june-24-30.html | Jazz Listings for June 24-30 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/impasse-and-heartbreak-on-immigration.html | Impasse and Heartbreak on Immigration | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/affirmative-action-survives-again.html | Affirmative Action Survives, Again | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/tennis/sloane-stephenss-coach-recommits-to-craft-after-health-scare.html | Sloane Stephensâ€šÃ„Ã´s Coach Recommits to Craft After Health Scare | False | By David Waldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/dance/dance-listings-for-june-24-30.html | Dance Listings for June 24-30 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/the-best-sellers-filed-under-sports.html | The Best Sellers: Filed Under Sports | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/dan-daniel-am-radio-dj-and-one-of-the-good-guys-dies-at-81.html | Dan Daniel, AM Radio D.J. and One of the Good Guys, Dies at 81 | False | By Daniel E. Slotnik | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/design/museum-gallery-listings-for-june-24-30.html | Museum & Gallery Listings for June 24-30 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/basketball/lebron-james-needing-rest-opts-out-of-summer-olympics.html | LeBron James Opts for Summer Vacation Instead of Summer Olympics | False | By Andrew Keh | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/i-thought-they-were-playing-dead-officers-are-haunted-by-scene-at-orlando-club.html | â€šÃ„Â¹'I Thought They Were Playing Deadâ€šÃ„Â´: Officers Are Haunted by Scene at Orlando Club | False | By Frances Robles | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/around-town-for-june-24-30.html | Around Town for June 24-30 | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/spare-times-for-children-listings-for-june-24-30.html | Spare Times for Children Listings for June 24-30 | False | By Laurel Graeber | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/new-jersey-senate-passes-15-minimum-wage-setting-up-clash-with-christie.html | New Jersey Senate Passes $15 Minimum Wage, Setting Up Clash With Christie | False | By Patrick McGeehan | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/business/for-chuck-taylor-a-sole-trademark-is-upheld.html | For Chuck Taylor, a Sole Trademark Is Upheld | False | By Rachel Abrams | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/middleeast/boeing-offers-details-on-iran-deal-saying-all-was-done-legally.html | Boeing Offers Details on Iran Deal, Saying All Was Done Legally | False | By Rick Gladstone | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/basketball/to-escape-nbas-depths-76ers-go-down-under-and-draft-ben-simmons.html | To Escape N.B.A.â€šÃ„Â´s Depths, 76ers Go Down Under and Draft Ben Simmons | False | By Zach Schonbrun | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/tears-flow-and-spirits-sag-but-some-immigrants-look-to-november-with-determination.html | Tears Flow and Spirits Sag, but Some Immigrants Look to November With Determination | False | By Julia Preston | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/moonshine-maker-loses-kentucky-in-legal-battle-with-university.html | Moonshine Maker Loses â€šÃ„Â²Kentuckyâ€šÃ„Â´ in Legal Battle With University | False | By Sheryl Gay Stolberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/world/middleeast/mahmoud-abbas-claims-rabbis-urged-israel-to-poison-palestinians-water.html | Mahmoud Abbas Claims Rabbis Urged Israel to Poison Palestiniansâ€šÃ„Â´ Water | False | By Diaa Hadid | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/in-new-york-gay-marchers-weigh-pride-prejudice-and-the-police.html | In New York, Gay Marchers Weigh Pride, Prejudice and the Police | False | By Rick Rojas | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/us/national-briefing.html | National Briefing | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/theater/review-in-stet-rape-journalism-and-the-elusive-truth.html | Review: In â€šÃ„Â²Stet,â€šÃ„Â´ Rape, Journalism and the Elusive Truth | False | By Alexis Soloski | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/why-trash-bags-that-repel-rats-have-the-fbi-sniffing-around-in-new-york.html | Why Trash Bags That Repel Rats Have the F.B.I. Sniffing Around in New York | False | By Jim Dwyer | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/judge-holds-ice-cream-truck-owner-in-contempt-in-cone-war.html | Judge Holds Ice Cream Truck Owner in Contempt in Cone War | False | By Emily S. Rueb | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/basketball/phil-jackson-outlines-the-rewards-and-the-risks-of-his-newest-knick.html | Phil Jackson Outlines the Rewards and the Risks of His Newest Knick | False | By Harvey Araton | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/baseball/mets-get-rare-good-news-on-injuries-then-fall-to-braves-for-fourth-straight-time.html | Mets Get Rare Good News on Injuries, Then Fall to Braves | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/nyregion/new-york-taxi-drivers-denounce-proposed-restrictions.html | New York Taxi Drivers Denounce Proposed Shift Limits | False | By Megan Jula | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/sports/olympics/track-chief-expects-dispute-over-russians-olympic-bid-to-be-settled.html | Track Chief Expects Dispute Over Russiansâ€šÃ„Â´ Olympic Bid to Be Settled | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/music/ralph-stanley-whose-mountain-music-gave-rise-to-bluegrass-dies-at-89.html | Ralph Stanley, Whose Mountain Music Gave Rise to Bluegrass, Dies at 89 | False | By Bill Friskics-Warren | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/britain-brexit-european-union-referendum.html | Britain Votes to Leave E.U.; Cameron Plans to Step Down | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/business/international/brexit-financial-economic-impact-leave.html | Turbulence and Uncertainty for the Market After â€šÃ„Â²Brexitâ€šÃ„Â´ | False | By Peter S. Goodman | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/brexit-european-union-uncertain-chapter-in-britains-storied-history.html | â€šÃ„Â²Brexitâ€šÃ„Â´ Opens Uncertain Chapter in Britainâ€šÃ„Â´s Storied History | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/pageoneplus/corrections-june-24-2016.html | Corrections: June 24, 2016 | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/a-big-victory-for-public-defense-in-new-york.html | A Big Victory for Public Defense in New York | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/at-the-edge-of-inside.html | At the Edge of Inside | False | By David Brooks | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-24 | https://www.nytimes.com/2016/06/24/opinion/what-one-rape-cost-our-family.html | What One Rape Cost Our Family | False | By Laura Hilgers | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/modern-love-marriage-talk.html | How the â€˜Â‚Â¬Â'DiningDeadâ€˜Â‚Â¬Â' Got Talking Again | False | By Molly Pascal | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/olympics/as-the-olympics-near-brazil-and-rio-let-the-bad-times-roll.html | As the Olympics Near, Brazil and Rio Let the Bad Times Roll | False | By Joe Nocera | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/duro-olowu-thelma-golden-camden-arts-center.html | The Anti-Power Couple: Duro Olowu and Thelma Golden | False | By Lauren Indvik | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/once-and-always-a-new-yorker.html | Once and Always a New Yorker | False | By Pamela Gwyn Kripke | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/politics/bernie-sanders-digital-strategy.html | Bernie Sanders Campaign Showed How to Turn Viral Moments Into Money | False | By Nick Corasaniti | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/vows-stephen-keith-helene-gayle-doctors.html | Sharing Ideals, Friendship and, After 37 Years, a Wedding Day | False | By Sarah Wildman | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-28 | https://well.blogs.nytimes.com/2016/06/24/ask-well-gun-storage-and-children/ | Ask Well: Gun Storage and Children | False | By Roni Caryn Rabin | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/judge-john-hodgman-on-a-parental-ice-cream-tax.html | Judge John Hodgman on a Parental Ice Cream Tax | False | By John Hodgman | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/the-6-12-16-issue.html | The 6.12.16 Issue | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/how-to-be-a-paparazzo.html | How to Be a Paparazzo | False | By Malia Wollan | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/brexit-eu-politics.html | Populist Anger Upends Politics on Both Sides of the Atlantic | False | By Jim Yardley | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/jobs/what-to-do-when-your-boss-needs-a-reprimand.html | What to Do When Your Boss Needs a Reprimand | False | By Rob Walker | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/blaming-muslims-at-first-in-norway.html | Blaming Muslims, at First, in Norway | False | As told to Will Boast | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/magazine/do-you-want-bubbles-with-that.html | Do You Want Bubbles With That? | False | By Rosie Schaap | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/lisa-gersh-of-goop-treat-meetings-like-improv-sessions.html | Lisa Gersh of Goop: Treat Meetings Like Improv Sessions | False | By Adam Bryant | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/a-lawyer-finds-a-niche-as-an-agent-for-rabbis.html | A Lawyer Finds a Niche as an Agent for Rabbis | False | By Samuel G. Freedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/design/illuminating-the-dark-web-and-content-monitoring.html | Illuminating the â€˜Â‚Â¬Â'Darkâ€˜Â‚Â¬Â' Web and Content Monitoring | False | By Ted Loos | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/whitey-bulger-auction.html | Rings, and Cat Pictures, Highlight Sale of Whitey Bulgerâ€˜Â‚Â¬Â's Possessions | False | By Katharine Q. Seelye | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/asia/china-wu-jianmin.html | Diplomatâ€˜Â‚Â¬Â's Death Reignites Debate Over Chinaâ€˜Â‚Â¬Â's Role in the World | False | By Jane Perlez and Yufan Huang | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/britain-leaves-on-a-cry-of-anger-and-frustration.html | Britain Leaves on a Cry of Anger and Frustration | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/sopa-palm-springs-restaurant.html | A Palm Springs Restaurant That Focuses on Alfresco | False | By Rachel Levin | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/le-meridien-columbus-the-joseph-hotel.html | An Artsy Hotel Brightens the Scene in Ohioâ€˜Â‚Â¬Â's Capital City | False | By Lynn Freehill-Maye | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/carla-gugino-roadies.html | Hitting the Road With Carla Gugino | False | By Shivani Vora | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/movies/in-the-5000-fingers-of-dr-t-practice-makes-pandemonium.html | In â€˜Â‚Â¬Â'The 5,000 Fingers of Dr. T,â€˜Â‚Â¬Â' Practice Makes Pandemonium | False | By J. Hoberman | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/goodbye-old-school-amenities.html | Goodbye, Old-School Amenities | False | By Jane Margolies | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/brexit-obama.html | Obama Says â€˜Â‚Â¬Â'Special Relationshipâ€˜Â‚Â¬Â' With Britain Will Endure | False | By Julie Hirschfeld Davis and Mark Landler | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/russia-eu-vote.html | Despite Russiaâ€˜Â‚Â¬Â's Somber Facade, Glimpses of Joy Over E.U. Referendum | False | By Ivan Nechepurenko and Neil MacFarquhar | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/movies/-new-york-asian-film-festival.html | New York Asian Film Festival Includes a Bit of Japanese Horror | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/americas/argentina-eduardo-sacheri-soccer.html | Writer Looks to Soccer Field for Peaks and Valleys of Argentine Life | False | By Jonathan Gilbert | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/politics/donald-trump-scotland.html | Donald Trump, in Scotland, Calls â€˜Â²Brexitâ€™Â Result â€˜Â²a Great Thingâ€™Â | False | By Ashley Parker | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/tenure-extension-policies-that-put-women-at-a-disadvantage.html | A Family-Friendly Policy Thatâ€™Â Friendliest to Male Professors | False | By Justin Wolfers | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/nyregion/rangel-espaillat-linares-dominican-rivals.html | Espaillat Emerges From Rangelâ€™Â Shadow, but Finds Another Familiar Foe | False | By William Neuman | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/review/white-trash-by-nancy-isenberg.html | A Look at Americaâ€™Â Long and Troubled History of White Poverty | False | By Thomas J. Sugrue | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/calvin-trillin-looks-back-on-50-years-covering-black-life-in-america.html | Calvin Trillin Looks Back on 50 Years Covering Black Life in America | False | By Dorothy Butler Gilliam | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/first-novels-happy-family-by-tracy-barone-and-more.html | First Novels | False | By Alison McCulloch | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/in-a-new-novel-a-secular-muslim-american-rejects-the-burden-of-labels.html | In a New Novel, a Secular Muslim American Rejects the Burden of Labels | False | By Pauls Toutonghi | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/editors-choice.html | Editorsâ€™Â Choice | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-10-27 | TX 8-357-716 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/at-storm-king-a-landscape-of-stars-rulers-and-pipes.html | At Storm King, a Landscape of Stars, Rulers and Pipes | False | By Susan Hodara | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/review/money-changes-everything-by-william-n-goetzmann.html | Finance Is the Master Technology â€šÃ„Â® and Itâ€šÃ„Â´s Funded the World | False | By Felix Martin | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/white-rage-by-carol-anderson.html | Why Are Whites So Angry? | False | By Jesse McCarthy | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/populisms-origin-story.html | Populismâ€šÃ„Â´s Origin Story | False | By John Williams | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/spiral-by-mark-danner.html | Why the War on Terror May Never End | False | By Samuel Moyn | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/review-annie-bakers-drama-is-first-show-in-mile-square-theaters-hoboken-home.html | Review: Annie Bakerâ€šÃ„Â´s Drama Is First Show in Mile Square Theaterâ€šÃ„Â´s Hoboken Home | False | By Michael Sommers | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/review-exhibition-at-parrish-museum-celebrates-rule-breaking.html | Review: Exhibition at Parrish Museum Celebrates Rule-Breaking | False | By Jane L. Levere | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/washington-dc-metro-repairs.html | Washington Metro Repairs Leave More Commuters Stuck in Traffic | False | By Jasmine Aguilera | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/books/review/charcoal-joe-by-walter-mosley-and-more-new-crime.html | The Latest and Best in Crime Fiction | False | By Marilyn Stasio | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/movies/life-animated-shares-a-familys-true-fairy-tale.html | â€šÃ„Â¹Life, Animatedâ€šÃ„Â´ Shares a Familyâ€šÃ„Â´s True Fairy Tale | False | By Tom Roston | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-28 | https://www.nytimes.com/2016/06/28/science/cars-gas-global-warming.html | American Drivers Regain Appetite for Gas Guzzlers | False | By Matt Richtel | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/your-money/five-illuminating-takeaways-from-your-family-money-letters.html | Five Illuminating Takeaways From Your Family Money Letters | False | By Ron Lieber | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/overwhelmed-by-brexit-here-are-the-basics.html | Overwhelmed by â€šÃ„Â²Brexitâ€šÃ„Â? Here Are the Basics | False | By Niraj Chokshi, Daniel Victor and Sewell Chan | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/harira-soup-ramadan.html | A Cinnamon-Scented Soup to Break the Ramadan Fast | False | By David Tanis | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-30 | https://www.nytimes.com/2016/06/25/fashion/mens-style/louis-vuitton-tods-hood-by-air.html | All a Bit Punk: Louis Vuitton, Todâ€šÃ„Â´s and Hood by Air | False | By Guy Trebay | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/a-brooklyn-condo-crafted-in-concrete.html | A Brooklyn Condo Crafted in Concrete | False | By Kaya Laterman | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/review-small-stage-reinvigorates-a-chorus-line-at-playhouse-on-park.html | Review: Small Stage Reinvigorates â€šÃ„Â²A Chorus Lineâ€šÃ„Â´ at Playhouse on Park | False | By David DeWitt | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/television/review-roadies-cameron-crowe-showtime.html | Review: â€˜Â"Roadies,â€šÂ¨Â´ Building Each Nightâ€šÂ¨Â´s Stairway to Heaven | False | By James Poniewozik | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/summer-is-here-and-schools-out-for-the-animals-too.html | Schoolâ€šÂ¨Â´s Out for the Animals, Too | False | By Andy Newman | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/olympics/michael-phelps-swimming-rehab.html | Seeking Answers, Michael Phelps Finds Himself | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/upshot/how-brexit-will-affect-the-global-economy-now-and-later.html | How â€šÂ¨Â'Brexitâ€šÂ¨Â´ Will Affect the Global Economy, Now and Later | False | By Neil Irwin | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/views-and-amenities-for-24-99-million.html | Views and Amenities for $24.99 Million | False | By Vivian Marino | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/suit-challenges-us-over-abortions-and-birth-control-for-immigrant-minors.html | Suit Challenges U.S. Over Abortions and Birth Control for Immigrant Minors | False | By Erik Eckholm | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/barack-obama-the-president-of-black-america.html | Barack Obama, the President of Black America? | False | By Michael Eric Dyson | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/politics/susan-collins-gun-control-sit-in.html | Gun Control Effort in Congress Isnâ€šÂ¨Â't Dead, but Prospects Arenâ€šÂ¨Â't Good | False | By David M. Herszenhorn | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/russia-counterterrorism-yarovaya-law.html | Russia Moves to Tighten Counterterror Law; Rights Activists See Threat to Freedoms | False | By Ivan Nechepurenko | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/24/opinion/brexit-and-europes-angry-old-men.html | Brexit and Europeâ€šÂ¨Â´s Angry Old Men | False | By Jochen Bittner | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/tennis/novak-djokovic-would-face-roger-federer-in-wimbledon-semifinals.html | Novak Djokovic Would Face Roger Federer in Wimbledon Semifinals | False | By Naila-Jean Meyers | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/your-money/nonprofit-work-after-retirement-maybe-you-can-make-it-pay.html | Nonprofit Work After Retirement? Maybe You Can Make It Pay | False | By Christopher Farrell | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/buckwheat-berry-butter-cake.html | The Trick to Keeping Berry Cake Beautiful | False | By Melissa Clark | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/countrywide-mortgage-devastation-lingers-as-ex-chief-moves-on.html | Countrywide Mortgage Devastation Lingers as Ex-Chief Moves On | False | By Gretchen Morgenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/hunger-in-venezuela.html | Hunger in Venezuela | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/your-money/investing-in-an-emotional-trust-fund-for-your-children.html | Investing in an Emotional Trust Fund for Your Children | False | By Paul Sullivan | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/gyro-world-in-pleasantville-no-one-leaves-hungry.html | Review: At Gyro World in Pleasantville, No One Leaves Hungry | False | By M.h. Reed | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/olympics/rio-drug-testing-lab-is-suspended-by-wada.html | Rio Drug-Testing Lab Is Suspended by Antidoping Regulator | False | By Rebecca R. Ruiz | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/aziz-ansari-why-trump-makes-me-scared-for-my-family.html | Aziz Ansari: Why Trump Makes Me Scared for My Family | False | By Aziz Ansari | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/squirrel-the-bee-in-short-hills-draws-those-gluten-free-and-not.html | Squirrel & the Bee in Short Hills Draws Those Gluten-Free and Not | False | By Fran Schumer | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/review-prime-23-in-freeport-revels-in-an-80s-menu.html | Review: Prime 23 in Freeport Revels in an â€šÂ¨Â´80s Menu | False | By Kurt Wenzel | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/israel-horovitz-at-home-in-greenwich-village.html | Israel Horovitz at Home in Greenwich Village | False | By Joanne Kaufman | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/review-sign-of-the-whale-in-stamford-where-sports-fans-can-fuel-up.html | Review: Sign of the Whale in Stamford, Where Sports Fans Can Fuel Up | False | By Patricia Brooks | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/shock-waves-after-the-british-vote-to-exit-the-eu.html | Shock Waves After the British Vote to Exit the E.U. | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/nyregion/stonewall-inn-named-national-monument-a-first-for-gay-rights-movement.html | Stonewall Inn Named National Monument, a First for the Gay Rights Movement | False | By Eli Rosenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/the-elephant-hotel-in-coney-island-and-a-jaywalking-conundrum.html | The Elephant Hotel in Coney Island, and a Jaywalking Conundrum | False | By Michael Pollak | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/airbnb-and-the-battle-of-suitcase-alley.html | Airbnb and the Battle of Suitcase Alley | False | By Ginia Bellafante | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/6-lgbt-friendly-places-to-visit.html | 6 L.G.B.T.-Friendly Places to Visit | False | By Steven McElroy | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/basketball/nets-acquire-caris-levert-and-send-thaddeus-young-to-pacers.html | Nets Acquire Caris LeVert and Send Thaddeus Young to Pacers | False | By Benjamin Hoffman | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/movies/independence-day-resurgence-review.html | Review: In â€šÂ¨Â'Independence Day: Resurgence,â€šÂ¨Â´ the Fault Is Not in the Fireworks | False | By Manohla Dargis | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/supreme-court-rulings-on-immigration-and-affirmative-action.html | Supreme Court Rulings on Immigration and Affirmative Action | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/brexit-scotland-independence-referendum.html | Scotland Says New Vote on Independence Is ´êŠÂ„Â³Highly Likely´êŠÂ„Â´ | False | By Kimiko de Freytas-Tamura | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/music/pierre-audi-aix-en-provence-festival.html | Another Title for Pierre Audi: Director of Aix-en-Provence Festival | False | By Zachary Woolfe | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-28 | https://www.nytimes.com/2016/06/25/science/scales-feathers-hair-common-ancestor.html | Scales, Feathers and Hair Have a Common Ancestor | False | By Nicholas St. Fleur | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/television/west-wing-weekly-podcast-joshua-malina.html | ´êŠÂ„Â³The West Wing Weekly,´êŠÂ„Â´ a Podcast With a Ringer | False | By Robert Ito | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/your-money/student-loans/rates-on-federal-student-loans-are-falling.html | Rates on Federal Student Loans Are Falling | False | By Ann Carrns | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/music/dev-hynes-blood-orange-freetown-sound.html | Dev Hynes: New York´êŠÂ„Â´s Last Bohemian on the City and His New Album | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/kennedy-center-goes-for-ribald-laughs-with-district-of-comedy-festival.html | Kennedy Center Goes for Ribald Laughs With District of Comedy Festival | False | By Jada F. Smith | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/brexit-britain-european-union.html | Britain´êŠÂ„Â´s Flight Signals End of an Era of Transnational Optimism | False | By Rachel Donadio | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/league-of-legends-women-video-games.html | Closing the Gender Gap, One E-Battle at a Time | False | By Hayley Krischer | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/guides-to-the-birds-superlatives-and-history-of-the-hidden-city.html | Guides to the Birds, Superlatives and History of the Hidden City | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/tennis/still-questioning-the-best-of-five-format-in-mens-tennis.html | Still Questioning the Best-of-Five Format in Men´êŠÂ„Â´s Tennis | False | By Simon Cambers | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/music/dolly-parton-is-proud-of-her-gay-fans-and-hillary-clinton.html | Dolly Parton Is Proud of Her Gay Fans and Hillary Clinton | False | By Melena Ryzik | 2016-10-27 | TX 8-357-716 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/why-the-sweet-scent-of-japanese-honeysuckle-signals-trouble.html | Why the Sweet Scent of Japanese Honeysuckle Signals Trouble | False | By Dave Taft | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/tony-blair-brexits-stunning-coup.html | Tony Blair: Brexit´êŠÂ„Â´s Stunning Coup | False | By Tony Blair | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/david-cameron-brexit-european-union.html | David Cameron´êŠÂ„Â´s Luck Runs Out, Leaving Conservatives in Limbo | False | By Stephen Castle | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/dance/review-wendy-whelan-brian-brooks-international-festival-arts-ideas.html | Review: Chasing Wildness, and Sometimes Catching It | False | By Siobhan Burke | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/music/review-florencia-in-the-amazon-new-york-city-opera.html | Review: A Maudlin Trip Down the Amazon, With a Star in Disguise | False | By Anthony Tommasini | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/between-two-covers-at-twiggs-bindery-you.html | Between Two Covers at Twigg´êŠÂ„Â´s Bindery: You | False | By Jaime Joyce | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/26/us/george-lucas-abandons-plan-to-build-art-museum-in-chicago.html | George Lucas Abandons Plan to Build Art Museum in Chicago | False | By Julie Bosman | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/family-oriented-mayhem-in-the-bronx.html | Family-Oriented Mayhem in the Bronx | False | By John Leland | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/from-cathedral-or-saloon-to-guitar.html | From Cathedral or Saloon to Guitar | False | By Alex Vadukul | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/nyregion/how-sue-donoghue-prospect-park-administrator-spends-her-sundays.html | How Sue Donoghue, Prospect Park Administrator, Spends Her Sundays | False | By Lisa W. Foderaro | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/business/international/signs-suggest-warnings-of-brexit-upheaval-could-prove-true.html | Some Early Signs of ´êŠÂ„Â³Brexit´êŠÂ„Â´ Upheaval | False | By Jack Ewing | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/brexit-aftershocks-more-rifts-in-europe-and-in-britain-too.html | ´êŠÂ„Â³Brexit´êŠÂ„Â´ Aftershocks: More Rifts in Europe, and in Britain, Too | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/dance/review-chromatic-the-kitchen-susan-marshall.html | Review: When Colors and Disciplines Don´êŠÂ„Â´t Quite Match | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/business/dealbook/energy-transfer-williams-pipeline-merger-deal.html | Energy Transfer Wins Ruling on Escaping Williams Deal | False | By Leslie Picker | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/theater/review-get-no-kick-from-the-rockettes-in-new-york-spectacular.html | Review: Get No Kick From the Rockettes in ´êŠÂ„Â³New York Spectacular´êŠÂ„Â´ | False | By Laura Collins-Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/music/review-alessandra-ferri-american-ballet-theater-romeo-and-juliet.html | Review: At 53, an Effortless Return to Dance ´êŠÂ„Â³Romeo and Juliet´êŠÂ„Â´ | False | By Alastair Macaulay | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/asia/pope-francis-condemns-genocide-of-armenians-before-visit-to-memorial.html | Pope Francis Condemns ´êŠÂ„Â³Genocide´êŠÂ„Â´ of Armenians Before Visit to Memorial | False | By Elisabetta Povoledo | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/theater/decision-to-close-shuffle-along-is-debated-along-broadway.html | Decision to Close â€šÃ„Â¹Shuffle Alongâ€šÃ„Â¹ Is Debated Along Broadway | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-27 | https://www.nytimes.com/2016/06/27/arts/dance/review-a-poetic-postmodern-spin-on-an-old-art-form.html | Review: At River to River, a Poetic, Postmodern Spin on an Old Art Form | False | By Brian Seibert | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/world/europe/among-young-britons-fear-and-despair-over-vote-to-leave-eu.html | Among Young Britons, Fear and Despair Over Vote to Leave E.U. | False | By Claire Barthelemy and Kimiko de Freytas-Tamura | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-26 | https://www.nytimes.com/2016/06/26/style/hope-hicks-donald-trump.html | Hope Hicks: The Woman Who â€šÃ„Â¹Totally Understandsâ€šÃ„Â¹ Donald Trump | False | By Michael M. Grynbaum | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/music/bernie-worrell-whose-keyboards-left-an-imprint-on-funk-and-hip-hop-dies-at-72.html | Bernie Worrell, Whose Keyboards Left an Imprint on Funk and Hip-Hop, Dies at 72 | False | By Jon Pareles | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/freddie-gray-trials-baltimore-judge-sets-high-bar-for-prosecution.html | In Freddie Gray Trials, Baltimore Judge Sets High Bar for Prosecution | False | By Jess Bidgood | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/pentagon-set-to-lift-ban-on-transgender-people-serving-in-us-military.html | Pentagon Set to Lift Ban on Transgender People Serving in U.S. Military | False | By Helene Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/affirmative-action-isnt-just-a-legal-issue-its-also-a-historical-one.html | Affirmative Action Isnâ€šÃ„Â´t Just a Legal Issue. Itâ€šÃ„Â´s Also a Historical One. | False | By Lee C. Bollinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-24 | 2016-06-25 | https://www.nytimes.com/2016/06/25/business/brexit-talk-on-social-media-heavily-favored-the-leave-side.html | â€šÃ„Â¹Brexitâ€šÃ„Â¹ Talk on Social Media Favored the â€šÃ„Â¹Leaveâ€šÃ„Â¹ Side | False | By John Herrman | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/west-virginia-floods.html | West Virginia Floods Cause 23 Deaths and Vast Wreckage | False | By Richard Pã©rez-Peã±a | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/who-blames-the-victim.html | Who Blames the Victim? | False | By Laura Niemi and Liane Young | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/nyregion/in-immigration-fight-asians-work-to-be-heard.html | In Immigration Fight, Asians Work to Be Heard | False | By Liz Robbins | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/its-americas-future-and-they-want-in.html | Itâ€šÃ„Â´s Americaâ€šÃ„Â´s Future, and They Want In | False | By Lawrence Downes | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/low-priority-immigrants-still-swept-up-in-net-of-deportation.html | Low-Priority Immigrants Still Swept Up in Net of Deportation | False | By Julia Preston | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/business/how-britains-breakup-with-the-eu-could-reshape-world-markets.html | After â€šÃ„Â¹Brexitâ€šÃ„Â¹ Vote, Investors Are Gripped by a Panic Last Seen in 2008 | False | By Peter S. Goodman | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/american-anxieties-mirrored-in-britain.html | American Anxieties, Mirrored in Britain | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/hockey/nhl-draft-auston-matthews-toronto-maple-leafs.html | Many Draft Prospects Have N.H.L. in Their DNA | False | By Matt Higgins | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/opinion/tax-dodging-on-the-high-seas.html | Tax Dodging on the High Seas | False | By Gail Collins | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/nyregion/cuomo-expands-hiv-benefits-in-new-york-city.html | Cuomo Expands H.I.V. Benefits in New York City | False | By Nikita Stewart | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/baseball/mets-ponder-reunion-with-jose-reyes-colorado-rockies.html | Mets End Skid Against Braves and Ponder Reunion with Jose Reyes | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/us/politics/is-brexit-the-precursor-to-a-donald-trump-presidency-not-so-fast.html | Is â€šÃ„Â¹Brexitâ€šÃ„Â¹ the Precursor to a Donald Trump Presidency? Not So Fast | False | By Jonathan Martin and Alexander Burns | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/baseball/yankees-mark-teixeiras-minnesota-twins.html | Yankees Beat Twins and Climb Back to .500 As Teixeiraâ€šÃ„Â´s Return Looms | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/muhammad-ali-funeral-driver.html | Muhammad Aliâ€šÃ„Â´s Final Ride | False | By Wayne Epps Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-27 | https://www.nytimes.com/2016/06/26/world/asia/goro-hasegawa-creator-of-othello-board-game-dies-at-83.html | Goro Hasegawa, Creator of Othello Board Game, Dies at 83 | False | By Daniel E. Slotnik | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/basketball/derrick-rose-knicks.html | Derrick Rose Expects to Be Appreciated â€šÃ„Â¹a Little Bit Moreâ€šÃ„Â¹ as a Knick | False | By Andrew Keh | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/tennis/brexit-britain-pound-fall-hits-players-hard.html | For Players Who Earn Little, Fall of the Pound Leaves a Big Hole | False | By Ben Rothenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/olympics/rio-olympics-swimming-trials-united-states.html | As a Swimming Spectacle Grows, So Does the Opportunity | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/michael-herr-author-of-a-vietnam-classic-dies-at-76.html | Michael Herr, Author of a Vietnam Classic, Dies at 76 | False | By Bruce Weber | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/nyregion/city-failed-to-test-for-lead-in-water-at-day-care-centers-audit-says.html | City Failed to Test for Lead in Water at Day Care Centers, Audit Says | False | By Eli Rosenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/nyregion/killer-in-gang-gets-50-years-to-life-and-a-dose-of-mercy-as-well.html | Killer in Gang Gets 50 Years to Life, and a Dose of Mercy as Well | False | By Megan Jula | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/sports/lawyer-suggests-in-accidental-message-that-manziel-will-seek-plea-deal.html | Lawyer Suggests in Accidental Message That Manziel Will Seek Plea Deal | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-25 | https://www.nytimes.com/2016/06/25/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/europe/brexit-eu-vote-fallout.html | European Leaders Tell a Dazed Britain to Get Going on â€šÃ„Â²Brexitâ€šÃ„Â´ | False | By Steven Erlanger and Dan Bilefsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/technology-artificial-intelligence.html | Dawn of the Virtual Assistant | False | By Henry Alford | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/a-literary-bromance-now-in-its-sixth-decade.html | A Literary Bromance, Now in Its Sixth Decade | False | By Alexandra Alter | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/dealbook/when-you-dial-911-and-wall-street-answers.html | When You Dial 911 and Wall Street Answers | False | By Danielle Ivory, Ben Protess and Kitty Bennett | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/economy/for-america-brexit-may-be-a-warning-of-globalizations-limits.html | â€šÃ„Â²Brexitâ€šÃ„Â´ in America: A Warning Shot Against Globalization | False | By Nelson D. Schwartz and Patricia Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/europe/after-brexit-3-centuries-of-unity-in-britain-are-in-danger.html | After â€šÃ„Â²Brexit,â€šÃ„Â´ 3 Centuries of Unity in Britain Are in Danger | False | By Max Fisher | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/realestate/who-pays-for-air-conditioning-repairs-in-rentals.html | Who Pays for Air-Conditioning Repairs in Rentals? | False | By Ronda Kaysen | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/fear-of-zika-virus-is-putting-a-damper-on-destination-weddings.html | Fear of Zika Virus Is Putting a Damper on Destination Weddings | False | By Alison Leigh Cowan | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/david-camerons-brexit-bust.html | David Cameronâ€šÃ„Â´s Brexit Bust | False | By Matthew dâ€šÃ„Â´Ancona | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/in-search-of-the-felon-friendly-workplace.html | In Search of the Felon-Friendly Workplace | False | By Mark Obbie | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/billionaire-lists-are-battling-to-feed-a-hunger-for-rankings.html | Billionaire Lists Are Battling to Feed a Hunger for Rankings | False | By Robert Frank | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/jobs/a-patagonia-gear-developer-whos-saving-lives-in-the-big-surf.html | A Patagonia Gear Developer Whoâ€šÃ„Â´s Saving Lives in the Big Surf | False | As told to Patricia R. Olsen | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/asia/china-led-development-bank-starts-with-509-million-in-loans-for-4-projects.html | China-Led Development Bank Starts With \$509 Million in Loans for 4 Projects | False | By Jane Perlez | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/at-king-arthur-flour-savoring-the-perks-of-employee-ownership.html | At King Arthur Flour, Savoring the Perks of Employee Ownership | False | By Claire Martin | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/arizona-scraps-use-of-sedative-for-lethal-injections.html | Arizona Scraps Use of Sedative for Lethal Injections | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/tennis/novak-djokovic-wimbledon-boris-becker.html | As Novak Djokovic Shines, Boris Becker Basks in a Rediscovered Glory at His Side | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/artificial-intelligences-white-guy-problem.html | Artificial Intelligenceâ€šÃ„Â´s White Guy Problem | False | By Kate Crawford | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/the-secret-power-behind-local-elections.html | The Secret Power Behind Local Elections | False | By Chisun Lee and Lawrence Norden | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/tennis/wimbledon-six-rising-stars-who-could-make-a-run-on-the-grass.html | Wimbledon: Six Rising Stars Who Could Make a Run on the Grass | False | Geoff Macdonald | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/politics/brexit-revolt-casts-a-shadow-over-hillary-clintons-caution.html | â€šÃ„Â²Brexitâ€šÃ„Â´ Revolt Casts a Shadow Over Hillary Clintonâ€šÃ„Â´s Cautious Path | False | By Patrick Healy | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/business/lawyers-in-a-lurch.html | Lawyers in a Lurch | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/basketball/at-dads-knee-as-cleveland-fell-and-fell-and-then.html | At Dadâ€šÃ„Â´s Knee as Cleveland Fell and Fell and Then ... | False | By Melissa Hoppert | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/politics/a-young-cancer-survivor-scolds-donald-trump.html | A Young Cancer Survivor Scolds Donald Trump | False | By Nick Corasaniti | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/basketball/lets-see-how-sixers-process-plays-out.html | Letâ€™s See How Sixersâ€™ â€˜Processâ€™ Plays Out | False | By Benjamin Hoffman | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/politics/a-born-again-donald-trump-believe-it-evangelical-leader-says.html | A Born-Again Donald Trump? Believe It, Evangelical Leader Says | False | By Trip Gabriel and Michael Luo | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/baseball/mets-san-jose-reyes-with-hope-he-can-still-offer-a-jolt.html | After an Eventful Day, the Mets Slip Past the Braves | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/ban-animal-use-in-military-medical-training.html | Ban Animal Use in Military Medical Training | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/gov-christies-toxic-school-plan.html | Gov. Christieâ€™s Toxic School Plan | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/why-im-choosing-to-become-an-irish-citizen.html | Why Iâ€™m Choosing to Become an Irish Citizen | False | By Mark Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/going-dirty.html | Going Dirty | False | By Adam Nagourney | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/a-letter-from-the-edge-of-the-abyss.html | A Letter From the Edge of the Abyss | False | By Hisham Matar | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/20-something-with-menopause.html | 20-Something, With Menopause | False | By Ibby Caputo | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/uzo-aduba.html | Uzo Aduba | False | By Kate Murphy | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/can-you-get-over-an-addiction.html | Can You Get Over an Addiction? | False | By Maia Szalavitz | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/hell-is-other-britons.html | Hell Is Other Britons | False | By Tom Whyman | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/the-security-consequences-of-brexit.html | The Security Consequences of Brexit | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/obamas-death-sentence-for-young-refugees.html | Obamaâ€™s Death Sentence for Young Refugees | False | By Nicholas Kristof | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/dont-ban-photos-of-skinny-models.html | Donâ€™t Ban Photos of Skinny Models | False | By Vanessa Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/the-bad-faith-of-the-white-working-class.html | The Bad Faith of the White Working Class | False | By J. D. Vance | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/opinion/sunday/the-supreme-courts-silent-failure-on-immigration.html | The Supreme Courtâ€™s Silent Failure on Immigration | False | By Linda Greenhouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/baseball/out-of-prison-pitcher-relishes-a-second-chance-with-the-rangers.html | Out of Prison, Pitcher Relishes a Second Chance With the Rangers | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/was-the-orlando-gunman-gay-the-answer-continues-to-elude-the-fbi.html | Was the Orlando Gunman Gay? The Answer Continues to Elude the F.B.I. | False | By Frances Robles and Julie Turkewitz | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/dining/jack-daniels-whiskey-nearis-green-slave.html | Jack Danielâ€™s Embraces a Hidden Ingredient: Help From a Slave | False | By Clay Risen | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/soccer/argentina-copa-america-final.html | Argentina Seeks to Conjure Away Its Tournament Demons | False | By Andrew Keh | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/tennis/french-photographers-woe-turns-to-joy-after-a-collective-effort.html | French Photographerâ€™s Woe Turns to Joy After a Collective Effort | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/what-to-do-about-guns-john-lewis-revives-civil-rights-tactic.html | What to Do About Guns? John Lewis Revives Civil Rights Tactic | False | By Richard Fausset | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/baseball/college-world-series.html | At College World Series, Difficult Ballpark Is Negating a High-Flying Ball | False | By Pat Borzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/europe/britain-rattles-postwar-order-and-its-place-as-pillar-of-stability.html | Britain Rattles Postwar Order and Its Place as Pillar of Stability | False | By Jim Yardley, Alison Smale, Jane Perlez and Ben Hubbard | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/baseball/yankees-top-twins-in-mark-teixeiras-return.html | Yankees Top Twins in Mark Teixeiraâ€™s Return | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/tennis/milos-raonic-enlists-two-high-profile-coaches-john-mcenroe-and-carlos-moya-to-raise-his-game.html | Milos Raonic Enlists Two High-Profile Coaches, John McEnroe and Carlos Moya, to Raise His Game | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/middleeast/marijuana-use-rises-in-iran-with-little-interference.html | Marijuana Use Rises in Iran, With Little Interference | False | By Thomas Erdbrink | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/olympics/frank-chapot-olympic-show-jumper-and-mainstay-of-the-sport-dies-at-84.html | Frank Chapot, Olympic Show Jumper and Mainstay of the Sport, Dies at 84 | False | By Margalit Fox | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/africa/africas-charcoal-economy-is-cooking-the-trees-are-paying.html | Africaâ€šÃ„Â´s Charcoal Economy Is Cooking. The Trees Are Paying. | False | By Norimitsu Onishi | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-27 | https://www.nytimes.com/2016/06/26/style/bill-cunningham-legendary-times-fashion-photographer-dies-at-87.html | Bill Cunningham, Legendary Times Fashion Photographer, Dies at 87 | False | By Jacob Bernstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/soccer/wales-northern-ireland-euros.html | An Own Goal by Northern Ireland Gives Wales a Victory | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/baseball/jose-reyes-mets-domestic-violence.html | Jose Reyes Returns to the Mets, Baggage and All | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/politics/cambridge-whos-who-trump-brand.html | â€šÃ„Â²Weâ€šÃ„Â´re an Easy Targetâ€šÃ„Â´: Taken In by the Trump Brand | False | By Mike McIntire | 2016-11-07 | TX 8-284-459 |
| 2016-06-25 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/hockey/after-nhl-draft-ny-rangers-turn-their-attention-to-deals.html | After Draft, Rangers Turn Their Attention to Deals and Free Agency | False | By Allan Kreda | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/hockey/nhl-draft-united-states-canada.html | Youth Hockeyâ€šÃ„Â´s Growth in U.S. Reaches First Round of the N.H.L. Draft | False | By Matt Higgins | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/tennis/garbine-muguruza-wimbledon-grand-slam-champion.html | For Newly Minted Grand Slam Champions, Bar Is Raised at Wimbledon | False | By Naila-Jean Meyers | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/world/asia/india-independence-brexit-referendum.html | Indiaâ€šÃ„Â´s â€šÃ„Â²Brexitâ€šÃ„Â´ Took More Than a Referendum | False | By Geeta Anand | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/sports/russian-track-athletes-file-for-olympic-exemption.html | Russian Track Athletes File for Olympic Exemption | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/pageoneplus/corrections-june-26-2016.html | Corrections: June 26, 2016 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/anastasiya-sakhnovskaya-adam-cohen.html | Anastasiya Sakhnovskaya, Adam Cohen | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/chelley-fernandez-romeo-estrada.html | Chelley Fernandez, Romeo Estrada | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/sarah-fitzpatrick-matthew-carhart.html | Sarah FitzPatrick, Matthew Carhart | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/crissa-lodewick-paul-thurman.html | Crissa Lodewick, Paul Thurman | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/caroline-smith-ryan-passe.html | Caroline Smith, Ryan Passe | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/kym-arnone-brian-wynne.html | Kym Arnone, Brian Wynne | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/david-morgenstern-raphael-rosenblatt.html | David Morgenstern, Raphael Rosenblatt | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/carla-halle-manoj-jonna.html | Carla Halle, Manoj Jonna | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/elsa-gillis-jeremy-feldman.html | Elsa Gillis, Jeremy Feldman | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/millicent-younger-michael-bender.html | Millicent Younger, Michael Bender | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/diane-chang-teddie-wardi.html | Diane Chang, Teddie Wardi | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/elisabeth-lechner-james-hutchins.html | Elisabeth Lechner, James Hutchins | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/howard-bard-christopher-speron.html | Howard Bard, Christopher Speron | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/amy-sennett-daniel-koh.html | Amy Sennett, Daniel Koh | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/danielle-vreeland-michael-ventura.html | Danielle Vreeland, Michael Ventura | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/karen-rosenberg-michael-saarinen.html | Karen Rosenberg, Michael Saarinen | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/kathleen-finneran-sean-mccorry.html | Kathleen Finneran, Sean McCorry | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/merrill-chester-joshua-gregg.html | Merrill Chester, Joshua Gregg | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/jd-de-arden-shaun-kimmel.html | J.D. de Arden, Shaun Kimmel | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/caroline-homlish-trip-oshea.html | Caroline Homlish, Trip Oâ€šÃ„Â´Shea | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/seth-slade-marc-peloquin.html | Seth Slade, Marc Peloquin | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/jennifer-barnette-aaron-cohen.html | Jennifer Barnette, Aaron Cohen | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/audrey-dorelien-jason-kerwin.html | Audrey Dorã´â©lien, Jason Kerwin | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/katherine-norton-mark-wentworth.html | Katherine Norton, Mark Wentworth | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/kristen-loveland-stephen-wertheim.html | Kristen Loveland, Stephen Wertheim | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/amy-fellenbaum-max-goldman.html | Amy Fellenbaum, Max Goldman | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/julia-shand-cameron-skinner.html | Julia Shand, Cameron Skinner | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/cristina-marie-pamintuan-gijsbert-grotenbreg.html | Cristina Marie Pamintuan, Gijsbert Grotenbreg | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/abaigeal-van-deerlin-matthew-raffety.html | Abaigeal Van Deerlin, Matthew Raffety | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/kelly-jensen-and-michael-sembos-married.html | Kelly Jensen and Michael Sembos: Martinis, Elvis and a Hula Girl | False | By Vincent M. Mallozzi | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/amanda-rice-and-eli-savit-married.html | Amanda Rice and Eli Savit: Making His Case Before the Highest Court in the Land | False | By Rosalie R. Radomsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/nancy-godfrey-and-lee-lundy-married.html | Nancy Godfrey and Lee Lundy: A Wrong Call Turns Out Just Right | False | By Jaclyn Peiser | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/francesca-de-la-vega-john-neamonitis.html | Francesca De La Vega, John Neamonitis | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/kimberly-jones-jeffrey-coles.html | Kimberly Jones, Jeffrey Coles | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/alicia-salzer-allyson-hayden.html | Alicia Salzer, Allyson Hayden | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/sarah-gifford-garrett-bockenek.html | Sarah Gifford, Garrett Bockenek | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/fashion/weddings/sarah-shepard-matthew-jablin.html | Sarah Shepard, Matthew Jablin | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„,Ã´s on TV Sunday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/us/noahs-ark-creationism-ken-ham.html | A Noahâ€šÃ„,Ã´s Ark in Kentucky, Dinosaurs Included | False | By Laurie Goodstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/europe/hilary-benn-jeremy-corbyn.html | Fractures From â€šÃ„Â²Brexitâ€šÃ„,Ã´ Vote Spread Into Opposition Labour Party | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/europe/eu-leaders-push-for-a-speedy-start-to-britains-exit.html | Tough Choices and Hard Lessons for E.U. After â€šÃ„Â²Brexitâ€šÃ„,Ã´ Vote | False | By Alison Smale, Jim Yardley and Alissa J. Rubin | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/soccer/wayne-rooney-sets-the-table-for-england.html | Wayne Rooney Now Sets the Table for England | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/asia/political-activist-detained-in-china-is-to-stand-trial-lawyer-says.html | Chinese Activist Chen Yunfei Is to Stand Trial, Lawyer Says | False | By Edward Wong | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/politics/donald-trump-and-rnc-see-common-foe-rogue-delegates.html | Donald Trump and R.N.C. Crack Down on Rebelling Delegates | False | By Jeremy W. Peters | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/a-pioneering-break-dancer-comes-out-of-retirement-to-battle-again.html | A Pioneering Break Dancer Returns to Battle | False | By David Gonzalez | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/fashion/bill-cunningham-looked-past-the-runway-and-embraced-the-street.html | Bill Cunningham Looked Past the Runway to Capture Modern Identity | False | By Vanessa Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/2-men-met-at-a-bus-stop-one-is-accused-of-taking-the-other-for-a-costly-ride.html | 2 Men Met at a Bus Stop. One Is Accused of Taking the Other for a Costly Ride. | False | By Michael Wilson | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/soccer/france-rallies-to-defeat-a-spirited-ireland.html | France Rallies to Defeat a Spirited Ireland | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/movies/finding-dory-tops-domestic-box-office-in-its-second-weekend.html | â€šÃ„Â´Finding Doryâ€šÃ„,Ã´ Tops Domestic Box Office in Its Second Weekend | False | By Brooks Barnes | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-26 | 2016-06-26 | https://www.nytimes.com/2016/06/26/theater/the-merchant-of-venice-with-mercy-at-shakespeare-company.html | â€˜Â˜The Merchant of Venice,â€šÂ˜ With Mercy, at Shakespeare & Company | False | By Ben Brantley | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/dealbook/brexit-hedge-funds-soros-cooperman-gold-currency.html | â€˜Â˜Brexitâ€šÂ˜ Surprised Hedge Fund Managers Used to Picking Winners | False | By Alexandra Stevenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/middleeast/cia-arms-for-syrian-rebels-supplied-black-market-officials-say.html | C.I.A. Arms for Syrian Rebels Supplied Black Market, Officials Say | False | By Mark Mazzetti and Ali Younes | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/treasury-auctions-set-for-the-week-of-june-25.html | Treasury Auctions Set for the Week of June 25 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/media/intel-tells-stories-that-go-beyond-chips.html | Intel Tells Stories That Go Beyond Chips | False | By Rob Walker | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/baseball/twins-defeat-yankees-with-a-barrage-of-home-runs.html | Twins Defeat Yankees With a Barrage of Home Runs | False | By Mike Vorkunov | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/theater/la-mama-to-release-expanded-version-of-digital-archive.html | La MaMa to Release Expanded Version of Digital Archive | True | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/in-chasing-a-legend-at-us-swim-trials-katie-ledecky-finds-an-unsinkable-ally.html | In Chasing a Legend, Katie Ledecky Discovers a Buoyant Ally | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/tennis/serena-williams-and-novak-djokovic-the-defending-wimbledon-champions-have-disparate-story-lines.html | Two Defending Champions, but Two Outlooks, at Wimbledon | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/baseball/mets-go-quietly-again-first-place-nationals-are-waiting.html | Mets Go Quietly Again. First-Place Nationals Are Waiting. | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/volkswagen-faces-long-road-ahead-even-after-a-civil-settlement.html | Volkswagen Faces Long Road Ahead, Even After a Civil Settlement | False | By Hiroko Tabuchi | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/arts/dance/review-philadanco-bric-celebrate-booklyn-prospect-park.html | Review: Moves Versatile Enough for Philip Glass and James Brown | False | By Brian Seibert | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/theater/review-in-katdashians-break-the-musical-cats-talk-like-kardashians.html | Review: In â€˜Â˜Katdashians! Break the Musical!,â€šÂ˜ Cats Talk Like Kardashians | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/arts/design/brexit-casts-uncertainty-on-art-market.html | Brexit Casts Uncertainty on Art Market | False | By Robin Pogrebin | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/perdue-aims-to-make-chickens-happier-and-more-comfortable.html | Perdue Aims to Make Chickens Happier and More Comfortable | False | By Stephanie Strom | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/politics/cleveland-cavaliers-join-obamas-to-do-list-he-loves-this-part-of-the-job.html | Cleveland Cavaliers Join Obamaâ€šÂ˜s To-Do List. He Loves This Part of the Job. | False | By Gardiner Harris | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/movies/board-elections-to-the-motion-picture-academy-have-rare-sizzle.html | Board Elections to the Motion Picture Academy Have Rare Sizzle | False | By Michael Cieply | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/battered-by-storms-west-virginia-struggles-to-recover.html | Battered by Storms, West Virginia Struggles to Recover | False | By Dan Heyman | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/books/review-in-an-abbreviated-life-ariel-leve-escapes-her-mommie-dearest.html | Review: In â€˜Â˜An Abbreviated Life,â€šÂ˜ Ariel Leve Escapes Her Mommie Dearest | False | By Jennifer Senior | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/arts/music/two-tony-winning-hamilton-stars-step-out-with-new-albums.html | Two Tony-Winning â€˜Â˜Hamiltonâ€šÂ˜ Stars Step Out With New Albums | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/europe/having-won-some-brexit-campaigners-begin-backpedaling.html | Having Won, Some â€˜Â˜Brexitâ€šÂ˜ Campaigners Begin Backpedaling | False | By Stephen Castle | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/new-yorks-written-consent-bill-would-tighten-use-of-bodies-for-teaching.html | Bill Would Require Relativesâ€šÂ˜ Consent for Schools to Use Cadavers | False | By Nina Bernstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/dealbook/central-banks-worry-about-engaging-world-markets-after-brexit.html | Central Banks Worry About Engaging World Markets After â€˜Â˜Brexitâ€šÂ˜ | False | By Landon Thomas Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/americas/mexico-teachers-protests-enrique-pena-nieto.html | Clashes Draw Support for Teachersâ€šÂ˜ Protest in Mexico | False | By Azam Ahmed and Kirk Semple | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/energy-environment/study-links-6-5-million-deaths-each-year-to-air-pollution.html | Study Links 6.5 Million Deaths Each Year to Air Pollution | False | By Stanley Reed | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-28 | https://www.nytimes.com/2016/06/27/theater/review-urban-nightmares-as-puppets-in-the-paper-hat-game.html | Review: Urban Nightmares as Puppets in â€˜Â˜The Paper Hat Gameâ€šÂ˜ | False | By Ben Brantley | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/media/buy-yourself-an-interview.html | Buy Yourself an Interview | False | By Michael Cieply | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/europe/great-britain-or-little-england-brexit-vote-revives-an-old-tension.html | Great Britain or â€˜Â˜Little England,â€šÂ˜? â€˜Â˜Brexitâ€šÂ˜ Vote Revives an Old Tension | False | By Alan Cowell | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/26/nyregion/metropolitan-diary-second-avenue-thoughts.html | Second (Avenue) Thoughts | False | By Lou Craft | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/new-jersey-woman-charged-after-her-son-6-fatally-shoots-his-brother-4.html | New Jersey Woman Charged After Her Son, 6, Fatally Shoots His Brother, 4 | False | By Mireya Navarro | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/us/7-injured-during-white-nationalist-protest-in-sacramento.html | 10 Injured During White Nationalist Protest in Sacramento | False | By Mike McPhate | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/speak-up-or-stay-hidden-undocumented-immigrants-cautious-after-court-ruling.html | Speak Up or Stay Hidden? Undocumented Immigrants Cautious After Court Ruling | False | By Fernanda Santos and Jennifer Medina | 2016-11-07 | TX 8-284-459 |
| 2016-06-26 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/congressional-hopefuls-face-off-in-new-york-primaries.html | Congressional Hopefuls Face Off in New York Primaries | False | By William Neuman | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/tutors-see-stereotypes-and-gender-bias-in-sat-testers-see-none-of-the-above.html | Tutors See Stereotypes and Gender Bias in SAT. Testers See None of the Above. | False | By Anemona Hartocollis | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/technology/a-drone-start-up-explores-underwater.html | A Drone Start-Up Explores Underwater | False | By John Markoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/baseball/jim-hickman-slugger-for-expansion-mets-and-all-star-with-cubs-dies-at-79.html | Jim Hickman, Slugger for Expansion Mets and All-Star with Cubs, Dies at 79 | False | By Richard Goldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/middleeast/israel-and-turkey-agree-to-resume-full-diplomatic-ties.html | Israel and Turkey Agree to Resume Full Diplomatic Ties | False | By Isabel Kershner | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/at-cannes-advertising-industry-confronts-facebook.html | At Cannes, the Ad Industry Confronts the Rise of Facebook | False | By Jim Rutenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/europe/election-in-spain-gives-conservatives-more-seats-but-no-mandate.html | Election in Spain Gives Conservatives More Seats but No Mandate | False | By Raphael Minder | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/politics/hillary-clinton-surprises-by-attending-pride-parade-in-new-york.html | Hillary Clinton Surprises by Attending Pride Parade in New York | False | By Matt Flegenheimer | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/school-is-still-in-but-some-students-have-already-checked-out.html | School Is Still in Session. That Doesnâ€šÃ„â€št Mean Students Are in Class. | False | By Elizabeth A. Harris | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/dealbook/a-splitting-hangover-in-the-city-of-london.html | After â€šÃ„Â²Brexit,â€šÃ„Â´ a Splitting Hangover for the City of London | False | By Danny Hakim and Prashant S. Rao | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/dealbook/private-equity-housing-missteps.html | How Housingâ€šÃ„â€šs New Players Spiraled Into Banksâ€šÃ„â€š Old Mistakes | False | By Matthew Goldstein, Rachel Abrams and Ben Protess | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/asia/himalayan-viagra-climate-change.html | Demand for â€šÃ„Â²Himalayan Viagraâ€šÃ„Â´ Fungus Heats Up, Maybe Too Much | False | By Kai Schultz | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/theater/oh-hello-on-broadway-brings-kibitzers-to-broadway.html | â€šÃ„Â²Oh, Hello on Broadwayâ€šÃ„Â´ Brings Kibitzers to Broadway | False | By Dave Itzkoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/world/europe/john-kerry-brexit-european-union.html | With â€šÃ„Â²Brexit,â€šÃ„Â´ Washingtonâ€šÃ„â€šs Direct Line to the Continent Suddenly Frays | False | By David E. Sanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/tennis/wimbledon-wild-card-marcus-willis.html | To Wimbledon Wild Card, Life Feels Lifted From a Hollywood Script | False | By Ben Rothenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/business/week-ahead-ecb-brexit-stress-tests-yahoo-puerto-rico-united-airlines-diabetes-drug-jardiance.html | The Implications of the â€šÃ„Â²Brexitâ€šÃ„Â´ Vote, Stress Tests and Puerto Rico | False | By The New York Times | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/baseball/jose-reyes-mets.html | Nervous and Contrite, Jose Reyes Returns to New York | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/john-santucci-prosecutor-in-high-profile-cases-in-new-york-dies-at-85.html | John Santucci, Prosecutor in High-Profile Cases in New York, Dies at 85 | False | By Joseph P. Fried | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/us/gerald-walpin-watchdog-fired-over-americorps-inquiry-dies-at-84.html | Gerald Walpin, Watchdog Fired Over AmeriCorps Inquiry, Dies at 84 | False | By Eli Rosenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/olympics/ryan-lochte-misses-rio-cut-400-meter-individual-medley.html | Ryan Lochte, â€šÃ„â€šs 12 Olympic Champion, Misses Rio Cut in 400 I.M. | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/nyregion/pride-marches-on-with-jubilation-and-solemn-tributes-to-victims-of-massacre.html | Pride Marches On, With Jubilation and Solemn Tributes to Victims of Massacre | False | By Rick Rojas | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/baseball/yankees-drop-ticketmaster-for-stubub.html | Yankees Are Said to Enter Deal With StubHub | False | By Billy Witz | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/international/daily-stock-market-activity.html | In American Markets, Panic Begins to Subside | False | By Nathaniel Popper | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/sports/soccer/chile-tops-argentina-in-shootout-for-copa-america-title.html | Lionel Messi and Argentina Miss Again as Chile Wins Copa Amêš'Sâ€¢Crica | False | By Andrew Keh | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/27/nyregion/r-michael-brown-defender-of-notable-new-york-city-interiors-dies-at-78.html | R. Michael Brown, Defender of Notable New York City Interiors, Dies at 78 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s on TV Monday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/justice-for-nazi-criminals.html | Justice for Nazi Criminals | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/when-the-nypd-spied-on-political-groups.html | When the N.Y.P.D. Spied on Political Groups | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/the-plight-of-young-africans-seeking-work.html | The Plight of Young Africans Seeking Work | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/getting-the-roads-you-pay-for.html | Getting the Roads You Pay For | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/white-savior-rape-and-romance.html | White Savior, Rape and Romance? | False | By Charles M. Blow | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/ken-starrs-squalid-second-act.html | Ken Starrâ€šÃ„Ã´s Squalid Second Act | False | By Mimi Swartz | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/the-world-bank-should-champion-human-rights.html | The World Bank Should Champion Human Rights | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/4-h-bombs-in-spain-and-the-poisoned-airmen.html | 4 H-Bombs in Spain, and the Poisoned Airmen | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/campaign-stops/clintons-day-care-plan-a-good-start-but-not-enough.html | Clintonâ€šÃ„Ã´s Day Care Plan: A Good Start, but Not Enough | False | By Brittany Bronson | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-27 | https://www.nytimes.com/2016/06/27/opinion/good-news-from-diablo-canyon.html | Good News From Diablo Canyon | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/27/nyregion/spy-house-a-decrepit-reminder-of-betrayal-sits-empty-in-new-jersey.html | â€šÃ„Â²Spy House,â€šÃ„Ã´ a Decrepit Reminder of Betrayal, Sits Empty in New Jersey | False | By Filip Bondy | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://well.blogs.nytimes.com/2016/06/27/the-challenges-of-male-friendships/ | The Challenges of Male Friendships | False | By Jane E. Brody | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/politics/elizabeth-warren-hillary-clinton.html | Hillary Clinton and Elizabeth Warren Take Aim at Donald Trump | False | By Amy Chozick | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/upshot/exit-polls-and-why-the-primary-was-not-stolen-from-bernie-sanders.html | Exit Polls, and Why the Primary Was Not Stolen From Bernie Sanders | False | By Nate Cohn | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/science/hatching-frogs.html | When Under Attack, These Frogs Hatch Themselves | False | By James Gorman | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/britain-to-leave-europe-for-a-lie.html | Britain to Leave Europe for a Lie | False | By Roger Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/a-young-prostitute-police-scandals-and-a-rocky-renaissance-in-oakland.html | A Young Prostitute, Police Scandals and a Rocky Renaissance in Oakland | False | By Thomas Fuller | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/technology/amazon-unveils-online-education-service-for-teachers.html | Amazon Unveils Online Education Service for Teachers | False | By Natasha Singer | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/upshot/brexit-is-a-reminder-of-how-populism-is-redrawing-us-political-lines.html | Right-Wing Populism Is Prevailing in Left-Wing Strongholds Around the World | False | By Nate Cohn | 2016-11-07 | TX 8-284-459 |
| 2019-03-22 | | https://www.nytimes.com/2016/06/28/world/asia/china-lu-yuyu-detain.html | Chinese Police Detain Activist Who Documents Labor Protests | False | By Edward Wong | 2019-05-06 | TX 8-789-067 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/asia/bangladesh-archer-blood-cable.html | To U.S. in â€šÃ„Ã´70s, a Dissenting Diplomat. To Bangladesh, â€šÃ„Â²a True Friend.â€šÃ„Ã´ | False | By Ellen Barry | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/boris-johnson-brexit.html | Economic Fears Rising, Britain Hopes to Stay in E.U. Market | False | By Steven Erlanger, Stephen Castle and Sewell Chan | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/television/bet-awards-jesse-williams.html | How Jesse Williams Stole BET Awards With Speech on Racism | False | By Katie Rogers | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/science/the-ticks-pincher-offensive.html | The Tickâ€šÃ„Ã´s Pincher Offensive | False | By C. Claiborne Ray | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/supreme-court-texas-abortion.html | Supreme Court Strikes Down Texas Abortion Restrictions | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/theater/an-a-cappella-musical-in-transit-is-coming-to-broadway.html | An a Cappella Musical, â€šÃ„Â²In Transit,â€šÃ„Ã´ Is Coming to Broadway | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-30 | https://www.nytimes.com/2016/06/28/technology/personaltech/limiting-your-facebook-audience.html | Limiting Your Facebook Audience | False | By J. D. Biersdorfer | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/politics/supreme-court-bob-mcdonnell-virginia.html | Supreme Court Vacates Ex-Virginia Governorâ€šÃ„Ã´s Graft Conviction | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/european-union-brexit-sunderland-britain-cameron.html | Pro-â€šÃ„¶Brexitâ€šÃ„¶ City of Sunderland Glad to Poke Establishment in the Eye | False | By Kimiko de Freytas-Tamura | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/pubware-plastic-glasses.html | A Plastic Glass to Enjoy Drinking From | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/wild-langoustine-meat.html | Made to Order for an Authentic Scampi | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/great-northern-food-hall-grand-central.html | A Nordic Food Hall in Grand Central Terminal | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/cookbooks-exhibit-center-for-jewish-history.html | Jewish Cookbook Exhibit and History Lecture | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/pig-beach-sausages-fourth-of-july.html | For Fourth of July, Sausages With Provolone and Pickled Peppers | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/ritz-paris-bars.html | Ah, a Cocktail at the Ritzâ€šÃ„¶Â´s Bar Hemingway in Paris | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/takata-airbag-linked-to-another-death-in-malaysia.html | Takata Airbag Linked to Another Death in Malaysia | False | By Jonathan Soble | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-07-10 | https://www.nytimes.com/2016/06/27/travel/animal-attack-mountain-lion-alligator.html | What to Do When a Wild Animal Attacks | False | By Elaine Glusac | 2016-10-27 | TX 8-357-716 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/touches-of-whimsy-at-world-trade-centers-liberty-park.html | Touches of Whimsy at World Trade Centerâ€šÃ„¶Â´s Liberty Park | False | By David W. Dunlap | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/an-enduring-heroin-market-shapes-an-enforcers-rise-and-fall.html | An Enduring Heroin Market Shapes an Enforcerâ€šÃ„¶Â´s Rise and Fall | False | By Benjamin Mueller and Al Baker | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/spirit-airlines-wants-to-stay-cheap-but-not-so-tawdry.html | Spirit Airlines Wants to Stay Cheap but Not So Tawdry | False | By Annalyn Kurtz | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/more-americans-say-race-relations-are-bad-and-a-survey-explores-why.html | More Americans Say Race Relations Are Bad, and a Survey Explores Why | False | By Megan Thee-Brenan | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/28/sports/olympics/simone-biles-gymnastics-us-championships.html | Atop the Gymnastics World, Simone Biles Canâ€šÃ„¶Â´t Suppress Her Grin | False | By Juliet Macur | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/mochi-recipe-tomoko-kato.html | Making Mochi, a Japanese Treat Thatâ€šÃ„¶Â´s All About Texture | False | By Tejal Rao | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/asia/afghanistan-drone-strikes-taliban-kunduz.html | U.S. Investigates Whether Airstrikes Killed Taliban Hostages | False | By Najim Rahim and Rod Nordland | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/abortion-rights-supporters-find-ruling-a-practical-and-symbolic-victory.html | Opinion Transforms Texasâ€šÃ„¶Â´ Abortion Landscape | False | By Manny Fernandez and Abby Goodnough | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/a-narrow-diversity-at-vassar.html | A Narrow Diversity at Vassar | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/olympics/usa-basketball-curry-lebron-james-kyrie-irving.html | No Steph Curry. No LeBron James. It Wonâ€šÃ„¶Â´t Matter for U.S. Basketball in Rio | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/central-american-refugees.html | Central American Refugees | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/dance/american-ballerina-leaps-into-euro-sorcery-in-a-gothic-fairy-tale.html | American Ballerina Leaps Into Euro-Sorcery in a Gothic Fairy Tale | False | By Brian Schaefer | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/on-bill-cunningham-dim-the-lights-on-seventh-avenue.html | On Bill Cunningham: â€šÃ„¶Dim the Lights on Seventh Avenueâ€šÃ„¶Â´ | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/politics/house-democrats-benghazi-report.html | House Democrats Release Benghazi Report to Blunt Republican Inquiry | False | By David M. Herszenhorn | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/television/in-dead-of-summer-on-freeform-horrors-await-campers.html | In â€šÃ„¶Dead of Summerâ€šÃ„¶Â´ on Freeform, Horrors Await Campers | False | By Neil Genzlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/music/brahms-sonatas-pianissimo-from-taka-kigawa-zomabagatelles.html | Brahms Sonatas, Pianissimo From Taka Kigawa, Zomâ€šÃ„¶Â´s Bagatelles | False | By Zachary Woolfe | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-26 | https://www.nytimes.com/2016/06/26/arts/music/bill-callahan-to-perform-in-brooklyn.html | Bill Callahan to Perform in Brooklyn | False | By Ben Ratliff | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-26 | https://www.nytimes.com/2016/06/26/design/revisiting-hubert-robert-and-his-romantic-ruins.html | Revisiting Hubert Robert and His Romantic Ruins | False | By Ken Johnson | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/music/drake-8th-straight-week-at-no-1-for-views.html | An 8th Straight Week at No. 1 for Drakeâ€šÃ„¶Â´s â€šÃ„¶Viewsâ€šÃ„¶Â´ | False | Reported by Ben Sisario | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/worlds-largest-uncut-diamond-heads-to-auction-a-break-with-tradition.html | Worldâ€šÃ„Â´s Largest Uncut Diamond Heads to Auction, a Break With Tradition | False | By Geraldine Fabrikant | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://well.blogs.nytimes.com/2016/06/27/when-its-not-just-a-boo-boo-the-push-to-treat-childrens-pain/ | Why Arenâ€šÃ„Â´t We Managing Childrenâ€šÃ„Â´s Pain? | False | By Rachel Rabkin Peachman | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-26 | https://www.nytimes.com/2016/06/26/travel/hotels-that-help-you-fight-jet-lag.html | Hotels That Help You Fight Jet Lag | False | By Shivani Vora | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/upshot/brexit-is-strengthening-the-forces-that-already-haunt-the-global-economy.html | â€šÃ„Â²Brexitâ€šÃ„Â´ Is Locking In the Forces That Already Haunt the Global Economy | False | By Neil Irwin | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/reasons-behind-the-british-vote-to-leave-the-eu.html | Reasons Behind the British Vote to Leave the E.U. | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/schaghticoke-tribe-connecticut-fights-for-piece-of-casino-industry.html | A Connecticut Tribe Fights for Recognition, and a Piece of the Casino Industry | False | By Lisa W. Foderaro | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/donald-trumps-running-mate.html | Donald Trumpâ€šÃ„Â´s Running Mate? | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/baseball/yankees-and-stubhub-announce-a-ticket-partnership.html | StubHub Will Serve as Yankeesâ€šÃ„Â´ Ticket Reseller | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/28/arts/television/game-of-thrones-season-6-finale-jaime-lannister-interview.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Finale: Nikolaj Coster-Waldau on Cerseiâ€šÃ„Â´s Madness and Jaimeâ€šÃ„Â´s Evolution | False | By Jeremy Egner | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/middleeast/israel-turkey-diplomatic-relations.html | Diplomatic Deal With Turkey Upsets Israelis Wary of Conceding Too Much | False | By Isabel Kershner | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/as-migrants-face-abuse-fear-that-brexit-has-given-license-to-xenophobia.html | As Migrants Face Abuse, Fear That â€šÃ„Â²Brexitâ€šÃ„Â´ Has Given License to Xenophobia | False | By Dan Bilefsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/soccer/euro-italy-spain.html | Italy Displays New Flair as Spain Shows Its Age | False | By Sam Borden | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-07-03 | https://www.nytimes.com/2016/06/27/t-magazine/fashion/london-lingerie-marieyat.html | Brand to Know: Subversive, Super-Comfortable Lingerie | False | By Hayley Phelan | 2016-10-27 | TX 8-357-716 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/health/nyu-cannabis-ptsd-psychiatry.html | An N.Y.U. Study Gone Wrong, and a Top Researcher Dismissed | False | By Benedict Carey | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/when-you-write-a-memoir-readers-think-they-know-you-better-than-they-do.html | When You Write a Memoir, Readers Think They Know You Better Than They Do | False | By Dani Shapiro | 2016-10-27 | TX 8-357-716 |
| 2016-06-27 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/the-war-on-cops-by-heather-mac-donald-and-handcuffed-by-malcolm-sparrow.html | The Problem With Modern Policing, as Seen From the Right and From the Left | False | By Barry Friedman | 2016-10-27 | TX 8-357-716 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/astrazeneca-pushes-to-protect-crestor-from-generic-competition.html | AstraZeneca Pushes to Protect Crestor From Generic Competition | False | By Andrew Pollack | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/tennis/victoria-duval-back-at-wimbledon.html | Getting Back on the Court at Wimbledon | False | By Naila-Jean Meyers | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/books/review-the-return-a-sons-pained-search-for-a-missing-father.html | Review: â€šÃ„Â²The Return,â€šÃ„Â´ a Sonâ€šÃ„Â´s Pained Search for a Missing Father | False | By Michiko Kakutani | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/design/sarah-lewis-aperture-vision-justice-celebrating-black-culture.html | Celebrating Black Culture With a Careful Eye | False | By Sandra Stevenson | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/a-major-victory-for-abortion-rights.html | A Major Victory for Abortion Rights | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/television/review-dead-of-summer-tugs-at-horror-and-mystery.html | Review: â€šÃ„Â²Dead of Summerâ€šÃ„Â´ Tugs at Horror and Mystery | False | By Mike Hale | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/television/in-game-of-thrones-the-pleasures-of-a-quickened-pace.html | In â€šÃ„Â²Game of Thrones,â€šÃ„Â´ the Pleasures of a Quickened Pace | False | By James Poniewozik | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/28/theater/for-the-color-purple-a-delayed-box-office-bump.html | For â€šÃ„Â²The Color Purple,â€šÃ„Â´ a Delayed Box Office Bump | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/music/chicago-jazz-marquis-hill-jeff-parker.html | Chicago and Jazz at Play, Ideally | False | By Ben Ratliff | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/pope-francis-gays-christians-apology.html | Gay Catholic Groups Want Pope Francis to Do More Than Apologize | False | By Jim Yardley | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/theater/review-here-i-sit-broken-hearted-answering-natures-call-with-bathroom-humor.html | Review: â€šÃ„Â²Here I Sit, Broken Hearted,â€šÃ„Â´ Answering Natureâ€šÃ„Â´s Call With Bathroom Humor | False | By Andy Webster | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://well.blogs.nytimes.com/2016/06/27/putting-breast-cancer-on-a-diet/ | Putting Breast Cancer on a Diet | False | By Roni Caryn Rabin | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/the-facts-win-out-on-abortion.html | The Facts Win Out on Abortion | False | By Linda Greenhouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/design/with-phillips-auction-art-market-feels-effects-of-brexit.html | With Phillips Auction, Art Market Feels Effects of â€šÃ„Ã²Brexitâ€šÃ„Ã´ | False | By Scott Reyburn | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/dealbook/williams-appeals-delaware-decision-to-end-pipeline-merger.html | Williams Appeals Delaware Decision to End Pipeline Merger | False | By Leslie Picker | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/health/alternative-complementary-medicine-costs.html | The Alternative Medical Bill: $30.2 Billion | False | By Nicholas Bakalar | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/soccer/upset-loss-to-iceland-has-england-gnashing-its-teeth.html | Upset Loss to Iceland Has England Gnashing Its Teeth | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-07-01 | https://www.nytimes.com/2016/06/27/movies/peter-hutton-filmmaker-with-austerely-romantic-worldview-dies-at-71.html | Peter Hutton, Filmmaker With Austerely Romantic Worldview, Dies at 71 | False | By J. Hoberman | 2016-10-27 | TX 8-357-716 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/americas/chile-victor-jara-lawsuit.html | Florida Jury Finds Former Chilean Officer Liable in â€šÃ„Ã²73 Killing | False | By Pascale Bonnefoy | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/volkswagen-settlement-diesel-scandal.html | Volkswagen to Pay $14.7 Billion to Settle Diesel Claims in U.S. | False | By Hiroko Tabuchi and Jack Ewing | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/russia-turkey-erdogan-putin.html | Seeking to Improve Ties With Russia, Turkey Apologizes for Downing Warplane | False | By Sabrina Tavernise | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/abortion-ruling-could-create-waves-of-legal-challenges.html | Abortion Ruling Could Create Waves of Legal Challenges | False | By Erik Eckholm | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/international/a-single-senator-stymies-the-export-import-bank.html | A Single Senator Stymies the Export-Import Bank | False | By Jackie Calmes | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/brexit-bregret-european-union-the-interpreter.html | How Britain Could Exit â€šÃ„Ã²Brexitâ€šÃ„Ã´ | False | By Max Fisher | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-29 | https://www.nytimes.com/2016/06/28/arts/design/michael-graves-residence-rejected-by-princeton-set-for-sale-to-kean-university.html | Michael Gravesâ€šÃ„Ã´s Residence, Rejected by Princeton, Is to Be Sold to Kean University | False | By Joshua Barone | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/europe/spain-vote-podemos-party.html | Spainâ€šÃ„Ã´s Vote Deals Setback to Podemos, a Rising Protest Party | False | By Raphael Minder | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/emigrant-savings-bank-discriminated-against-minorities-brooklyn-jury-says.html | Emigrant Savings Bank Discriminated Against Minorities, Brooklyn Jury Says | False | By Alan Feuer | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/sam-bell-an-exacting-mentor-of-runners-dies-at-88.html | Sam Bell, Exacting Mentor of College Runners, Dies at 88 | False | By Frank Litsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-27 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/what-the-volkswagen-settlement-could-mean-for-car-owners.html | What the Volkswagen Settlement Could Mean for Car Owners | False | By Hiroko Tabuchi | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/americas/canada-climate-justin-trudeau-obama.html | Climate Change High on Agenda as Obama and Trudeau Meet for Summit | False | By Ian Austen and Coral Davenport | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/dealbook/justices-defer-on-case-limiting-debt-collectors.html | Justices Decline to Hear Case Limiting Debt Collectors | False | By Michael Corkery | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/politics/supreme-court-complicates-corruption-cases-from-new-york-to-illinois.html | Supreme Court Complicates Corruption Cases From New York to Illinois | False | By Eric Lipton and Benjamin Weiser | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/africa/unicef-children.html | Unicef Says Its Development Goals for Children Are at Risk | False | By Rick Gladstone | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/business/dealbook/brexit-doesnt-mean-game-over-but-it-may-be-just-the-first-domino.html | â€šÃ„Ã²Brexitâ€šÃ„Ã´ Doesnâ€šÃ„Ã´t Mean Game Over, but It May Be Just the First Domino | False | By Andrew Ross Sorkin | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/dominican-candidates-in-new-york-tout-their-pioneer-status-but-history-is-complicated.html | Dominican Candidates in New York Tout Their Pioneer Status, but History Is Complicated | False | By William Neuman | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/olympics/eight-swimmers-turn-back-the-olympic-clock.html | American Swimmers Leave Father Time in Their Wake | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/baseball/pitchers-surgery-the-red-badge-of-optimism.html | Pitching Woes Threaten Foundation of the Metsâ€šÃ„Ã´ Hopes | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/tennis/wimbledon-marcus-willis-ranked-no-772-wins-next-up-roger-federer.html | Wimbledon: Marcus Willis Beat the Odds. Next Up Is Roger Federer. | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/us/indiana-rape-plea-deal.html | Accused in Two Rapes, Former Student at Indiana University Avoids Prison With Plea Deal | False | By Samantha Schmidt | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/for-the-second-year-rents-in-some-stabilized-apartments-in-new-york-city-will-not-increase.html | For the Second Year, Rents in Some Stabilized Apartments in New York City Will Not Increase | False | By Mireya Navarro | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/baseball/buyers-or-sellers-yankees-will-let-us-know.html | Randy Levine Has Strong Words for Reporters, Not Yankees | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/world/middleeast/al-qaa-lebanon-suicide-bombers.html | Elaborate Suicide Attack Hits Christian Village in Lebanon | False | By Ben Hubbard and Hwaida Saad | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/olympics/katie-ledecky-falls-short-of-a-record-but-gains-a-challenger.html | Katie Ledecky Falls Short of a Record but Gains a Challenger | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/nyregion/cuomo-and-billy-joel-ride-for-breast-cancer-awareness.html | Cuomo and Billy Joel Ride for Breast Cancer Awareness | False | By Corey Kilgannon | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/baseball/alex-rodriguez-takes-a-seat-again-as-the-yankees-cite-his-anemic-numbers.html | Alex Rodriguez Takes a Seat Again as the Yankees Cite His Anemic Numbers | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/06/28/nyregion/somewhere-john-sorensen-92-is-smiling.html | Somewhere, John Sorensen, 92, Is Smiling | False | By John Leland | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/sports/baseball/noah-syndergaard-exits-early-putting-mets-on-alert.html | Noah Syndergaard Exits Early, Putting Mets on Alert | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/pageoneplus/corrections-june-28-2016.html | Corrections: June 28, 2016 | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/science/nasa-jupiter-juno.html | NASAâ€šÃ„Â´s Juno Spacecraft Will Soon Be in Jupiterâ€šÃ„Â´s Grip | False | By Kenneth Chang | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/marine-le-pen-after-brexit-the-peoples-spring-is-inevitable.html | Marine Le Pen: After Brexit, the Peopleâ€šÃ„Â´s Spring Is Inevitable | False | By Marine Le Pen | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/election-choices-from-the-editorial-board.html | Election Choices From the Editorial Board | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/revolt-of-the-masses.html | Revolt of the Masses | False | By David Brooks | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/the-brexit-spillover.html | The Brexit Spillover | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-28 | https://www.nytimes.com/2016/06/28/opinion/brexit-proponents-false-promises-crumble.html | Brexit Proponentsâ€šÃ„Â´ False Promises Crumble | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/oakland-coal-transport-ban.html | Oakland Votes to Block Large Shipments of Coal | False | By Thomas Fuller | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/technology/airbnb-sues-san-francisco-over-a-law-it-had-helped-pass.html | Airbnb in Disputes With New York and San Francisco | False | By Katie Benner | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/melania-trump-in-chimamanda-ngozi-adichie-short-story.html | â€šÃ„Â´The Arrangementsâ€šÃ„Â´: A Work of Fiction | False | By Chimamanda Ngozi Adichie | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/for-detroits-children-more-school-choice-but-not-better-schools.html | A Sea of Charter Schools in Detroit Leaves Students Adrift | False | By Kate Zernike | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-08-21 | https://www.nytimes.com/2016/06/29/world/what-in-the-world/tanzania-dogs-ivory-poachers.html | Itâ€šÃ„Â´s Dogs vs. Poachers in the Fight to Protect Elephants | False | By Ron Nixon | 2017-03-06 | TX 8-408-279 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/international/japan-takata-ceo.html | Takata Chief Executive to Resign as Financial Pressure Mounts | False | By Jonathan Soble | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/adichie-on-mrs-trump.html | Adichie on Mrs. Trump | False | By John Williams | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/politics/congress-zika-funding.html | Zika Bill Is Blocked by Senate Democrats Upset Over Provisions | False | By David M. Herszenhorn | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/ncaabasketball/pat-summitt-obituary.html | Pat Summitt, Tennessee Basketball Coach Who Emboldened Womenâ€šÃ„Â´s Sports, Dies at 64 | False | By Jer㇈Â© Longman | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/soccer/euro-2016-finds-the-spark-it-was-lacking.html | Euro 2016 Finds the Spark It Was Lacking | False | By Rob Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/donald-trump-versus-the-haters.html | Donald Trump Versus the â€šÃ„Â²Hatersâ€šÃ„Â´ | False | By Wesley Morris | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/luigi-ghirris-brilliant-photographic-puzzles.html | Luigi Ghirriâ€šÃ„Â´s Brilliant Photographic Puzzles | False | By Teju Cole | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/politics/donald-trump-trade-speech.html | Donald Trump Vows to Rip Up Trade Deals and Confront China | False | By Nick Corasaniti, Alexander Burns and Binyamin Appelbaum | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/movies/viggo-mortensen-goes-off-the-grid-with-captain-fantastic.html | Viggo Mortensen Goes Off the Grid With â€šÃ„Â²Captain Fantasticâ€šÃ„Â´ | False | By Charles McGrath | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/the-humiliating-practice-of-sex-testing-female-athletes.html | The Humiliating Practice of Sex-Testing Female Athletes | False | By Ruth Padawer | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/europe/brexit.html | A Blunt Message After â€ŠÂ²Brexitâ€ŠÂ´: Bolting Will Carry a Heavy Price | False | By Andrew Higgins and James Kanter | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/national-park-road-trip-tips.html | 10 Months, 45 National Parks, 11 Rules | False | By Jeremy Cronon | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/budget-travel-apps.html | 10 Free (or Cheap) Travel Apps Worth Downloading | False | By Lucas Peterson | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/economy/the-anger-wave-that-may-just-wipe-out-laissez-faire-economics.html | In â€ŠÂ²Brexitâ€ŠÂ´ and Trump, a Populist Farewell to Laissez-Faire Capitalism | False | By Eduardo Porter | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/golf/jason-day-zika-rio-olympics.html | Jason Day, Worldâ€ŠÂ´s Top Golfer, Pulls Out of Olympics Over Zika Fears | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/vw-diesel-emissions-us-settlement.html | VWâ€ŠÂ´s U.S. Diesel Settlement Clears Just One Financial Hurdle | False | By Jack Ewing and Hiroko Tabuchi | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/politics/hillary-clinton-benghazi.html | House Benghazi Report Finds No New Evidence of Wrongdoing by Hillary Clinton | False | By David M. Herszenhorn | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/asia/china-chongqing-bang-bang.html | â€ŠÂ²Destined to Disappearâ€ŠÂ´: The Last Generation of Chinaâ€ŠÂ´s â€ŠÂ²Bang-Bang Armyâ€ŠÂ´ | False | By Chris Buckley | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/football/buddy-ryan-dies-nfl.html | Buddy Ryan, Combative Defensive Genius in the N.F.L., Dies at 85 | False | By Richard Goldstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/theater/anastasia-musical-sets-broadway-opening.html | â€ŠÂ²Anastasiaâ€ŠÂ´ Musical Sets Broadway Opening | False | By Scott Heller | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-05 | https://well.blogs.nytimes.com/2016/06/28/with-cataracts-my-own-private-tivoli/ | With Cataracts, My Own Private Light Show | False | By Richard Liebmann-Smith | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/europe/boris-johnson-brexit-leaders-eu.html | Having Won, Boris Johnson and â€ŠÂ²Brexitâ€ŠÂ´ Leaders Fumble | False | By Steven Erlanger | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-30 | https://www.nytimes.com/2016/06/29/technology/personaltech/downloading-video-streams-to-go.html | Downloading Video Streams to Go | False | By J. D. Biersdorfer | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/television/game-of-thrones-finale-draws-record-ratings.html | â€ŠÂ²Game of Thronesâ€ŠÂ´ Finale Draws Record Ratings | False | By John Koblin | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/dealbook/palantir-buyback-plan-shows-need-for-new-silicon-valley-pay-system.html | Palantir Buyback Plan Shows Need for New Silicon Valley Pay System | False | By Steven Davidoff Solomon | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-04 | https://www.nytimes.com/2016/06/28/nyregion/metropolitan-diary-odd-question-from-a-man-of-god.html | Odd Question From a Man of God | False | By Mary Vanderwoude | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/mosquitoes-diseases-zika-virus.html | Peril on Wings: 6 of Americaâ€ŠÂ´s Most Dangerous Mosquitoes | False | By Emily S. Rueb | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/olympics/drug-testing-lab-in-kazakhstan-is-suspended.html | Drug Testing Lab in Kazakhstan Is Suspended | False | By Rebecca R. Ruiz | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/freeks-mill-review.html | Freekâ€ŠÂ´s Mill Spins Romance Near a Superfund Site | False | By Pete Wells | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-30 | https://www.nytimes.com/2016/06/29/upshot/how-much-will-brexit-stress-banks-some-ways-to-tell.html | How Much Will â€ŠÂ²Brexitâ€ŠÂ´ Stress Banks? Some Ways to Tell | False | By Peter Eavis | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-04 | https://www.nytimes.com/2016/06/28/nyregion/metropolitan-diary-music-to-hear-jackhammers-by.html | Music to Hear Jackhammers By | False | By Catherine Wald | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/europe/jeremy-corbyn-labour-party-brexit.html | Jeremy Corbyn, Leader of Britainâ€ŠÂ´s Labour Party, Loses No-Confidence Vote | False | By Stephen Castle | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/tennis/comeback-player-on-the-rise-runs-into-serena-williams-at-wimbledon.html | In an All-British Match, No. 2 Andy Murray Beats a Feisty No. 235 | False | By Naila-Jean Meyers | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/dealbook/senators-press-for-answers-after-prepaid-debit-cards-fail.html | Senators Press for Answers After Prepaid Debit Cards Fail | False | By Stacy Cowley | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-03 | https://www.nytimes.com/2016/07/03/t-magazine/jenny-slate-wooden-animals.html | Jenny Slate on the Great Pleasure of Tiny Animals | False | As told to Emily Spivack | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/mango-dessert-indian-accent.html | Fresh Mango, Multiple Ways in a Single Dessert | False | By Jeff Gordinier | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/asia/chinese-textbook-calls-women-who-have-premarital-sex-degenerates.html | Chinese Textbook Calls Women Who Have Premarital Sex â€ŠÂ²Degeneratesâ€ŠÂ´ | False | By Jane Perlez | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-05 | https://well.blogs.nytimes.com/2016/06/28/germs-in-the-subway-are-the-harmless-kind/ | Germs in the Subway Are the Harmless Kind | False | By Nicholas Bakalar | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/aska-restaurant-gives-its-new-nordic-food-a-new-home.html | Aska Gives Its New-Nordic Food a New Home | False | By Florence Fabricant | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/politics/supreme-court-term.html | The Right-Wing Supreme Court That Wasn'tâ€šÃ„Ã´s | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/middleeast/israel-hannibal-procedure.html | Israeli Military Revokes Use of Maximum Force to Foil Captures | False | By Isabel Kershner | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/luigi-del-bianco-mount-rushmore.html | An Immigrantâ€šÃ„Ã´s Contribution to Mount Rushmore Is Recognized, 75 Years Later | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/whats-in-a-name.html | Whatâ€šÃ„Ã´s in a Name? | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/ncaabasketball/pat-summitt-tennessee-coach-college-basketball.html | In Pat Summitt, a Toughness Greater Than Invincibility | False | By Juliet Macur | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/defending-work-on-the-newly-expanded-panama-canal.html | Defending Work on the Newly Expanded Panama Canal | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/dance/william-forsythe-celebration-in-los-angeles.html | â€šÃ„Ã´Fall for Forsythe,â€šÃ„Ã´ a Monthlong Celebration in Los Angeles | False | By Roslyn Sulcas | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/music/bernie-krause-great-animal-orchestra-cartier-foundation.html | Listen to â€šÃ„Ã´The Great Animal Orchestraâ€šÃ„Ã´ | False | By Rachel Donadio | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/europe/france-national-front-brexit.html | Franceâ€šÃ„Ã´s Far Right Sees an Opportunity in â€šÃ„Ã´Brexitâ€šÃ„Ã´ | False | By Adam Nossiter | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/ikea-recall-tip-over-furniture.html | Ikea Recalls 29 Million Chests and Dressers After 6 Children Die | False | By Mike McPhate | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/dining/cast-iron-skillet-finex-field-company.html | Fashioning Cast-Iron Pans for Todayâ€šÃ„Ã´s Cooks | False | By Julia Moskin | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/europe/turkey-istanbul-airport-explosions.html | Istanbul Airport Attack Leaves at Least 41 Dead | False | By Tim Arango, Sabrina Tavernise and Ceylan Yeginsu | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/technology/to-compete-better-states-are-trying-to-curb-noncompete-pacts.html | To Compete Better, States Are Trying to Curb Noncompete Pacts | False | By Steve Lohr | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/orlando-shooting-documents.html | Gunfire and Panicked Calls on Police Log of Orlando Shooting | False | By Richard Pål'sÃ©rez-Peål'sÃ±a and Frances Robles | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/in-vw-showrooms-there-is-little-to-show-from-the-settlement.html | In VW Showrooms, There Is Little to Show From the Settlement | False | By Neal E. Boudette | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/campaign-stops/bernie-sanders-democrats-need-to-wake-up.html | Bernie Sanders: Democrats Need to Wake Up | False | By Bernie Sanders | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/music/review-morphium-kabarett-explores-a-gay-mans-erotic-life.html | Review: â€šÃ„Ã´Morphium Kabarettâ€šÃ„Ã´ Explores a Gay Manâ€šÃ„Ã´s Erotic Life | False | By Stephen Holden | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/books/review-in-jackson-1964-calvin-trillin-reports-on-race.html | Review: In â€šÃ„Ã´Jackson, 1964,â€šÃ„Ã´ Calvin Trillin Reports on Race | False | By Dwight Garner | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/mens-style/bill-cunningham-mens-wear-paris-givenchy-hermes.html | Dreaming of Bill Cunningham at the Menâ€šÃ„Ã´s Wear Shows in Paris | False | By Guy Trebay | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/cultural-stereotypes-arabs-and-europeans.html | Cultural Stereotypes: Arabs and Europeans | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/theater/review-the-flying-doctor-by-moliere-over-and-over-and-over-revels-in-repetition.html | Review: â€šÃ„Ã´The Flying Doctor by Moliäˆ'sÃ®re (over and over and over)â€šÃ„Ã´ Revels in Repetition | False | By Laura Collins-Hughes | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/science/helium-superconductivity-tanzania.html | Scientists Devise New Way to Find an Elusive Element: Helium | False | By Henry Fountain | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/a-roundup-of-supreme-court-rulings.html | A Roundup of Supreme Court Rulings | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/theater/a-boot-camp-for-broadways-starry-eyed-fledglings.html | A Boot Camp for Broadwayâ€šÃ„Ã´s Starry-Eyed Fledglings | False | By John Leland | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/europe/netherlands-migrants-refugees-prison.html | He Fled Syria to Avoid Prison. He Ended Up Living in One Anyway. | False | By Nina Siegal | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/music/kanye-west-vincent-desiderio-famous-sleep.html | Artist Who Inspired Kanye Westâ€šÃ„Ã´s â€šÃ„Ã´Famousâ€šÃ„Ã´ Video: â€šÃ„Ã´I Was Really Speechlessâ€šÃ„Ã´ | False | By Joe Coscarelli | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-01 | https://www.nytimes.com/2016/06/29/business/james-green-author-and-human-rights-activist-dies-at-71.html | James Green, Author and Human Rights Activist, Dies at 71 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/realestate/commercial/a-revitalized-cleveland-is-ready-for-its-close-up.html | A Revitalized Cleveland Is Ready for Its Close-Up | False | By Keith Schneider | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-28 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/lo-lifes-fashion-hip-hop.html | The Gang That Brought High Fashion to Hip-Hop | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/-yesjulz-snapchat-celebrity-julieanna-goddard.html | Meet YesJulz, Snapchat Royalty | False | By Max Berlinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/supreme-court-abortion-electoral-disclosure.html | Justicesâ€šÃ„Ã´ Orders Underscore Ruling Against Abortion Limits | False | By Adam Liptak | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/upshot/donald-trumps-economic-nostalgia.html | Donald Trumpâ€šÃ„Ã´s Economic Nostalgia | False | By Neil Irwin | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/business/dealbook/hard-to-sell-assets-complicate-european-banks-brexit-risks.html | Hard-to-Sell Assets Complicate European Banksâ€šÃ„Ã´ â€šÃ„Ã¶Brexitâ€šÃ„Ã´ Risks | False | By Landon Thomas Jr. | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/compensating-volkswagens-victims.html | Compensating Volkswagenâ€šÃ„Ã´s Victims | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/a-narrow-ruling-on-public-corruption.html | A Narrow Ruling on Public Corruption | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/plan-to-cut-medicare-drug-payments-leaves-senators-skeptical.html | Latest Plan to Cut Medicare Drug Payments Leaves Senators Skeptical | False | By Robert Pear | 2016-11-07 | TX 8-284-459 |
| 2016-06-28 | 2016-07-04 | https://www.nytimes.com/2016/06/29/business/clintons-tech-policy-targets-young-entrepreneurs.html | Clintonâ€šÃ„Ã´s Tech Policy Targets Young Entrepreneurs | False | By Steve Lohr | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/29/arts/music/mack-rice-who-wrote-mustang-sally-dies-at-82.html | Mack Rice, Who Wrote â€šÃ„Ã²Mustang Sally,â€šÃ„Ã´ Dies at 82 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/benghazi-committee-report-hillary-clinton.html | Fact Checking the House Benghazi Committeeâ€šÃ„Ã´s Findings | False | By Eric Schmitt | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/books/barbara-goldsmith-author-of-little-gloria-dies-at-85.html | Barbara Goldsmith, Author of â€šÃ„Ã²Little Gloria,â€šÃ„Ã´ Dies at 85 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/paul-simon-retirement-stranger-to-stranger.html | Could This Be the End of Paul Simonâ€šÃ„Ã´s Rhyminâ€šÃ„Ã´? | False | By Jim Dwyer | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/tennis/nike-wimbledon-premier-slam-dress.html | For Some at Wimbledon, Nikeâ€šÃ„Ã´s Dress Just Doesnâ€šÃ„Ã´t Do It | False | By Ben Rothenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/politics/benghazi-report-hillary-clinton-house-committee.html | Unscathed by Report, Hillary Clinton Faces Emails as Final Benghazi Chapter | False | By Mark Landler and Amy Chozick | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/usada-track-and-field-doping-jeffrey-brown-investigation.html | U.S. Antidoping Agency Seeks to Depose Doctor Who Treated Top Track Athletes | False | By Jerâ€šÂ©Â© Longman | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/world/asia/nepal-guards-kabul-afghanistan-taliban.html | Lured by Jobs in Afghanistan, Nepalis Face Risks and Death | False | By Kareem Fahim and Bhadra Sharma | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/falun-gong-queens-federal-lawsuit.html | Born on a Queens Street, a Battle Over Falun Gong Goes to Court | False | By Corey Kilgannon | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/homeland-security-social-media-border-protection.html | Visitors to the U.S. May Be Asked for Social Media Information | False | By Ron Nixon | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/us/national-briefing.html | National Briefing | False |  | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/baseball/mets-noah-syndergaard-steven-matz-elbow-spurs.html | Mets Exercise Patience as Matz and Syndergaard Deal With Elbow Spurs | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/2-gang-members-plead-guilty-to-fatal-shooting-of-bronx-teenager.html | 2 Gang Members Plead Guilty to Fatal Shooting of Bronx Teenager | False | By Rick Rojas | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/new-haven-woman-dies-a-week-after-being-mauled-by-2-dogs.html | New Haven Woman Dies a Week After Being Mauled by 2 Dogs | False | By Eli Rosenberg | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/olympics/missy-franklin-us-swimming-trials-rio-games.html | So Far at U.S. Olympic Trials, Missy Franklin Is Everywhere but on the Team | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/28/arts/music/scotty-moore-hard-driving-guitarist-who-backed-elvis-presley-dies-at-84.html | Scotty Moore, Hard-Driving Guitarist Who Backed Elvis Presley, Dies at 84 | False | By William Grimes | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/baseball/ny-yankees-texas-rangers-rain-delay.html | Exasperated Yankees Lament a Long, Losing Night | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/baseball/carlos-beltran-yankees-texas-rangers-alex-rodriguez.html | Carlos Beltran Is Injured as Rangers Rout Yankees | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/new-york-congressional-primaries-incumbents.html | Incumbents in New York Congressional Primaries Ward Off Challengers | False | By Vivian Yee | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/sports/olympics/michael-phelps-us-swimming-trials-rio-games.html | For Embattled Old Guard, Itâ€šÃ„Ã´s Michael Phelps to the Rescue | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/nyregion/adriano-espaillat-charles-rangel-first-dominican-in-congress.html | Adriano Espaillat Is in Position to Replace Rangel and Become First Dominican in Congress | False | By William Neuman | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/29/nyregion/phil-parker-who-helped-homeless-alcoholics-dies-at-86.html | Phil Parker, Who Helped Homeless Alcoholics, Dies at 86 | False | By Sam Roberts | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Â´s on TV Wednesday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/science/holocaust-ponar-tunnel-lithuania.html | Escape Tunnel, Dug by Hand, Is Found at Holocaust Massacre Site | False | By Nicholas St. Fleur | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/corporate-fraud-demands-criminal-time.html | Corporate Fraud Demands Criminal Time | False | By Robert H. Tillman and Henry N. Pontell | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/29/opinion/campaign-stops/the-gop-waits-and-waits-for-donald-trump-to-grow-up.html | The G.O.P. Waits, and Waits, for Donald Trump to Grow Up | False | By Nicolle Wallace | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/a-bachelor-named-britain-looking-for-love.html | A Bachelor Named Britain, Looking for Love | False | By Frank Bruni | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/you-break-it-you-own-it.html | You Break It, You Own It | False | By Thomas L. Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-29 | https://www.nytimes.com/2016/06/29/opinion/puerto-ricos-last-chance.html | Puerto Ricoâ€šÃ„Â´s Last Chance | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/international/toyota-airbag-recall-hybrid-cars.html | Toyota Recalls 1.4 Million Vehicles as 2nd Major Airbag Maker Is Under Scrutiny | False | By Hiroko Tabuchi and Jonathan Soble | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/dealbook/energy-transfer-williams-deal.html | Energy Transfer Equity Calls Off Deal for Williams Companies | False | By Chad Bray | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/mark-takano-thinks-gay-men-can-learn-from-jane-austen.html | Mark Takano Thinks Gay Men Can Learn From Jane Austen | False | Interview by Ana Marie Cox | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/living-in-gramercy-park.html | Gramercy Park: Steeped in History and Grandeur | False | By Julie Besonen | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/upshot/how-trumps-campaign-could-redraw-voter-allegiances.html | How Trumpâ€šÃ„Â´s Campaign Could Redraw Voter Allegiances | False | By Nate Cohn | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/fashion-design-diy.html | The Rise of Fashion DIY 2.0 | False | By Vanessa Friedman | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/basketball/spencer-haywood-rule-nba-draft-underclassmen.html | Early Entry? One and Done? Thank Spencer Haywood for the Privilege | False | By William C. Rhoden | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/gun-control-republicans-congress.html | Gun Control Wall, Bolstered by Republicans, Shows a Crack | False | By Carl Hulse | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/the-extra-by-a-b-yehoshua.html | A. B. Yehoshuaâ€šÃ„Â´s â€šÃ„Â²The Extraâ€šÃ„Â´ Pits the Secular Against the Ultra-Orthodox | False | By Corinna da Fonseca-Wollheim | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/chuck-klosterman-but-what-if-were-wrong.html | The Good, the True, the Beautiful and Chuck Klosterman | False | By Jim Holt | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/rafting-through-the-grand-canyon-in-vintage-style.html | Rafting Through the Grand Canyon in Vintage Style | False | By Daniel Jones | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/vermeer-hometown-delft.html | In Vermeerâ€šÃ„Â´s Hometown, Seeking Clues to His Interior Life | False | By Nina Siegal | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/rugby/australia-licks-wounds-and-gets-ready-for-all-blacks.html | Australia Licks Its Wounds and Gets Ready for the All Blacks | False | By Emma Stoney | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/youre-going-to-sell-your-home-should-you-mention-the-snakes.html | Youâ€šÃ„Â´re Going to Sell Your Home. Should You Mention the Snakes? | False | By Kwame Anthony Appiah | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/letter-of-recommendation-grandmas-teenage-diaries.html | Letter of Recommendation: Grandmaâ€šÃ„Â´s Teenage Diaries | False | By David Rees | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/how-advantage-players-game-the-casinos.html | How â€šÃ„Â´Advantage Playersâ€šÃ„Â´ Game the Casinos | False | By Michael Kaplan | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/design/who-will-tell-the-story-of-slavery.html | Who Will Tell the Story of Slavery? | False | By Lorne Manly | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/books/neil-gaiman-delves-deep-into-norse-myths-for-new-book.html | Neil Gaiman Delves Deep Into Norse Myths for New Book | False | By Alexandra Alter | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-04 | https://www.nytimes.com/2016/06/29/nyregion/metropolitan-diary-a-gift-of-an-umbrella.html | The Gift of an Umbrella | False | By Leslie Bernstein And Fran Dunkel | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/europe/istanbul-airport-attack.html | Victims in Istanbul Airport Attack Reflect Cityâ€šÃ„Ã´s International Character | False | By Tim Arango, Sabrina Tavernise and Ceylan Yeginsu | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/europe/britain-brexit.html | With Both Parties in Turmoil, Britain Weighs a General Election | False | By Steven Erlanger and Stephen Castle | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/africa/boko-haram-nigeria-maiduguri-bitsofbomo.html | From Boko Haramâ€šÃ„Ã´s Birthplace, Instagram Posts Beyond â€šÃ„Ã²Death and Despairâ€šÃ„Ã´ | False | By Dionne Searcey | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/house-hunting-in-the-netherlands.html | House Hunting in ... the Netherlands | False | By Alison Gregor | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/smallbusiness/growing-greens-in-the-spare-room-as-vertical-farm-start-ups-flourish.html | Growing Greens in the Spare Room as â€šÃ„Ã²Vertical Farmâ€šÃ„Ã´ Start-Ups Flourish | False | By Eilene Zimmerman | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/technology/facebook-to-change-news-feed-to-focus-on-friends-and-family.html | Facebook to Change News Feed to Focus on Friends and Family | False | By Mike Isaac and Sydney Ember | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/technology/facebook-a-news-giant-that-would-rather-show-us-baby-pictures.html | Facebook, a News Giant That Would Rather Show Us Baby Pictures | False | By Farhad Manjoo | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/international/china-internet-lu-wei.html | Lu Wei, Chinaâ€šÃ„Ã´s Internet Czar, Will Step Down From Post | False | By Jane Perlez and Paul Mozur | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/americas/obama-justin-trudeau-canada-mexico.html | Obama, Justin Trudeau and Enrique Peiˆ±Å±a Nieto Focus on Climate, Both Political and Global | False | By Mark Landler | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-07 | https://www.nytimes.com/2016/06/30/books/stanley-meisler-a-longtime-foreign-correspondent-for-the-los-angeles-times-dies-at-85.html | Stanley Meisler, Foreign Correspondent Who Pivoted to Art History, Dies at 85 | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/dance/alexei-ratmansky-choreography-american-ballet-theater-new-york-city-ballet.html | Alexei Ratmansky: A Choreographer Who Leaps Ever Higher | False | By Alastair Macaulay | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/europe/david-cameron-eu-referendum.html | E.U. Leaders Chart Future as David Cameron Leaves Brussels | False | By Andrew Higgins and James Kanter | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/dealbook/general-electric-wins-ok-to-shed-too-big-to-fail-label.html | General Electric Wins O.K. to Shed â€šÃ„Ã²Too Big to Failâ€šÃ„Ã´ Label | False | By Michael J. de la Merced | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/cleveland-city-of-winners.html | Cleveland: City of Winners? | False | By Victor Mather | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/international/hillary-clinton-donald-trump-trade-china.html | In Trade Stances Toward China, Clinton and Trump Both Signal a Chill | False | By Keith Bradsher | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/tennis/wimbledon-novak-djokovic-agnieszka-radwanska.html | Novak Djokovic Nets 30th Consecutive Victory in Grand Slams | False | By Naila-Jean Meyers | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/donald-trump-institute-plagiarism.html | Trump Institute Offered Get-Rich Schemes With Plagiarized Lessons | False | By Jonathan Martin | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-05 | https://www.nytimes.com/2016/06/30/books/for-fiddler-actor-turned-novelist-a-journey-from-stage-to-page.html | For â€šÃ„Ã²Fiddlerâ€šÃ„Ã´ Actor-Turned-Novelist, a Journey From Stage to Page | False | By Alexandra Alter | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://well.blogs.nytimes.com/2016/06/29/most-women-prefer-to-go-bare-citing-hygiene-and-baffling-doctors/ | Many Women Prefer to Groom, Citing Hygiene (and Baffling Doctors) | False | By Jan Hoffman | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/dealbook/a-bayer-deal-for-monsanto-would-get-eu-regulatory-scrutiny.html | A Bayer Deal for Monsanto Would Get E.U. Regulatory Scrutiny | False | By Chad Bray | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/technology/personaltech/while-limited-wi-fi-first-phones-are-a-good-frugal-bet.html | While Limited, Wi-Fi-First Phones Are a Good, Frugal Bet | False | By Brian X. Chen | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-04 | https://www.nytimes.com/2016/06/30/technology/amazon-inspire-removes-some-content-over-copyright-issues.html | Amazon Inspire Removes Some Content Over Copyright Issues | False | By Natasha Singer | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/fast-walkers-of-new-york.html | Fast Walkers of New York | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/contract-for-united-airlines-flight-attendants-would-truly-unite-them.html | Contract for United Airlines Flight Attendants Would Truly Unite Them | False | By Annalyn Kurtz | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/new-rules-for-drones.html | New Rules for Drones | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/cleveland-republican-convention-protests.html | Cleveland Relaxes Rules on Protests Near G.O.P. Convention Site | False | By Yamiche Alcindor | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/tennis/marcus-willis-wimbledon-roger-federer.html | On Centre Court, Roger Federer Shares in an Everymanâ€šÃ„Ã´s Glory | False | By Christopher Clarey | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/sara-foster-erin-foster-barely-famous-vh1.html | For Sara and Erin Foster, the Worst Is Yet to Come on VH1 | False | By Michael Schulman | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/cruise-ship-sewage.html | Cruise Ship Sewage | False | | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/needed-urgent-action-to-fight-zika.html | Needed: Urgent Action to Fight Zika | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/middleeast/turkeys-twin-terrorist-threats-explained.html | Turkeyâ€™s Twin Terrorist Threats, Explained | False | By Max Fisher | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/television/jessica-williams-is-leaving-the-daily-show.html | Jessica Williams Is Leaving â€˜The Daily Showâ€™ | False | By Dave Itzkoff | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/design/who-is-valie-export-just-look-and-please-touch.html | Who Is Valie Export? Just Look, and Please Touch | False | By Randy Kennedy | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/puerto-rico-debt-payment.html | Puerto Rico Relief Measure Clears Senate, Goes to Obama | False | By Jackie Calmes | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/a-25-year-old-nova-in-the-smoked-fish-universe.html | A 25-Year-Old Nova in the Smoked Fish Universe | False | By Alex Vadukul | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-17 | https://www.nytimes.com/2016/06/29/t-magazine/fashion/tachymeter-watch.html | Three Elegant Chronograph Watches That Clock Distance and Speed | False | | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/theater/hes-gay-hes-lonely-and-hes-coming-to-broadway.html | Heâ€™s Gay. Heâ€™s Lonely. And Heâ€™s Coming to Broadway. | False | By Michael Paulson | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/europe/brexit-victim-racist-taunts-manchester-britain.html | Victim of Racist Taunts in England: A Mexican-American Who Backs â€˜Brexitâ€™ | False | By Dan Bilefsky | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/dear-bernie-sanders-what-you-didnt-say.html | Dear Bernie Sanders: What You Didnâ€™t Say | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/mens-style/euro-2016-mens-fashion-week.html | In Paris, Modeling Takes a Back Seat to Soccer | False | By Matthew Schneier | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-05 | https://www.nytimes.com/2016/06/30/science/how-to-talk-to-fireflies.html | How to Talk to Fireflies | False | By JoAnna Klein | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/books/alvin-toffler-author-of-future-shock-dies-at-87.html | Alvin Toffler, Author of â€˜Future Shock,â€™ Dies at 87 | False | By Keith Schneider | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/technology/europe-is-expected-to-approve-eu-us-data-transfer-pact.html | Europe Is Expected to Approve E.U.-U.S. Data Transfer Pact | False | By Mark Scott | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/who-are-vws-victims.html | Who Are VWâ€™s Victims? | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/06/30/theater/small-mouth-sounds-grunts-again.html | â€˜Small Mouth Soundsâ€™ Grunts Again | False | By Steven McElroy | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/baseball/with-thaw-in-us-relations-cuban-baseball-fears-its-uncertain-future.html | Competing on Good-Will Tour in U.S., a Cuban Team Sends Mixed Signals | False | By Harvey Araton | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/americas/haiti-cholera-john-kerry-congress.html | Lawmakers Urge John Kerry to Press U.N. for Haiti Cholera Response | False | By Rick Gladstone | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/music/crossing-borders-with-free-music.html | Crossing Borders With Free Music | False | By Jon Pareles | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/music/string-delicacies-of-bach-and-beethoven-at-bargemusic.html | String Delicacies of Bach and Beethoven at Bargemusic | False | By Anthony Tommasini | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/design/letting-beckett-seep-into-a-hamptons-summer.html | Letting Beckett Seep Into a Hamptons Summer | False | By Randy Kennedy | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/dance/walking-and-watching-at-elastic-citys-final-festival.html | Walking and Watching at Elastic Cityâ€™s Final Festival | False | By Siobhan Burke | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/movies/a-retrospective-of-warren-oates-symbol-of-frontier-machismo.html | A Retrospective of Warren Oates, Symbol of Frontier Machismo | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/television/idris-elba-starring-in-his-very-own-death-wish.html | Idris Elba, Starring in His Very Own Death Wish | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/books/review/here-comes-the-sun-by-nicole-dennis-benn.html | Review: In â€˜Here Comes the Sun,â€™ a Hustle to Thrive in Jamaica | False | By Jennifer Senior | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/dominicans-lead-among-those-testing-positive-for-zika-in-new-york-city.html | Travelers to Dominican Republic Lead New York City in Positive Zika Tests | False | By Marc Santora | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/theater/shakespeare-coat-of-arms.html | Shakespeare: Actor. Playwright. Social Climber. | False | By Jennifer Schuessler | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/worlds-largest-uncut-diamond-fails-to-sell-at-auction.html | A Real Rock of a Diamond Fails to Sell at Auction | False | By Geraldine Fabrikant | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/books/newly-released-books-include-chronicle-of-a-last-summer.html | Newly Released Books Include â€˜Chronicle of a Last Summerâ€™ | False | By Carmela Ciuraru | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/business/dealbook/bitcoin-china.html | How China Took Center Stage in Bitcoinâ€™s Civil War | False | By Nathaniel Popper | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/technology/personaltech/third-party-keyboards-give-mobile-users-more-options.html | Third-Party Keyboards Give Mobile Users More Options | False | By Kit Eaton | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/dance/review-a-sophisticated-journey-continues.html | Review: A Sophisticated Journey Continues | False | By Gia Kourlas | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/music/toward-a-more-perfect-lincoln-center-union.html | Toward A More Perfect Lincoln Center Union | False | By Zachary Woolfe | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/wyoming-schools-look-for-a-middle-way-for-transgender-students.html | Wyoming Schools Look for a Middle Way for Transgender Students | False | By Jack Healy | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/media/film-academy-broadens-voting-pool-after-oscars-criticism.html | Film Academy Broadens Voting Pool After Oscars Criticism | False | By Michael Cieply | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/dealbook/nearly-all-us-banks-pass-feds-stress-test.html | Nearly All U.S. Banks Pass Fedâ€š,Â´s Stress Test | False | By Nathaniel Popper and Michael Corkery | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/couture-confessions-pamela-golbin.html | If These Dresses Could Talk | False | By Liesl Schillinger | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-09 | https://www.nytimes.com/2016/06/30/business/jerome-fisher-a-founder-of-nine-west-dies-at-85.html | Jerome Fisher, a Founder of Nine West, Dies at 85 | False | By Daniel E. Slotnik | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/television/review-in-marcella-is-that-blood-a-tire-iron-sorry-i-blacked-out.html | Review: In â€š,Â²Marcella,â€š,Â´ Is That Blood? A Tire Iron? Sorry, I Blacked Out. | False | By Mike Hale | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/simon-ramo-dies-at-103-helped-develop-icbms-in-the-cold-war.html | Simon Ramo Dies at 103; Helped Develop ICBMs in the Cold War | False | By Patricia Cohen | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/music/blink-182-california-review.html | In Blink-182â€š,Â´s â€š,Â²California,â€š,Â´ a Melancholy Nostalgia | False | By Jon Caramanica | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/theater/actors-with-disabilities-are-ready-willing-and-able-to-take-more-roles.html | Actors With Disabilities Are Ready, Willing and Able to Take More Roles | False | By Alexis Soloski | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/africa/kenya-lawyer-missing-human-rights-police.html | Kenyan Filed a Complaint Against the Police, Then He and His Lawyer Disappeared | False | By Jeffrey Gettleman | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/asia/north-korea-new-agency.html | Kim Jong-un Takes an Additional Title in North Korea | False | By Choe Sang-Hun | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/music/glasslands-elsewhere-brooklyn-venue.html | Glasslands Owners Reseeding the Clubâ€š,Â´s Ethos | False | By Joe Coscarelli | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/skin-beauty-health-tips-pollution.html | How to Protect Your Skin Against Air Pollution | False | By Crystal Martin | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/design/ronald-perelman-donates-75-million-for-arts-complex-at-world-trade-center-site.html | Ronald Perelman Donates $75 Million for Arts Complex at World Trade Center Site | False | By Michael Cooper | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-05 | https://www.nytimes.com/2016/06/30/science/tarantula-colombia-kankuamo-marquezi.html | Donâ€š,Â´t Get on the Wrong Side of This New Tarantula | False | By Nicholas St. Fleur | 2016-10-27 | TX 8-357-716 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/bill-cunningham-tributes.html | Bill Cunningham, Tributes Now and to Come | False | By Jacob Bernstein | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/fashion/homepolish-noa-santos-interior-design.html | Homepolish: Hire Interior Design Help by the Hour | False | By Ann Binlot | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/what-comes-after-the-istanbul-airport-attack.html | What Comes After the Istanbul Airport Attack? | False | By Mustafa Akyol | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/national-briefing.html | National Briefing | False | | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/americas/extradition-of-el-chapo-to-us-is-halted-in-mexico.html | Extradition of â€š,Â²El Chapoâ€š,Â´ to U.S. Is Halted in Mexico | False | By Kirk Semple | 2016-11-07 | TX 8-284-459 |
| 2016-06-29 | 2016-07-01 | https://www.nytimes.com/2016/06/30/arts/music/violinists-attempted-murder-charge-is-dropped.html | Violinistâ€š,Â´s Attempted Murder Charge Is Dropped | False | By Graham Bowley | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/behind-the-cruel-attack-on-turkey.html | Behind the Cruel Attack on Turkey | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/europe/the-eu-is-democratic-it-just-doesnt-feel-that-way.html | The E.U. Is Democratic. It Just Doesnâ€š,Â´t Feel That Way. | False | By Amanda Taub | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/jay-faison-republicans-elections-climate-change.html | Conservative to Fund Republicans Who Back Climate Change Action | False | By Coral Davenport | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/baseball/for-a-yankees-turnaround-the-trade-clock-is-ticking.html | Dramatic Comeback Gives Yankees a Glimmer of Hope | False | By Tyler Kepner | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/bernie-sanders.html | Bernie Sanders Returns to the Capitol, His Campaign in Tow | False | By Jennifer Steinhauer | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/brooklyn-schools-supporters-say-the-city-bet-against-its-progress.html | Brooklyn Schoolâ€š,Â´s Supporters Say the City Bet Against Its Progress | False | By Kate Taylor | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/middleeast/turkey-a-conduit-for-fighters-joining-isis-begins-to-feel-its-wrath.html | Turkey, a Conduit for Fighters Joining ISIS, Begins to Feel Its Wrath | False | By Rukmini Callimachi | 2016-11-07 | TX 8-284-459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/huma-abedin-hillary-clinton-emails.html | Huma Abedin Says Clinton's Email Server Caused Frustration | False | By Steven Lee Myers and Eric Lichtblau | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/europe/father-killed-in-turkey-attacks-was-trying-to-save-his-son-from-isissearching-for-isis-linked-son.html | Father Killed in Turkey Attacks Was Trying to Save Son From ISIS | False | By Lilia Blaise | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/operative-tied-to-cuomo-is-accused-of-bribing-judge-to-get-favorable-rulings.html | Operative Tied to Cuomo Is Accused of Bribing Judge to Get Favorable Rulings | False | By Vivian Yee | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/us/politics/house-democrats-try-to-sustain-push-for-gun-control.html | House Democrats Try to Sustain Push for Gun Control | False | By Emmarie Huetteman | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/world/africa/a-slow-steady-siege-on-isis-stronghold-in-libya.html | A Slow, Steady Siege on an ISIS Stronghold in Libya | False | By Declan Walsh | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/latest-sign-of-change-in-harlem-its-congressional-candidate.html | After Congressional Primary, Harlem's Reign as a Power Base May Be Over | False | By William Neuman and Samantha Schmidt | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-07-02 | https://www.nytimes.com/2016/06/30/arts/design/frank-whipple-whose-nun-paintings-drew-hollywood-fans-dies-at-93.html | Frank Whipple, Whose Nun Paintings Drew Hollywood Fans, Dies at 93 | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/basketball/knicks-look-to-young-blood-and-free-agency-to-patch-porous-roster.html | Knicks Look to Young Blood and Free Agency to Patch Porous Roster | False | By Scott Cacciola | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/pool-rules-no-running-no-eating-or-drinking-no-men.html | Pool Rules: No Running, No Eating and, Three Times a Week, No Men | False | By Sarah Maslin Nir | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/business/dealbook/lionsgate-is-said-to-be-near-deal-to-buy-starz.html | Lionsgate Is Said to Be Near Deal to Buy Starz | False | By Michael J. de la Merced | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/olympics/missy-franklin-breaks-through-in-trials-and-earns-a-return-to-olympics.html | Missy Franklin Breaks Through in Trials and Earns a Return to Olympics | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/olympics/once-at-michael-phelpss-feet-and-still-chasing-them.html | Once at Michael Phelps's Feet, and Still Chasing Them | False | By Karen Crouse | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/nyregion/tekserve-precursor-to-the-apple-store-to-close-after-29-years.html | Tekserve, Precursor to the Apple Store, to Close After 29 Years | False | By Rick Rojas | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/baseball/three-men-charged-in-killing-of-cuomo-administration-lawyer.html | Three Men Charged in Killing of Cuomo Administration Lawyer | False | By Alan Feuer | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/baseball/yankees-end-skid-against-texas-rangers.html | Yankees End Losing Skid With Three Swings in the 9th | False | By Seth Berkman | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/sports/baseball/washington-nationals-max-scherzer-baffles-mets-completing-a-sweep.html | Nationals' Max Scherzer Again Baffles Mets, Completing a Sweep | False | By James Wagner | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/todayspaper/quotation-of-the-day.html | Quotation of the Day | False |  | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/arts/television/whats-on-tv-thursday.html | What's on TV Thursday | False | By Kathryn Shattuck | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/congresss-failure-to-fund-zika-response.html | Congress's Failure to Fund Zika Response | False | By The Editorial Board | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/hope-takes-a-beating-in-france-too.html | Hope Takes a Beating in France, Too | False | By Mira Kamdar | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/how-not-to-deal-with-climate-change.html | How Not to Deal With Climate Change | False | By Michael Shellenberger | 2016-11-07 | TX 8-284-459 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/refugees-private-sponsors.html | Who Else Can Sponsor a Refugee? The List Is Limited, for Now | False | By Jodi Kantor and Catrin Einhorn | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/what-in-the-world/china-cheese-pizza.html | In China, Cheese Is Strange, but Pizza Is Hot | False | By Javier C. Hernández | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/the-upper-west-side-wins.html | The Upper West Side Wins | False | By Joyce Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/would-you-slather-on-sunscreen-if-new-york-city-gave-it-away.html | Would You Slather on Sunscreen if New York City Gave It Away? | False | By Eli Rosenberg and Nate Schweber | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/politics/donald-trump-trade.html | Donald Trump Has Long Benefited From Trade Practices He Now Scorns | False | By Alan Rappeport | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/olympics/liina-leila-lily-luik-trio-for-rio-triplets.html | The Trio to Rio | False | By Jeré Longman | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/americas/canada-syrian-refugees.html | Refugees Encounter a Foreign Word: Welcome | False | By Jodi Kantor and Catrin Einhorn | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/middleeast/west-bank-kiryat-arba.html | Palestinian, 19, Stabs 13-Year-Old to Death in West Bank Settlement | False | By Diaa Hadid and Myra Noveck | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/french-feminist-pulp-that-spares-no-pain.html | French Feminist Pulp That Spares No Pain | False | By Parul Sehgal | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/hogs-wild-by-ian-frazier.html | Ian Frazier Is a Master of the Essay. Here Are Some of His Best. | False | By Carlo Rotella | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/britain-conservative-party.html | Boris Johnson Wonâ€šÃ„ôt Seek to Lead Britain, but Michael Gove Will | False | By Steven Erlanger and Stephen Castle | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/phil-am-kusina-filipino-food-staten-island.html | Phil-Am Kusina, a Ray of Philippine Sun on Staten Island | False | By Ligaya Mishan | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/the-6-19-16-issue.html | The 6.19.16 Issue | False | | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/geoff-dyer-by-the-book.html | Geoff Dyer: By the Book | False | | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/how-to-swallow-a-sword.html | How to Swallow a Sword | False | By Malia Wollan | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/return-of-crab-louis.html | Return of the Sun King | False | By Tamar Adler | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/review-vito-acconci-moma-ps1.html | Vito Acconci Invites You to Watch Him as He Watches Us | False | By Holland Cotter | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/judge-john-hodgman-on-too-many-trips-to-ohio-with-your-baby.html | Judge John Hodgman on Too Many Trips to Ohio With Your Baby | False | By John Hodgman | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/the-secrets-in-guatemalas-bones.html | The Secrets in Guatemalaâ€šÃ„ôs Bones | False | By Maggie Jones | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/magazine/in-the-russian-army-with-lust.html | In the Russian Army, With Lust | False | As told to Nikolay Shevchenko | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/music/maxwell-blacksummersnight-interview.html | Maxwell Is on His Own Timetable | False | By Joe Coscarelli | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/the-bfg-review-steven-spielberg-mark-rylance.html | Review: In â€šÃ„Ã"The BFG,â€šÃ„Ã´ Walking Gently and Wearing Huge Shoes | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/erdogan-in-his-labyrinth.html | Erdogan in His Labyrinth | False | By Roger Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-04 | https://www.nytimes.com/2016/07/03/business/media/nielsen-survey-media-viewing.html | How Much Do We Love TV? Let Us Count the Ways | False | By John Koblin | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/theater/meryl-streep-diane-lane-and-others-on-the-legacy-of-elizabeth-swados.html | Meryl Streep, Diane Lane and Others on the Legacy of Elizabeth Swados | False | By Eric Grode | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/istanbul-airport-attack-turkey.html | Turkey Says Airport Bombers Were From Kyrgyzstan, Russia and Uzbekistan | False | By Ceylan Yeginsu and Rukmini Callimachi | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/asia/taliban-afghanistan-police-convoy-bombings.html | Taliban Attack on Afghan Police Cadets Kills at Least 33 | False | By Kareem Fahim and Mohamad Fahim Abed | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-04 | https://www.nytimes.com/2016/06/30/nyregion/metropolitan-diary-is-this-between-friends.html | Is This Between Friends? | False | By Caroline Updyke | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/middleeast/us-navy-iran.html | 9 in Navy Disciplined Over Iranâ€šÃ„ôs Capture of Sailors | False | By Michael S. Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/badlands-national-park-bison.html | Cheryl Strayed: A Close Encounter at Badlands | False | By Cheryl Strayed | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/asia/myanmar-state-department-trafficking-in-persons-report.html | U.S. Criticizes Myanmar Over Human Trafficking | False | By Emmarie Huetteman | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/glacier-national-park-montana.html | Glacier National Park: Return Trips | False | By Adelle Waldman | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/grand-teton-national-park-truth-in-beauty.html | Grand Teton National Park: Truth in Beauty | False | By Kate Christensen | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/grand-canyon-national-park.html | Grand Canyon National Park: An Absence of World | False | By Patricia Lockwood | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/acadia-national-park-maine.html | Acadia National Park: Maineâ€šÃ„ôs Bright Face | False | By Alexander Chee | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/to-remake-britains-labour-party-jeremy-corbyn-might-kill-it.html | Political Winner in Britain: Far Right, at Labourâ€šÃ„ôs Expense | False | By Steven Erlanger | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/books/midnighter-apollo-gay-superheroes-of-comics-to-reunite-this-fall.html | Midnighter & Apollo, Gay Superheroes of Comics, to Reunite This Fall | False | By George Gene Gustines | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/politics/chris-christie-donald-trump.html | Chris Christie Becomes Powerful Figure in Donald Trump Campaign | False | By Alexander Burns and Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/realestate/golfing-becomes-a-getaway-theme-in-india.html | Golfing Becomes a Getaway Theme in India | False | By Rebecca Bundhun | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/realestate/a-residence-at-once-futuristic-and-retro-in-france.html | A Residence at Once Futuristic and Retro in France | False | By Laura Latham | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/health/transgender-population.html | Estimate of U.S. Transgender Population Doubles to 1.4 Million Adults | False | By Jan Hoffman | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/joint-base-andrews-lockdown.html | Joint Base Andrews Locked Down After Unfounded Gunman Report | False | By Richard Pâ€šÃ¢Crez-Peâ€šÃ±a | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/things-to-do-in-connecticut-july-2-through-10.html | Things to Do in Connecticut, July 2 Through 10 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/automobiles/wheels/owners-manual-out-of-the-glove-box-and-onto-the-app.html | Ownerâ€šÃ¢Ã¢s Manual, Out of the Glove Box and Onto the App | False | By Eric A. Taub | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/blue-cocktails-blue-butterfly-pea-flower.html | A Mood-Ring Ingredient Makes Cocktails Change Color | False | By Robert Simonson | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/cycling/tour-de-france-chris-froome-doping.html | Tour de France Is Ready to Roll With Chris Froome as the Favorite | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/things-to-do-on-long-island-july-2-through-july-10.html | Things to Do on Long Island, July 2 Through July 10 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/poking-at-politics-without-a-stick-on-big-and-small-screens.html | Poking at Politics, Without a Stick, on Big and Small Screens | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/media/justice-department-wont-alter-music-industry-royalty-rules.html | Justice Department Wonâ€šÃ¢Ã¢t Alter Music Industry Royalty Rules | False | By Ben Sisario | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/things-to-do-in-new-jersey-july-2-through-july-10.html | Things to Do in New Jersey, July 2 Through July 10 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/books/review/seinfeldia-jennifer-keishin-armstrong.html | Review: â€šÃ¢Ã¢Seinfeldiaâ€šÃ¢Ã¢ on Why We Still Canâ€šÃ¢Ã¢t Escape â€šÃ¢Ã¢Hello, <em>Jerry</em>â€šÃ¢Ã¢ | False | By Dwight Garner | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/music/andris-nelsons-parsifal-bayreuth-festival.html | More Operatic Drama at Bayreuth as Andris Nelsons Pulls Out | False | Compiled by Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/the-legend-of-tarzan-review.html | Review: A â€šÃ¢Ã¢Tarzanâ€šÃ¢Ã¢ With a Few Twists in the Hollywood Vine | False | By Manohla Dargis | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/automobiles/autoreviews/video-review-hyundais-plug-in-sonata-saves-fuel-with-understatement.html | Video Review: Hyundaiâ€šÃ¢Ã¢s Plug-In Sonata Saves Fuel With Understatement | False | By Tom Voelk | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/tennis/wimbledon-first-round-finally-ends.html | After Soggy First Round, Restless Wimbledon Plays Catch-Up | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/dealbook/housing-agency-overhauls-rules-to-help-struggling-homeowners.html | Housing Agency Overhauls Rules to Help Struggling Homeowners | False | By Matthew Goldstein | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/costs-of-regulations.html | Costs of Regulations | False | | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/wine-school-assignment-gruner-veltliner.html | Your Next Lesson: Grü̈ner Veltliner | False | By Eric Asimov | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/wine-school-rose.html | Thereâ€šÃ¢Ã¢s More to Rosâ€šÃ© Than You May Think | False | By Eric Asimov | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/tuskegee-study-findings.html | Tuskegee Study Findings | False | | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/science/jupiter-nasa-juno-hubble.html | All Eyes (and Ears) on Jupiter | False | By Kenneth Chang | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/soccer/zlatan-ibrahimovic-joining-manchester-united.html | Zlatan Ibrahimovic Says He Is Joining Manchester United | False | By The New York Times | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/the-illicit-perks-of-the-md-club.html | The Illicit Perks of the M.D. Club | False | By Vatsal G. Thakkar | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/tennis/garbine-muguruza-and-david-ferrer-fall-out-at-wimbledon.html | Garbiâ€šÃ±e Muguruza and Dominic Thiem Join Exodus of Wimbledon Seeds | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/art-by-jan-brady-wally-cleaver-lando-calrissian-see-it-off-broadway.html | Art by Jan Brady? Wally Cleaver? Lando Calrissian? See It Off Broadway | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/for-baltimore-rappers-killing-has-a-sickening-echo-of-freddie-gray.html | A Rapperâ€šÃ¢Ã¢s Killing Puts Baltimore, Grief-Stricken and Angry, on Edge | False | By Sheryl Gay Stolberg | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/transgender-military.html | Transgender People Will Be Allowed to Serve Openly in Military | False | By Matthew Rosenberg | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/a-fairy-tale-wedding-castle-included.html | A Fairy-Tale Wedding, Castle Included | False | By Jane Gordon Julien | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/how-to-make-sure-your-overseas-wedding-is-legal.html | How to Make Sure Your Overseas Wedding Is Legal | False | By Jane Gordon Julien | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/science/ozone-hole-shrinking-montreal-protocol.html | Ozone Hole Shows Signs of Shrinking, Scientists Say | False | By Henry Fountain | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/media/nancy-grace-to-leave-hln-after-more-than-a-decade.html | Nancy Grace to Leave HLN After More Than a Decade | False | By Jonah Engel Bromwich | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/national-park-centennial-events.html | Celebrating the National Park Centennial | False | By Elaine Glusac | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/after-brexit-finding-a-new-london-for-the-financial-world-to-call-home.html | After â€˜Brexit,â€™ Finding a New London for the Financial World to Call Home | False | By James B. Stewart | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/camping-national-parks.html | How (and Why) to Camp in the National Parks | False | By Esha Chhabra | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/honda-accura-takata-airbag-recall-transportation-department.html | U.S. Warns Honda and Acura Owners to Replace Airbags | False | By Hiroko Tabuchi | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/an-alcohol-laced-society.html | â€˜An Alcohol-Laced Societyâ€™ | False | | | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/mastercard-visa-settlement-with-retailers-is-overturned.html | MasterCard-Visa Settlement With Retailers Is Overturned | False | By Rachel Abrams | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-04 | https://www.nytimes.com/2016/07/01/technology/personaltech/still-want-to-get-the-news-on-facebook-read-all-about-it.html | Still Want to Get the News on Facebook? Read All About It | False | By Mike Isaac | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/russia-fires-dozens-of-military-officers-in-baltic-region.html | Russia Fires Dozens of Military Officers in Baltic Region | False | By Ivan Nechepurenko | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/dealbook/hershey-mondelez-takeover-bid.html | Hershey Rejects Mondelezâ€™s $23 Billion Takeover Offer | False | By Michael J. de la Merced and Stephanie Strom | | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/basketball/nba-free-agency-kevin-durant-lebron-james.html | N.B.A. Free Agency: Whoâ€™s Going Where | False | By Benjamin Hoffman | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/the-world-bank-and-human-rights.html | The World Bank and Human Rights | False | | | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/01/fashion/social-qs-couples-relationships.html | When Pals Bash Their Spouses, Should You Speak Up? | False | By Philip Galanes | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/after-the-brexit-vote.html | After the â€˜Brexitâ€™ Vote | False | | | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/television/animals-sly-enough-to-surprise-david-attenborough.html | Animals Sly Enough to Surprise David Attenborough | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/italian-navy-recovers-ship-containing-at-least-300-migrants-bodies.html | Italian Navy Recovers Ship Containing at Least 300 Migrantsâ€™ Bodies | False | By Gaia Pianigiani | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/television/review-a-sweet-take-on-british-identity-returns-to-pbs.html | Review: A Sweet Take on British Identity Returns to PBS | False | By James Poniewozik | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-02 | https://www.nytimes.com/2016/07/01/business/gmo-labels-vermont-law.html | G.M.O.s in Food? Vermonters Will Know | False | By Stephanie Strom | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-02 | https://www.nytimes.com/2016/07/01/arts/music/lil-wayne-book-gone-til-november.html | Lil Wayne Jail Memoir, â€˜Gone â€˜Til November,â€™ Due in October | False | By Joe Coscarelli | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/science/july-4-fireworks-quiet.html | â€˜Quiet Fireworksâ€™ Promise Relief for Children and Animals | False | By Steph Yin | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/middleeast/isis-claims-killing-of-coptic-christian-minister-in-sinai.html | ISIS Claims Killing of Coptic Christian Minister in Sinai | False | By Nour Youssef | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/olympics/swimmer-david-plummer-can-finally-call-himself-an-olympian.html | Swimmer David Plummer Can Finally Call Himself an Olympian | False | By Randal C. Archibold | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/international/brexit-britain-europe-companies.html | As Britain Faces Uncertainty, Europeans Jockey for Londonâ€™s Business | False | By Mark Scott, Jack Ewing and Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/international/britain-may-need-to-cut-rates-bank-of-england-chief-says.html | Britain May Need to Cut Rates, Bank of England Chief Says | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/new-york-city-overcrowded-sidewalks.html | New Yorkâ€™s Sidewalks Are So Packed, Pedestrians Are Taking to the Streets | False | By Winnie Hu | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/dance/review-che-malambo-jacobs-pillow.html | Review: With Chests Held Proud, These Argentine Dancers Storm the Stage | False | By Siobhan Burke | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/serial-adnan-syed-new-trial.html | Adnan Syed, of â€šÃ„Â²Serialâ€šÃ„Â´ Podcast, Gets a Retrial in Murder Case | False | By Jonah Engel Bromwich and Liam Stack | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/politics/meeting-between-bill-clinton-and-loretta-lynch-provokes-political-furor.html | Meeting Between Bill Clinton and Loretta Lynch Provokes Political Furor | False | By Mark Landler | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/baseball/yankees-use-a-passed-ball-not-a-long-ball-to-win-again-in-ninth.html | Yankees Use a Passed Ball, Not a Long Ball, to Win Again in Ninth | False | By Mathew Brownstein | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/roseanne-for-president-review-roseanne-barr.html | Review: Revisiting an Unlikely Campaign in â€šÃ„Â²Roseanne for President!â€šÃ„Â´ | False | By Andy Webster | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/self-driving-tesla-fatal-crash-investigation.html | Self-Driving Tesla Was Involved in Fatal Crash, U.S. Says | False | By Bill Vlasic and Neal E. Boudette | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/private-property-review.html | Review: Once Lost, â€šÃ„Â²Private Propertyâ€šÃ„Â´ Is a Genuine Rediscovery | False | By Glenn Kenny | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/reassembling-hamilton-palace-room-by-room-all-150-of-them.html | Reassembling Hamilton Palace, Room by Room, All 150 of Them | False | By Eve M. Kahn | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/marauders-review-bruce-willis.html | Review: Bruce Willis Is a Banker With Issues in â€šÃ„Â²Maraudersâ€šÃ„Â´ | False | By Glenn Kenny | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/things-to-do-in-the-hudson-valley-july-2-through-july-10.html | Things to Do in the Hudson Valley, July 2 Through July 10 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/review-life-animated.html | Review: In â€šÃ„Â²Life, Animated,â€šÃ„Â´ a Bound Mind Finds Freedom | False | By Jeannette Catsoulis | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/carnage-park-review.html | Review: In â€šÃ„Â²Carnage Park,â€šÃ„Â´ the Hills Have Eyes, and a Sniper, Too | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/dance/review-sleeping-beauty-american-ballet-theater-ratmansk-metropolitan-opera.html | Review: â€šÃ„Â²Sleeping Beautyâ€šÃ„Â´ Revival Rich in Details and Rewards | False | By Alastair Macaulay | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/the-purge-election-year-review.html | Review: â€šÃ„Â²The Purge: Election Yearâ€šÃ„Â´ Offers a Campaign Platform of Blood Lust | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/jeremy-corbyn-labour-antisemitism.html | A Remark on Israel by Jeremy Corbyn Incites Outrage in Britain and Abroad | False | By Stephen Castle | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/review-a-professor-drawn-to-the-mob-in-our-kind-of-traitor.html | Review: A Professor Drawn to the Mob in â€šÃ„Â²Our Kind of Traitorâ€šÃ„Â´ | False | By Manohla Dargis | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/review-tony-oursler-the-imponderable-archive-hessel-museum-of-art.html | Tony Ourslerâ€šÃ„Â´s Grand Illusions, Science Left at the Door | True | By Ken Johnson | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-04 | https://www.nytimes.com/2016/07/01/arts/dance/cassandra-trenary-interview-sleeping-beauty-american-ballet-theater.html | Cassandra Trenary on Having (Just) Danced â€šÃ„Â²The Sleeping Beautyâ€šÃ„Â´ | False | By Gia Kourlas | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/review-bruce-conner-its-all-true-moma.html | Bruce Connerâ€šÃ„Â´s Darkness That Defies Authority | False | By Roberta Smith | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/politics/obama-picks-new-york-architects-to-design-presidential-library.html | Obama Picks New York Architects to Design Presidential Library | False | By Julie Hirschfeld Davis | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-05 | https://www.nytimes.com/2016/07/01/science/pea-plants-risk-assessment.html | Lacking Brains, Plants Can Still Make Good Judgments About Risks | False | By JoAnna Klein | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/microbe-and-gasoline-review-michel-gondry.html | Review: A House Car? For â€šÃ„Â²Microbe and Gasoline,â€šÃ„Â´ Itâ€šÃ„Â´s Freedom | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/theater/edward-snowden-daniel-radcliffe-privacy-play-public-theater.html | Edward Snowden Will Join Daniel Radcliffe in â€šÃ„Â²Privacy,â€šÃ„Â´ via Video | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/review-in-the-innocents-not-even-nuns-are-spared-war-horrors.html | Review: In â€šÃ„Â²The Innocents,â€šÃ„Â´ Not Even Nuns Are Spared War Horrors | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/rivington-house-new-york-city-council-delays-scrutiny-deed-changes.html | New York City Council Delays Scrutiny of Deed Changes | False | By J. David Goodman | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/the-many-faces-of-alexander-hamilton.html | The Many Faces of Alexander Hamilton, Just in Time for the Fourth | False | By Jennifer Schuessler | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/celebrating-bison-two-zoos-offer-a-wild-and-woolly-weekend.html | Celebrating Bison, Two Zoos Offer a Wild and Woolly Weekend | False | By Laurel Graeber | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/theater/theater-listings-for-july-1-7.html | Theater Listings for July 1-7 | False | | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/auctioneer-at-sothebys-confident-in-london-as-art-hub.html | Auctioneer at Sothebyâ€šÃ„Ã´s Confident in London as Art Hub | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-03 | https://www.nytimes.com/2016/07/03/your-money/after-brexit-a-market-recovery-until-the-next-crisis.html | Why Will Markets Recover From â€šÃ„Â°Brexitâ€šÃ„Â¢? Clues From Past Crises | False | By Jeff Sommer | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/united-nations-gay-lesbian-trans.html | U.N. Panel Moves to Curb Bias Against L.G.B.T. People | False | By Nick Cumming-Bruce | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/comedy-listings-for-july-1-7.html | Comedy Listings for July 1-7 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/transgender-troops-protected-at-last.html | Transgender Troops Protected at Last | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/wright-concedes-to-espaillat-in-primary-for-house-seat.html | Wright Concedes to Espaillat in Primary for House Seat | False | By William Neuman | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/technology/zenefits-compensates-investors-over-past-misconduct.html | Zenefits Compensates Investors Over Past Misconduct | False | By Katie Benner and Mike Isaac | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/boris-johnson-the-years-of-a-clown.html | Boris Johnson and the Years of a Clown | False | By D. D. Guttenplan | 2016-10-27 | TX 8-357-716 |
| 2016-06-30 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/music/classical-music-listings-for-july-1-7.html | Classical Music Listings for July 1-7 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/federal-judge-blocks-indiana-abortion-law.html | Federal Judge Blocks Indiana Abortion Law | False | By Mitch Smith and Erik Eckholm | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/music/pop-rock-listings-for-july-1-7.html | Pop & Rock Listings for July 1-7 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/dealbook/trust-holds-the-key-to-whether-a-bid-for-hershey-succeeds-this-time.html | Trust Holds the Key to Whether a Bid for Hershey Succeeds This Time | False | By Leslie Picker, Stephanie Strom and Michael J. de la Merced | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/gathering-to-remember-bill-cunningham-outside-the-picture-frame.html | Gathering to Remember Bill Cunningham, Outside the Picture Frame | False | By Jacob Bernstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/how-jrr-tolkien-found-mordor-on-the-western-front.html | How J.R.R. Tolkien Found Mordor on the Western Front | False | By Joseph Loconte | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/music/jazz-listings-for-july-1-7.html | Jazz Listings for July 1-7 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/media/battle-for-40-million-empire-focuses-on-redstones-mental-state.html | Battle for $40 Billion Empire Focuses on Redstoneâ€šÃ„Ã´s Mental State | False | By Sydney Ember | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/court-halts-construction-of-hudson-river-park-backed-by-barry-diller.html | Court Halts Construction of Hudson River Park Backed by Barry Diller | False | By Eli Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/dealbook/puerto-rico-debt-relief-law-stirs-colonial-resentment.html | Puerto Rico Debt Relief Law Stirs Colonial Resentment | False | By Mary Williams Walsh | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/basketball/joakim-noah-knicks-turn-their-rebuilding-strategy-up-a-notch.html | With Rose and (Maybe) Noah, Knicksâ€šÃ„Ã´ Rebuilding Strategy Heats Up | False | By Scott Cacciola | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/dealbook/slowdown-in-merger-deals-attributed-to-political-uncertainty.html | Slowdown in Merger Deals Attributed to Political Uncertainty | False | By Leslie Picker | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/politics/donald-trump-campaign.html | Donald Trump, in a Trade Speech in New Hampshire, Veers Off to Jab Mexico | False | By Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/dance/dance-listings-for-july-1-7.html | Dance Listings for July 1-7 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/business/dealbook/half-of-williamss-board-resigns-after-vote-to-oust-ceo-falls-short.html | Half of Williamsâ€šÃ„Ã´s Board Resigns After Vote to Oust C.E.O. Falls Short | False | By Leslie Picker | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/baseball/joe-maddons-zaniness-keeps-the-game-fun-for-his-cubs.html | Joe Maddonâ€šÃ„Ã´s Zaniness Keeps the Game Fun for His Cubs | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/design/museum-gallery-listings-for-july-1-7.html | Museum & Gallery Listings for July 1-7 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/nyregion/an-uphill-fight-to-curb-the-pull-of-new-york-citys-lobbyists.html | An Uphill Fight to Curb the Pull of New York Cityâ€šÃ„Ã´s Lobbyists | False | By Jim Dwyer | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/middleeast/syrian-refugees-jordan.html | Syrians Stranded at Jordanâ€šÃ„Ã´s Border Struggled to Survive. Then the Water Stopped. | False | By Rana F. Sweis and Somini Sengupta | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/tennis/as-top-golfers-drop-out-of-rio-games-tennis-stars-still-seek-gold.html | As Top Golfers Drop Out of Rio Games, Tennis Stars Still Seek Gold | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/recruits-death-leads-to-wider-investigation-of-abuse-in-marines.html | Recruitâ€Š,Ã´s Death Leads to Wider Investigation of Abuse in Marines | False | By Amy Haimerl and Richard A. Oppel Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/around-town-for-july-1-7.html | Around Town for July 1-7 | False | By Zach Wichter | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/boris-johnson-brexit-conservatives.html | Luck Runs Out for a Leader of â€Š,Ã²Brexitâ€Š,Ã´ Campaign | False | By Sarah Lyall | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/spare-times-for-children-listings-for-july-1-7.html | Spare Times for Children Listings for July 1-7 | False | By Laurel Graeber | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/movies/movie-listings-for-july-1-7.html | Movie Listings for July 1-7 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/us/new-documents-question-timeline-in-orlando-nightclub-massacre.html | New Documents Question Timeline in Orlando Nightclub Massacre | False | By Frances Robles and Lizette Alvarez | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/olympics/oh-se-jong-olympic-speedskater-who-won-relay-gold-dies-at-33.html | Oh Se-jong, Olympic Speedskater Who Won Relay Gold, Dies at 33 | False | By Daniel E. Slotnik | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-04 | https://www.nytimes.com/2016/07/01/arts/music/anahid-ajemian-violinist-and-new-music-champion-dies-at-92.html | Anahid Ajemian, Violinist and New-Music Champion, Dies at 92 | False | By Margalit Fox | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/world/europe/wassyl-slipak-who-left-paris-opera-for-ukraine-war-dies-at-41.html | Wassyl Slipak, Who Left Paris Opera for Ukraine War, Dies at 41 | False | By Andrew E. Kramer | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/baseball/rookie-provides-much-needed-spark-for-struggling-mets.html | Rookie Provides a Much-Needed Spark for the Struggling Mets | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/realestate/drop-in-manhattan-home-sales-indicates-a-market-cool-down.html | Drop in Manhattan Home Sales Indicates a Market Cool-Down | False | By Michelle Higgins | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/golf/royal-troon-a-british-open-host-moves-up-vote-on-allowing-female-members.html | Royal Troon, a British Open Host, Moves Up Vote on Allowing Female Members | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/sports/coastal-carolina-wins-college-world-series-the-school.html | Coastal Carolina Wins College World Series, the Schoolâ€Š,Ã´s First N.C.A.A. Title | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/arts/television/whats-on-tv-friday.html | Whatâ€Š,Ã´s on TV Friday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/mississippi-law-protecting-opponents-of-gay-marriage-is-blocked.html | Mississippi Law Protecting Opponents of Gay Marriage Is Blocked | False | By Campbell Robertson | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/were-better-than-that.html | Weâ€Š,Ã´re Better Than That | False | By Timothy Egan | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/is-the-trump-campaign-just-a-giant-safe-space-for-the-right.html | Is the Trump Campaign Just a Giant Safe Space for the Right? | False | By Jared Yates Sexton | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/why-guest-workers-are-easily-exploited.html | Why Guest Workers Are Easily Exploited | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/the-coming-political-realignment.html | The Coming Political Realignment | False | By David Brooks | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/the-deadly-mix-of-guns-and-domestic-violence.html | The Deadly Mix of Guns and Domestic Violence | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-01 | https://www.nytimes.com/2016/07/01/opinion/a-no-buy-list-for-guns-is-a-bad-idea.html | A â€Š,Ã²No Buyâ€Š,Ã´ List for Guns Is a Bad Idea | False | By Jeffrey Kahn | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/asia/taiwan-china-missile.html | Taiwan Navy Accidentally Fires Antiship Missile, Killing Fisherman | False | By Austin Ramzy | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/what-in-the-world/maltese-european-union-arabic-language.html | How Do You Say â€Š,Ã²Welcome to Europeâ€Š,Ã´ in Maltese? Check an Arabic Dictionary | False | By Bryant Rousseau | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/outdoor-decor-a-checklist.html | Outdoor Decor: A Checklist | False | By Tim McKeough | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/a-proper-farewell-finally-for-a-victim-of-an-anti-gay-rampage-in-new-york.html | A Proper Farewell, Finally, for a Victim of an Anti-Gay Rampage in New York | False | By David W. Dunlap | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/politics/loretta-lynch-hillary-clinton-email-server.html | Loretta Lynch to Accept F.B.I. Recommendations in Clinton Email Inquiry | False | By Mark Landler, Matt Apuzzo and Amy Chozick | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/politics/donald-trump-republican-convention.html | Unpredictability Is Hallmark of Convention to Crown Donald Trump | False | By Jeremy W. Peters and Ashley Parker | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/how-to-furnish-your-terrace-or-backyard.html | How to Furnish Your Terrace or Backyard | False | By Tim McKeough | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/vows-adrianne-mathiowetz-janaka-stucky.html | He Said No. Then She Did. But Proposal No. 3 Was the Charm | False | By Vincent M. Mallozzi | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/bill-cunningham-photography.html | 'Child, I Trust You': On Deadline With Bill Cunningham | False | By Joanna Nikas and Valeriya Safronova | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/europe/austria-president-runoff.html | Austria's Far Right Presents the E.U. With a New Test at the Polls | False | By Alison Smale and James Kanter | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/asia/hong-kong-handover-protest.html | Citing Safety, Bookseller Pulls Out of Hong Kong Pro-Democracy March | False | By Austin Ramzy | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/olympics/yuliya-stepanova-rio-olympics.html | Yuliya Stepanova, Whistle-Blowing Russian Runner, Gets Backing in Olympic Bid | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/business/danielle-moss-lee-dont-give-difficult-employees-a-pass.html | Danielle Moss Lee: Don't Give Difficult Employees a Pass | False | By Adam Bryant | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/television/in-the-night-of-john-turturro-picks-up-where-james-gandolfini-left-off.html | In 'The Night Of,' John Turturro Picks Up Where James Gandolfini Left Off | False | By John Koblin | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/soccer/italy-vs-germany-euro-quarterfinal.html | Italy vs. Germany Feels Like an Early Euro Final | False | By Rob Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/in-venezuela-political-prisoners-as-pawns.html | In Venezuela, Political Prisoners as Pawns | False | Daniel Lansberg-Rodríguez | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/business/media/amazon-prime-strikes-deal-for-most-pbs-childrens-shows.html | Amazon Prime Strikes Deal for Most PBS Children's Shows | False | By John Koblin | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/theater/james-houghton-the-samurai-spirit-of-signature-theater.html | James Houghton: The 'Samurai Spirit' of Signature Theater | False | By Ben Brantley | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/brazils-olympic-catastrophe.html | Brazil's Olympic Catastrophe | False | By Vanessa Barbara | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/movies/alchemy-amok-in-gold-and-its-offspring-the-magnetic-monster.html | Alchemy Amok in 'Gold' and Its Offspring, 'The Magnetic Monster' | False | By J. Hoberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/new-jersey-gas-tax-chris-christie-shutdown.html | With No Deal on New Jersey Gas Tax, Christie Orders Shutdown of Road Projects | False | By Emma G. Fitzsimmons | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/passport-renewal.html | How to Get Your Passport in Order | False | By Shivani Vora | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/african-safaris-botswana-thailand.html | Now on Sale: Trips to Africa, Thailand and Peru | False | By Elaine Glusac | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/travel/dyades-restaurant-massignac-france.html | Dyades Puts a Bucolic French Region on the Culinary Map | False | By Lindsey Tramuta | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/your-money/why-your-financial-life-feels-like-whac-a-mole.html | Why Your Financial Life Feels Like Whac-A-Mole | False | By Ron Lieber | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://well.blogs.nytimes.com/2016/07/01/after-bitter-decades-a-wounded-vietnam-veteran-handcycles-back-to-hope/ | After Bitter Decades, a Wounded Vietnam Veteran Handcycles Back to Hope | False | By Noah Remnick | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/business/international/bmw-tesla-self-driving-car-mobileye-intel.html | The Fully Self-Driving Car Is Still Years Away | False | By Neal E. Boudette and John Markoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/realestate/tamron-hall-of-the-today-show-feathers-her-nest.html | Tamron Hall, of the 'Today' Show, Feathers Her Nest | False | By Dan Shaw | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/trump-taj-mahal-atlantic-city-strike.html | Workers Strike at Trump Taj Mahal in Atlantic City | False | By Patrick McGeehan | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/your-money/a-presidential-collectibles-value-depends-on-the-president.html | A Presidential Collectible's Value? Depends on the President | False | By Paul Sullivan | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/richard-avedon-unsigned-prints.html | Avedon, Unsigned | False | By Richard B. Woodward | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/asia/india-subramanian-swamy.html | Taking Down Politicians for Decades, and Rising in India's Government | False | By Geeta Anand | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/upshot/how-a-quest-by-elites-is-driving-brexit-and-trump.html | How a Quest by Elites Is Driving 'Brexit' and Trump | False | By Neil Irwin | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/your-money/new-cars-are-too-expensive-for-the-typical-family-study-finds.html | New Cars Are Too Expensive for the Typical Family, Study Finds | False | By Ann Carms | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/europe/brexit-michael-gove-conservative-party-britain.html | No Charisma, No Glamour: Michael Gove Makes His Case to Lead Britain | False | By Steven Erlanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/international/its-the-rijksmuseums-turn-to-host-rembrandt-portraits.html | It's the Rijksmuseum's Turn to Host Rembrandt Portraits | False | By Nina Siegal | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-01 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/korean-noodles-kimchi-bibim-guksu.html | Spicy Cold Noodles Offer an Antidote to Summer Heat | False | By David Tanis | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/02/us/military-bands-budget.html | Military Is Asked to March to a Less Expensive Tune | False | By Dave Philipps | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/basketball/timofey-mozgov-contract-nba-free-agency.html | 6 Points a Game and About to Be Paid More Than Stephen Curry | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/deborah-shapiro-puts-an-oedipal-spin-on-female-intimacy-in-the-sun-in-your-eyes.html | Deborah Shapiro Puts an Oedipal Spin on Female Intimacy in â€šÃ„Ã²The Sun in Your Eyesâ€šÃ„Ã´ | False | By Regina Marler | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/the-drowned-detective-by-neil-jordan.html | The Filmmaker Neil Jordan Has a New Novel. Itâ€šÃ„Ã´s Got a Missing Girl. | False | By Lawrence Osborne | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/born-on-a-tuesday-elnathan-john.html | Growing Up in Radicalized Nigeria: A New Novel Shows the Gritty Reality | False | By Fiammetta Rocco | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/terry-mcmillan-i-almost-forgot-about-you.html | In Terry McMillanâ€šÃ„Ã´s New Novel, a Middle-Aged Optometrist Decides to Give Her Life a Makeover | False | By Karen Karbo | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/grief-is-the-thing-with-feathers-by-max-porter.html | Their Grief Counselor Is a Crow. Itâ€šÃ„Ã´s Fiction. | False | By Katie Kitamura | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/diane-arbus-biography-by-arthur-lubow.html | Through Her Lens Darkly: Diane Arbusâ€šÃ„Ã´s Life Was as Raw as Her Work | False | By Lyle Rexer | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/architectures-odd-couple-philip-johnson-and-frank-lloyd-wright.html | In â€šÃ„Ã²Architectureâ€šÃ„Ã´s Odd Couple,â€šÃ„Ã´ Itâ€šÃ„Ã´s Philip Johnson vs. Frank Lloyd Wright | False | By Inga Saffron | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/sons-and-daughters-of-ease-and-plenty-by-ramona-ausubel-and-more.html | New England Lit | False | By Stephanie Clifford | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/international/yoko-ono-in-buenos-aires-and-ellie-goulding-in-serbia-global-arts-guide.html | Yoko Ono in Buenos Aires and Ellie Goulding in Serbia: Global Arts Guide | False | Compiled by Christopher D. Shea | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/dance/american-ballet-theater-jeffrey-cirio-promotion.html | A Fast Leap by Jeffrey Cirio to Principal at American Ballet Theater | False | Compiled by Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/books/review/new-england-bound-by-wendy-warren.html | In Americaâ€šÃ„Ã´s Long History of Slavery, New England Shares the Guilt | False | By Christopher L. Brown | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/middleeast/israeli-father-killed-in-attack-on-familys-car-in-west-bank.html | Israel Imposes Restrictions on Palestinians in West Bank After Attacks | False | By Diaa Hadid and Somini Sengupta | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/tennis/juan-martin-del-potro-stuns-stan-wawrinka-at-wimbledon.html | Juan Martâ€šÃ¢â‰ˆÃ¬n del Potro Stuns Stan Wawrinka at Wimbledon | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/basketball/jeremy-lin-brooklyn-nets.html | Jeremy Lin Is Returning to New York (With the Nets) | False | By Scott Cacciola and Jay Schreiber | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/cherries-pork-chop-recipe-video.html | A Speedy Approach to Cooking With Cherries | False | By Melissa Clark | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/chelsea-condo-for-45-million.html | Chelsea Condo for $45 Million | False | By Vivian Marino | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/sunday/angry-tweets-wont-help-african-lions.html | Angry Tweets Wonâ€šÃ„Ã´t Help African Lions | False | By Richard Conniff | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/business/brexit-currency-britain-us-dollar-pound.html | Taking Refuge in Dollar Could Expose World Economy to New Perils | False | By Peter S. Goodman | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/realestate/shopping-guide-benches.html | Shopping Guide: Benches | False | By Tim McKeough | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/books/gay-talese-defends-the-voyeurs-motel.html | Gay Talese Defends â€šÃ„Ã²The Voyeurâ€šÃ„Ã´s Motelâ€šÃ„Ã´ After Source Is Undercut | False | By Alexandra Alter | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/movies/under-the-sun-documentary-north-korea.html | In â€šÃ„Ã²Under the Sun,â€šÃ„Ã´ a Documentary Masked and Unmasked | False | By Robert S. Boynton | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-13 | https://www.nytimes.com/2016/07/06/dining/leche-de-tigre-ceviche.html | American Chefs Adopt a Peruvian Staple: Tigerâ€šÃ„Ã´s Milk | False | By Jeff Gordinier | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/us-reveals-death-toll-from-airstrikes-outside-of-war-zones.html | U.S. Reveals Death Toll From Airstrikes Outside War Zones | False | By Charlie Savage and Scott Shane | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/asia/attackers-seize-hostages-and-detonate-explosives-in-bangladesh-restaurant.html | Bangladeshi Troops Move to End Hostage Standoff | False | By Julfikar Ali Manik, Geeta Anand and Russell Goldman | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/visas-for-afghan-interpreters.html | Visas for Afghan Interpreters | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/a-wa-israel-new-york-day-out-music.html | Sister Act: Shopping With A-Wa | False | By Ruth La Ferla | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/london-after-brexit.html | London After â€Â²Brexitâ€Â´ | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/help-for-sick-airmen.html | Help for Sick Airmen | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-06 | https://www.nytimes.com/2016/07/02/arts/dance/new-york-live-arts-janet-wong-thomas-kriegsmann.html | Reshuffling at New York Live Arts | False | By Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/donald-trump-the-incorrigible.html | Donald Trump the Incorrigible | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/obama-as-the-first-black-president.html | Obama as the First Black President | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/your-money/the-goldilocks-strategy-for-long-term-investment.html | The Goldilocks Strategy for Prudent Investors | False | By David A. Levine | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/business/private-equity-funds-balk-at-disclosure-and-public-risk-grows.html | Private Equity Funds Balk at Disclosure, and Public Risk Grows | False | By Gretchen Morgenson | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-05 | https://www.nytimes.com/2016/07/02/science/frigatebirds-clouds.html | A Roller Coaster in the Sky for Frigatebirds | False | By Nicholas St. Fleur | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/business/if-party-conventions-seem-more-like-infomercials-blame-nixon.html | If Party Conventions Seem More Like Infomercials, Blame Nixon | False | By Michael Beschloss | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/a-proposed-hiking-ban-in-phoenix-draws-heat.html | A Proposed Hiking Ban in Phoenix Draws Outrage | False | By Fernanda Santos | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/california-guns-jerry-brown.html | California Governor Signs Legislation Limiting Assault Weapons | False | By Adam Nagourney and Ian Lovett | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/design/london-art-auctions-feel-a-brexit-chill.html | London Auctions Feel Little â€Â²Brexitâ€Â´ Chill as Some Works Prove Hot | False | By Robin Pogrebin and Scott Reyburn | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/modern-love-marriage-divorce-husband.html | What Is a Man For? | False | By Karen Rinaldi | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/golf/royal-troon-golf-club-votes-to-allow-female-members.html | Royal Troon Golf Club Votes to Allow Female Members | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/africa/kenya-lawyer-missing-kimani-police.html | 3 Kenyans Last Seen at Police Station Are Found Dead | False | By Jeffrey Gettleman | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-04 | https://www.nytimes.com/2016/07/04/movies/in-the-shallows-blake-lively-surfs-in-kate-hudsons-wake.html | How I Learned to Tolerate Blake Lively | False | By Wesley Morris | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/soccer/euro-iceland-france.html | How Tiny, Quirky Iceland Won Over Soccer Fans Worldwide | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/theater/review-in-the-animals-what-schoolteachers-learned-at-the-lounge-room.html | Review: In â€Â²The Animals,â€Â´ What Schoolteachers Learned at the Lounge Room | False | By Anita Gates | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/there-are-conservative-professors-just-not-in-these-states.html | There Are Conservative Professors. Just Not in These States. | False | By Samuel J. Abrams | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/realestate/a-soho-condo-designed-by-renzo-piano.html | A SoHo Condo Designed by Renzo Piano | False | By Kaya Laterman | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/europe/battle-of-the-somme.html | Britons Put Rancor Aside to Commemorate the Battle of the Somme | False | By Dan Bilefsky | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/dance/review-jack-ferver-i-want-you-to-want-me-the-kitchen.html | Review: An Innocent Abroad (Beware the Bossâ€Â²â€Â´s Bite) | False | By Brian Seibert | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/business/unitedhealthcare-sues-dialysis-chain-over-billing.html | UnitedHealthcare Sues Dialysis Chain Over Billing | False | By Reed Abelson and Katie Thomas | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/02/fashion/new-york-times-bill-cunningham-columns.html | Bill Cunninghamâ€Â²â€Â´s Columns, the Early Days | False | By Katherine Rosman | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/dance/review-jacobs-pillow-dance-festival-bereishit-dance-company-bow.html | Review: A Taste of Seoul at Jacobâ€Â²â€Â´s Pillow Dance Festival | False | By Siobhan Burke | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/theater/broadway-comes-to-a-laptop-near-you.html | Broadway Comes to a Laptop Near You | False | By Margaret Lyons | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/review-two-shakespeare-plays-but-with-fewer-deep-voices.html | Review: Two Shakespeare Plays, but With Fewer Deep Voices | False | By David DeWitt | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/pedrito-martinez-a-musician-and-priest-finds-success-in-the-drumbeat.html | Pedrito Martinez, a Musician and Priest, Finds Success in the Drumbeat | False | By Tammy La Gorce | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/pop-surrealism-with-a-dash-of-trash-disco-and-fluorescent-paint.html | Pop Surrealism, With a Dash of Trash, Disco and Fluorescent Paint | False | By Karin Lipson | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/music/review-cos-fan-tutte-mozart-aix-en-provence-festival-chrisophe-honore.html | Review: Mozart Reimagined in a Violent, Racist World | False | By Zachary Woolfe | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-04 | https://www.nytimes.com/2016/07/02/business/brand-name-drug-makers-wary-of-letting-generic-rival-join-their-club.html | Brand-Name Drug Makers Wary of Letting Generic Rival Join Their Club | False | By Robert Pear | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/on-the-glass-houses-pond-yayoi-kusamas-clattering-polka-dots.html | On the Glass Housesâ€šÃ„Ã´s Pond, Yayoi Kusamaâ€šÃ„Ã´s Clattering Polka Dots | False | By Susan Hodara | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/homeland-security-immigrants-criminal-conviction.html | Nations Hinder U.S. Effort to Deport Immigrants Convicted of Crime | False | By Ron Nixon | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-05 | https://www.nytimes.com/2016/07/05/health/what-doctors-know-about-how-bad-it-is-and-wont-say.html | What Doctors Know About How Bad It Is, and Wonâ€šÃ„Ã´t Say | False | By Paula Span | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-04 | https://www.nytimes.com/2016/07/02/business/media/oscar-voters-on-notice-careful-with-the-caviar.html | Oscar Voters on Notice: Careful With the Caviar | False | By Michael Cieply | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/reeking-oozing-algae-closes-south-florida-beaches.html | Reeking, Oozing Algae Closes South Florida Beaches | False | By Les Neuhaus | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/tennis/novak-djokovic-wimbledon-rain.html | Down Two Sets, Novak Djokovic Gets a Break After Rain Suspends Play at Wimbledon | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-01 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/theyre-out-there-in-zika-health-officials-see-a-mystery-on-mosquito-wings.html | As Experts Confront the Hazards of Zika, Fear and Uncertainty Hover | False | By Marc Santora | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/middleeast/us-increase-military-aid-israel.html | U.S. Offers to Increase Military Aid to Israel | False | By Julie Hirschfeld Davis | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/soccer/russia-world-cup-stadium-rises-matryoshka-style.html | Russiaâ€šÃ„Ã´s World Cup Stadium Rises, Matryoshka Style | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/washington-needs-more-dissent-channels.html | Washington Needs More Dissent Channels | False | By Neal K. Katyal | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/as-2-more-leave-his-staff-mayor-de-blasio-says-turnover-is-normal.html | As 2 More Leave His Staff, Mayor de Blasio Says Turnover Is Normal | False | By Megan Jula | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/world/brexit-eu-military-union.html | After â€šÃ„Ã´Brexit,â€šÃ„Ã´ Some in E.U. Push Military Unity, but Voters Focus on Threats Within | False | By Max Fisher | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/baseball/after-neck-surgery-mets-david-wright-expects-to-return-as-good-as-new.html | After Neck Surgery, Metsâ€šÃ„Ã´ David Wright Expects to Return â€šÃ„Ã²as Good as Newâ€šÃ„Ã´ | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/soccer/wales-belgium-euros-2016-quarterfinal.html | Wales Attacker Slots a Ball Into the Net and a Team Into History | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/business/joshua-brown-technology-enthusiast-tested-the-limits-of-his-tesla.html | Joshua Brown, Who Died in Self-Driving Accident, Tested Limits of His Tesla | False | By Rachel Abrams and Annalyn Kurtz | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/business/a-fatality-forces-tesla-to-confront-its-limits.html | A Fatality Forces Tesla to Confront Its Limits | False | By Bill Vlasic | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/islanders-lose-kyle-okposo-and-sign-two-forwards.html | Islanders Lose Kyle Okposo and Sign Two Forwards | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-04 | https://www.nytimes.com/2016/07/02/arts/dave-heath-photographer-of-isolation-dies-at-85.html | Dave Heath, Photographer of Isolation, Dies at 85 | False | By Richard B. Woodward | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/baseball/rob-refsnyder-finds-his-place-in-the-yankees-shuffle.html | Rob Refsnyder Finds His Place in the Yankeesâ€šÃ„Ã´ Shuffle | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/can-old-style-politics-beat-donald-trump.html | Can Old-Style Politics Beat Donald Trump? | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/robbery-stolen-sauce-mystery-surrounds-killing-of-brooklyn-pizza-maker.html | In Fatal Shooting of a Pizza Man, New Brooklyn Gets a Glimpse of the Old | False | By Alan Feuer and Al Baker | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/us/politics/donald-trump-vice-president.html | Donald Trump Expected to Announce Running Mate Before Convention | False | By Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/protect-minnesotas-boundary-waters.html | Protect Minnesotaâ€šÃ„Ã´s Boundary Waters | False | By Walter F. Mondale and Theodore Roosevelt Iv | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/from-the-mountains-to-the-prairies-to-the-ocean-to-vanuatu.html | From the Mountains, to the Prairies, to the Ocean to Vanuatu | False | By Bob Morris | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/when-friends-like-jordan-steal-weapons.html | When Friends Like Jordan Steal Weapons | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/opinion/an-lgbt-watchdog-at-the-united-nations.html | An L.G.B.T. Watchdog at the United Nations | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/basketball/joakim-noah-dons-a-knicks-hat-as-phil-jackson-flies-to-meet-him-in-orlando.html | Joakim Noah Agrees to Sign With the Knicks After Meeting Officials for Dinner | False | By Scott Cacciola | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/books/geoffrey-hill-dense-and-allusive-british-poet-is-dead-at-84.html | Geoffrey Hill, Dense and Allusive British Poet, Is Dead at 84 | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/tennis/nick-kyrgios-and-dustin-brown-dazzle-in-a-five-set-spectacle-at-wimbledon.html | Nick Kyrgios Defeats Dustin Brown in a Five-Set Spectacle at Wimbledon | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/nyregion/cuomos-start-up-program-meant-to-supercharge-economy-has-created-408-jobs.html | Cuomoâ€šÃ„´s Start-Up Program, Meant to â€šÃ„„Superchargeâ€šÃ„´ Economy, Has Created 408 Jobs | False | By Vivian Yee | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-11 | https://www.nytimes.com/2016/07/02/us/irving-morris-who-fought-for-justice-pro-bono-dies-at-90.html | Irving Morris, Who Fought for Justice Pro Bono, Dies at 90 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/sports/baseball/between-weather-delays-mets-home-runs-rain-down-on-the-cubs.html | Between Weather Delays, Metsâ€šÃ„´ Home Runs Rain Down on the Cubs | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„´s on TV Saturday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-02 | https://www.nytimes.com/2016/07/02/pageoneplus/corrections-july-2-2016.html | Corrections: July 2, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/asia/bangladesh-hostage-standoff.html | Bangladesh Attack Is New Evidence That ISIS Has Shifted Its Focus Beyond the Mideast | False | By Julfikar Ali Manik, Geeta Anand and Ellen Barry | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/politics/obama-after-dark-the-precious-hours-alone.html | Obama After Dark: The Precious Hours Alone | False | By Michael D. Shear | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/brioni-justin-oshea-luxury-suits.html | The New Brioni, Shaken and Stirred | False | By Matthew Schneier | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/business/a-wine-called-duke-of-juice-theyll-drink-to-that.html | A Wine of Oneâ€šÃ„´s Own? Theyâ€šÃ„´ll Drink to That | False | By Alessandra Stanley | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/bill-cunningham-new-york-times-colleagues.html | Working With Bill Cunningham | False | By Steven Kurutz | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/politics/donald-trump-birther-obama.html | Inside the Six Weeks Donald Trump Was a Nonstop â€šÃ„„Birtherâ€šÃ„´ | False | By Ashley Parker and Steve Eder | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/pyrotechnic-party-of-legend-killed-off-by-social-media.html | Pyrotechnic Party of Legend, Killed Off by Social Media | False | By Ginia Bellafante | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/how-meredith-rollins-editor-in-chief-of-redbook-spends-her-sundays.html | How Meredith Rollins, Editor in Chief of Redbook, Spends Her Sundays | False | By Alix Strauss | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/chinese-restaurant-in-koreatown-serves-pagliacci-arias-with-duck-sauce.html | Chinese Restaurant in Koreatown Serves â€šÃ„„Pagliacciâ€šÃ„´ Arias With Duck Sauce | False | By Sarah Maslin Nir | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/at-a-bronx-school-the-handyman-can.html | Custodian of the Arts | False | By Corey Kilgannon | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/old-movie-marquees-and-older-street-names.html | Old Movie Marquees, and Older Street Names | False | By Michael Pollak | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/realestate/can-i-expand-the-deck-at-my-condo.html | Can I Expand the Deck at My Condo? | False | By Ronda Kaysen | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/tavern-with-a-view-and-a-deadhead-presiding.html | Tavern With a View, and a Deadhead Presiding | False | By Steve Reddicliffe | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/review-trattoria-procaccini-in-princeton-serves-up-tradition.html | Review: Trattoria Procaccini in Princeton Serves Up Tradition | False | By Joel Keller | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/review-greek-within-reach-at-taverna-38-in-williston-park.html | Review: Greek Within Reach at Taverna 38 in Williston Park | False | By Joanne Starkey | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/review-pairing-comfort-food-with-rare-brews-at-the-engine-room.html | Review: Pairing Comfort Food With Rare Brews at the Engine Room | False | By Rand Richards Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/europe/egyptair-804-voice-recordings.html | Cockpit Recordings Retrieved in EgyptAir Flight 804 Investigation | False | By Nicola Clark | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/basketball/joakim-noah-knicks-phil-jackson-player.html | Joakim Noah Is Phil Jacksonâ€šÃ„Ã´s Kind of Player | False | By Harvey Araton | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/jobs/training-a-team-of-students-to-tap-into-the-public-mind.html | Training a Team of Students to Tap Into the Public Mind | False | By Patricia R. Olsen | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/politics/hillary-clintons-ambitious-climate-change-plan-avoids-carbon-tax.html | Hillary Clintonâ€šÃ„Ã´s Ambitious Climate Change Plan Avoids Carbon Tax | False | By Coral Davenport | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/your-money/bring-it-back-full-or-dont-youll-pay-either-way.html | Bring It Back Full, or Donâ€šÃ„Ã´t. Youâ€šÃ„Ã´ll Pay Either Way. | False | By David Segal | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/jobs/the-power-of-why-and-what-if.html | The Power of â€šÃ„Ã²Why?â€šÃ„Ã´ and â€šÃ„Ã²What If?â€šÃ„Ã´ | False | By Warren Berger | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/tennis/novak-djokovic-loses-to-sam-querrey-in-third-round-of-wimbledon.html | Novak Djokovic Loses to Sam Querrey in Third Round of Wimbledon | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/europe/brexit-young-generations-european-identity.html | â€šÃ„Ã²Brexitâ€šÃ„Ã´ Bats Aside Younger Generationâ€šÃ„Ã´s European Identity | False | By Aurelien Breeden | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/how-my-city-washes-away-the-blood.html | How My City Washes Away the Blood | False | By Ece Temelkuran | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/yes-these-are-my-tonsils.html | Yes, Those Are My Tonsils | False | By Dan Cluchey | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/politics/hillary-clinton-fbi-emails.html | F.B.I. Interviews Hillary Clinton Over Private Email Server | False | By Amy Chozick | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/baseball/alex-rodriguez-babe-ruth-home-run-record.html | With Alex Rodriguez Stuck in Neutral, Home Run History Beckons | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-05 | https://www.nytimes.com/2016/07/05/health/zika-virus-sex-spread.html | Sex May Spread Zika Virus More Often Than Researchers Suspected | False | By Donald G. McNeil Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/australia/losses-for-government-in-australia-election-could-threaten-its-majority.html | Losses in Australia Election Could Threaten Governing Coalition | False | By Michelle Innis | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/tennis/venus-williams-makes-a-call-for-equality-on-the-wimbledon-courts.html | Venus Williams Makes a Call for Equality on the Wimbledon Courts | False | By Ben Rothenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/politics/nra-comes-to-rescue-of-donald-trump-with-ad.html | N.R.A. Comes to Rescue of Donald Trump With Ad | False | By Nick Corasaniti | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/baseball/adam-duvall-cincinnati-reds-power-hitter.html | Call Adam Duvall the Louisville Power Hitter | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/the-terrorists-the-saudis-cultivate-in-peaceful-countries.html | The Terrorists the Saudis Cultivate in Peaceful Countries | False | By Nicholas Kristof | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/the-prosecutors-who-aim-to-kill.html | The Prosecutors Who Aim to Kill | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/the-myth-of-cosmopolitanism.html | The Myth of Cosmopolitanism | False | By Ross Douthat | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/in-paris-with-boris-donald-and-lemon-tarts.html | In Paris With Boris, Donald and Lemon Tarts | False | By Maureen Dowd | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/campaign-stops/what-should-a-powerful-woman-look-like.html | What Should a Powerful Woman Look Like? | False | By Kathleen Kennedy Townsend | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/welcome-to-america-now-go-change-your-pants.html | Welcome to America. Now Go Change Your Pants. | False | By Jana Prikryl | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/how-to-revive-the-promise-of-the-european-union.html | How to Revive the Promise of the European Union | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/the-utter-inconsequence-of-hillarys-veep.html | The Utter Inconsequence of Hillaryâ€šÃ„Ã´s Veep | False | By Frank Bruni | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/star-wars-and-the-fantasy-of-american-violence.html | â€šÃ„Ã²Star Warsâ€šÃ„Ã´ and the Fantasy of American Violence | False | By Roy Scranton | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/europe/brexit-vote-gave-me-a-harsh-belated-wake-up-call.html | â€šÃ„Ã²Brexitâ€šÃ„Ã´ Vote Gave Me a Harsh, Belated Wake-Up Call | False | By Francesca Barber | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/business/media/black-owned-media-companies-struggle-to-adapt-to-a-digital-world.html | Pillars of Black Media, Once Vibrant, Now Fighting for Survival | False | By Sydney Ember and Nicholas Fandos | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/baseball/iowa-clarinda-merl-eberly.html | Amid the Iowa Corn, Faithful Fertilization of Baseballâ€šÃ„Ã´s Future | False | By Michael Tackett | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/olympics/as-new-olympians-celebrate-victory-families-contemplate-safety.html | As New Olympians Celebrate Victory, Families Contemplate Safety | False | By Karen Crouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/asia/isis-said-to-target-foreigners-in-bangladesh-attack.html | ISIS Said to Target Foreigners in Bangladesh Attack | False | By Katie Rogers and Elisabetta Povoledo | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/home-care-workers-can-finally-claim-victory.html | Home Care Workers Can Finally Claim Victory | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/donald-trumps-appeal-to-rust-belt-workers.html | Donald Trumpâ€šÃ„Ã´s Appeal to Rust Belt Workers | False | By Steven Greenhouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/nyregion/how-new-yorks-immigrants-lived.html | How New Yorkâ€šÃ„Ã´s Immigrants Lived | False | By John Leland | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/where-the-pro-life-movement-goes-next.html | Where the Pro-Life Movement Goes Next | False | By Mary Ziegler | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/opinion/sunday/james-souza.html | James Souza | False | By Kate Murphy | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/tennis/wimbledon-rain-third-second-round.html | Upsets Open Field at Wimbledon as Rain Hinders It | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-04 | https://www.nytimes.com/2016/07/03/world/europe/elie-wiesel-auschwitz-survivor-and-nobel-peace-prize-winner-dies-at-87.html | Elie Wiesel, Auschwitz Survivor and Nobel Peace Prize Winner, Dies at 87 | False | By Joseph Berger | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/baseball/for-reliever-seth-lugo-an-arduous-journey-ends-with-a-hurried-trip.html | After 34 Rounds, Then Five Years, Seth Lugo Makes the Most of Two Innings | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/soccer/nycfc-red-bulls-derby.html | A Lopsided Rivalry With the Red Bulls Is Fuel for N.Y.C.F.C. | False | By Andrew Das | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/canada-alaska-hyder-stewart-british-columbia.html | An Alaskan Village Where Grizzlies Roam and Canada Rules (if Anyone Does) | False | By Dan Levin | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/us/politics/mike-pence-donald-trump-vice-president.html | Donald Trump and Mike Pence Meet, Spurring Running Mate Speculation | False | By Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-02 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/baseball/knicks-seismic-shift-sways-kristaps-porzingis-to-sharpen-his-focus.html | Knicksâ€šÃ„Ã´ Overhaul Sways Kristaps Porzingis to Sharpen His Focus | False | By Scott Cacciola | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/soccer/germany-eliminates-italy-quarterfinal-euros-2016.html | Germany Defeats Italy in Shootout Because the Rules Require a Winner | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/autoracing/at-79-richard-petty-a-bastion-of-nascar-sticks-to-what-he-knows.html | At 79, Richard Petty, a Bastion of Nascar, Sticks to What He Knows | False | By Peter Kerasotis | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/tennis/with-his-trademark-serenity-sam-querrey-delivers-a-wimbledon-upset.html | With His Trademark Serenity, Sam Querrey Delivers a Wimbledon Upset | False | By Ben Rothenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/middleeast/isis-muslim-countries-bangladesh.html | ISIS Seems to Tailor Attacks for Different Audiences | False | By Rukmini Callimachi | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/03/movies/michael-cimino-director-of-the-deer-hunter-and-heavens-gate-dies-at-77.html | Michael Cimino, Director of â€šÃ„Â²The Deer Hunterâ€šÃ„Ã´ and â€šÃ„Â²Heavenâ€šÃ„Ã´s Gate,â€šÃ„Ã´ Dies at 77 | False | By Dave Itzkoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/baseball/crafty-bartolo-colon-defeats-jake-arrieta-cubs-ace.html | Crafty Bartolo Colon Defeats Jake Arrieta, the Cubsâ€šÃ„Ã´ Ace | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/olympics/at-the-us-olympic-trials-katie-ledeckys-biggest-rival-is-her-own-world-record.html | At the U.S. Olympic Trials, Katie Ledeckyâ€šÃ„Ã´s Biggest Rival Is Her Own World Record | False | By Karen Crouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/world/asia/climate-change-kiribati.html | A Remote Pacific Nation, Threatened by Rising Seas | False | By Mike Ives | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/sports/olympics/usain-bolt-withdraws-from-trials-but-he-still-looms-large.html | Usain Bolt Withdraws From Trials With Injury, but He Looms Large | False | By Andrew Keh | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/pageoneplus/corrections-july-3-2016.html | Corrections: July 3, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/mindy-diamond-kyle-brack.html | Mindy Diamond, Kyle Brack | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/ariel-fein-simeon-cohen.html | Ariel Fein, Simeon Cohen | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/alissa-friedman-david-bard.html | Alissa Friedman, David Bard | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/christine-feliciano-daniel-galeon-iv.html | Christine Feliciano, Daniel Galeon IV | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/stephanie-dreyer-jonathan-ginsberg.html | Stephanie Dreyer, Jonathan Ginsberg | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/suzanne-harvey-al-dowie.html | Suzanne Harvey, Al Dowie | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/elizabeth-narins-david-harmatz.html | Elizabeth Narins, David Harmatz | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/betsy-wang-brent-sullivan.html | Betsy Wang, Brent Sullivan | False | | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/kristina-helb-brendan-derr.html | Kristina Helb, Brendan Derr | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/jessica-jacobson-maxim-bolt.html | Jessica Jacobson, Maxim Bolt | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/lucy-volkmar-brian-pete.html | Lucy Volkmar, Brian Pete | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/nicola-kronstadt-niko.html | Nicola Kronstadt, Niko Natsis | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/lindy-smalt-william-gould.html | Lindy Smalt, William Gould | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/neha-sahni-shantanu-gaur.html | Neha Sahni, Shantanu Gaur | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/joanna-schwartz-james-ditullio.html | Joanna Schwartz, James DiTullio | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/lindsey-marmorstein-jeremy-bailys.html | Lindsey Marmorstein, Jeremy Bailys | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/lydia-melamed-johnson-paul-shufro.html | Lydia Melamed Johnson, Paul Shufro | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/jillian-ohlenschlaeger-kiernan-laughlin.html | Jillian Ohlenschlaeger, Kiernan Laughlin | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/sarah-lieber-jonathan-wachter.html | Sarah Lieber, Jonathan Wachter | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/deseret-moctezuma-retta-abraham-mulugetta.html | Deseret Moctezuma, Retta Abraham-Mulugetta | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/clare-premo-andres-perez.html | Clare Premo, Andrï's Â©s Pï'sÂ©rez | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/jeremy-weinstein-andrew-black.html | Jeremy Weinstein, Andrew Black | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/kara-genderson-daniel-conston.html | Kara Genderson, Daniel Conston | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/gabriela-kipnis-abraham-fine.html | Gabriela Kipnis, Abraham Fine | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/meredith-crowther-matthew-dinneen.html | Meredith Crowther, Matthew Dinneen | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/sarah-burghart-joshua-weiss.html | Sarah Burghart, Joshua Weiss | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/kaitlin-kelly-sean-mara.html | Kaitlin Kelly, Sean Mara | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/laura-wilson-and-toby-fallsgraff-married.html | Laura Wilson and Toby Fallsgraff: A Mission From the President | False | By Jaclyn Peiser | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/georgianna-page-and-mark-smith-married.html | Georgianna Page and Mark Smith: Desperate for Love, and Chicken | False | By Nina Reyes | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/kate-gersten-and-matthew-shire-married.html | Kate Gersten and Matthew Shire: These Writersâ€šÃ„,Â´ Script Has a Happy Ending | False | By Rosalie R. Radomsky | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/bhavjyot-singh-prabtej-chawla.html | Bhavjyot Singh, Prabtej Chawla | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/holly-dagres-ian-lee.html | Holly Dagres, Ian Lee | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/jane-nayagam-danny-thomas.html | Jane Nayagam, Danny Thomas | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/adam-ciarleglio-devin-dwyer.html | Adam Ciarleglio, Devin Dwyer | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/fashion/weddings/kinsey-casey-rick-siger.html | Kinsey Casey, Rick Siger | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-03 | https://www.nytimes.com/2016/07/03/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„,Ã´s on TV Sunday | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/03/business/jack-taylor-founder-of-enterprise-rent-a-car-dies-at-94.html | Jack Taylor, Founder of Enterprise Rent-A-Car, Dies at 94 | False | By Robert D. Hershey Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/us/politics/hillary-clinton-president.html | â€šÃ„,Ã²President Hillary Clinton?â€šÃ„,Ã´ She Wants Progress on Immigration and to Drink With G.O.P. | False | By Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/business/international/dow-jones-wall-street-journal-william-lewis.html | The â€šÃ„,Ã²Agitator in Chiefâ€šÃ„,Ã´ of Dow Jones | False | By Sonia Kolesnikov-Jessop | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/middleeast/baghdad-bombings.html | Bombing Kills More Than 140 in Baghdad | False | By Falih Hassan, Tim Arango and Omar Al-Jawoshy | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/soccer/wales-euro-esprit-de-corps.html | Walesâ€šÃ„Ã´s Euro Anthem Could Be â€šÃ„Ã²Land of My Grandfathersâ€šÃ„Ã´ | False | By Rob Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/in-new-jersey-student-loan-program-even-death-may-not-bring-a-reprieve.html | In New Jersey Student Loan Program, Even Death May Not Bring a Reprieve | False | By Annie Waldman | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/middleeast/ramadan-isis-baghdad-attacks.html | ISIS Uses Ramadan as Calling for New Terrorist Attacks | False | By Ben Hubbard | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/business/media/fair-play-in-a-fact-challenged-political-landscape.html | Fair Play in a Fact-Challenged Political Landscape | False | By Jim Rutenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/john-philip-sousa-iv-with-help-from-a-famous-surname-dabbles-in-politics.html | John Philip Sousa IV, With Help From a Famous Surname, Dabbles in Politics | False | By James Barron | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/tennis/wimbledon-serena-williams-svetlana-kuznetsova.html | DâˆšÃˆtente May Be Short-Lived for Svetlana Kuznetsova at Wimbledon | False | By Ben Rothenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/autoracing/lewis-hamilton-austrian-grand-prix.html | Hamilton Gains Victory in Austria After a Crash | False | By Brad Spurgeon | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/a-case-so-cold-the-dead-man-wore-pajamas-under-his-suit.html | A Case So Cold the Dead Man Wore Pajamas Under His Suit | False | By Michael Wilson | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/movies/finding-dory-rules-the-box-office-as-the-bfg-stumbles.html | â€šÃ„Ã²The BFGâ€šÃ„Ã´ Stumbles as â€šÃ„Ã²Finding Doryâ€šÃ„Ã´ Rules Box Office | False | By Brooks Barnes | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/soccer/new-york-city-fc-exact-revenge-over-rival-red-bulls.html | New York City F.C. Exacts Revenge Over Rival Red Bulls | False | By Filip Bondy | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/courtney-lee-knicks.html | Courtney Lee Isnâ€šÃ„Ã´t Flashy, but Knicksâ€šÃ„Ã´ Latest Piece Fits | False | By Benjamin Hoffman | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/mets-defeat-cubs-wilmer-flores.html | Wilmer Floresâ€šÃ„Ã´s Hammer Wraps Up a Demolition of the Cubsâ€šÃ„Ã´ Rotation | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/arts/music/review-il-trionfo-and-pelleas-at-the-aix-en-provence-festival.html | Review: â€šÃ„Ã²Il Trionfoâ€šÃ„Ã´ and â€šÃ„Ã²Pellâ€šÃ„Ã©asâ€šÃ„Ã´ at the Aix-en-Provence Festival | False | By Zachary Woolfe | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/arts/garrison-keillor-turns-out-the-lights-on-lake-wobegon.html | Garrison Keillor Turns Out the Lights on Lake Wobegon | False | By Dwight Garner | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/books/review-bush-a-biography-as-scathing-indictment.html | Review: â€šÃ„Ã²Bush,â€šÃ„Ã´ a Biography as Scathing Indictment | False | By Peter Baker | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/arts/design/its-an-art-gallery-no-a-living-room-ok-both.html | Itâ€šÃ„Ã´s an Art Gallery. No, a Living Room. O.K., Both. | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/arts/music/review-rob-mcclures-smile-a-glass-thats-always-half-full.html | Review: Rob McClureâ€šÃ„Ã´s â€šÃ„Ã²Smile,â€šÃ„Ã´ a Glass Thatâ€šÃ„Ã´s Always Half Full | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-05 | https://www.nytimes.com/2016/07/04/theater/review-tumacho-a-rootin-tootin-musical-keeps-its-poker-face.html | Review: â€šÃ„Ã²Tumacho,â€šÃ„Ã´ a Rootinâ€šÃ„Ã´-Tootinâ€šÃ„Ã´ Musical, Keeps Its Poker Face | False | By Ben Brantley | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/us/black-mans-fatal-encounter-with-police-splits-mississippi-city-known-for-harmony.html | Black Manâ€šÃ„Ã´s Fatal Encounter With Police Splits Mississippi City Known for Harmony | False | By Richard Fausset | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/elie-wiesel-funeral.html | Elie Wiesel Is Recalled at Funeral for a Legacy Beyond His Moral Voice | False | By Sarah Maslin Nir and Annie Correal | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/middleeast/isis-terrorism.html | As ISIS Loses Land, It Gains Ground in Overseas Terror | False | By Eric Schmitt | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/asia/china-chengdu-park-noise.html | In China, the â€šÃ„Ã²Noisiest Park in the Worldâ€šÃ„Ã´ Tries to Tone Down Rowdy Retirees | False | By Chris Buckley and Adam Wu | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/europe/polands-conservative-government-puts-curbs-on-state-tv-news.html | Polandâ€šÃ„Ã´s Conservative Government Puts Curbs on State TV News | False | By Alison Smale and Joanna Berendt | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/europe/obama-will-need-his-oratory-powers-to-sell-globalization.html | Obama Will Need His Oratory Powers to Sell Globalization | False | By Mark Landler | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/man-injured-in-central-park-explosion.html | Man Injured in Central Park Explosion | False | By Rick Rojas and Samantha Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/technology/why-tech-support-is-purposely-unbearable.html | Why Tech Support Is (Purposely) Unbearable | False | By Kate Murphy | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/business/amazon-is-quietly-eliminating-list-prices.html | Amazon Is Quietly Eliminating List Prices | False | By David Streitfeld | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/europe/brexit-upsets-londoners-who-find-harmony-in-a-cultural-cacophony.html | â€˜Â¸ÂʼBrexitâ€˜Â¸Â¸Â´ Upsets Londoners Who Find Harmony in a Cultural Cacophony | False | By Sarah Lyall | 2016-10-27 | TX 8-357-716 |
| 2016-07-03 | 2016-07-04 | https://www.nytimes.com/2016/07/04/business/treasury-auctions-set-for-the-week-of-july-4.html | Treasury Auctions Set for the Week of July 4 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/03/nyregion/metropolitan-diary-the-language-of-potholes-in-the-spring.html | The Language of Potholes in the Spring | False | By Dolores Hayden | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/tennis/at-wimbledon-a-rare-sunday-for-play-brings-out-the-adventure-in-one-fan.html | At Wimbledon, a Rare Sunday for Play Brings Out the Adventure in One Fan | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/us/politics/white-house-prohibits-cabinet-from-addressing-democratic-convention.html | White House Prohibits Cabinet From Addressing Democratic Convention | False | By Julie Hirschfeld Davis | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/soccer/icelands-dream-run-is-ended-by-frances-frenetic-first-half.html | Icelandâ€˜Â¸Â´s Run in Euro 2016 Ends With Frenetic First Half for France | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/tennis/novak-djokovics-early-exit-makes-wimbledon-anyones-title.html | Novak Djokovicâ€˜Â¸Â´s Early Exit Makes Wimbledon Anyoneâ€˜Â¸Â´s Title | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/asia/bangladesh-dhaka-terrorism.html | After Slaughter, Bangladesh Reels at Revelations about Attackers | False | By Julfikar Ali Manik and Geeta Anand | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/ncaabasketball/sheryl-swoopes-out-as-womens-coach-at-loyola-university-chicago.html | Sheryl Swoopes Out as Womenâ€˜Â¸Â´s Coach at Loyola University Chicago | False | By Marc Tracy | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/us/politics/donald-trumps-star-of-david-tweet-came-from-a-fringe-website-a-report-says.html | Donald Trumpâ€˜Â¸Â´s Star of David Tweet Came From a Fringe Website, a Report Says | False | By Matt Flegenheimer and Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/baseball/mark-teixeira-hits-400th-home-run-as-power-hitting-pushes-yankees-past-padres.html | Mark Teixeira Hits 400th Home Run as Power Hitting Pushes Yankees Past Padres | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/business/investors-watch-bank-of-england-for-brexit-plan-as-us-releases-jobs-report.html | Investors Watch Bank of England for Brexit Plan as U.S. Releases Jobs Report | False | By The New York Times | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/baseball/doc-gooden-and-darryl-strawberry-on-their-intertwined-roads-to-recovery.html | Doc Gooden and Darryl Strawberry on Their Intertwined Roads to Recovery | False | By Richard Sandomir | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/business/media/olympics-ease-an-ad-blackout-and-brands-flood-the-field.html | Olympics Ease an Ad Blackout, and Brands Flood the Field | False | By Zach Schonbrun | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/new-jersey-savors-reprieve-from-gas-tax-increase-but-halt-in-roadwork-looms.html | New Jersey Savors Reprieve From Gas-Tax Increase, but Halt in Roadwork Looms | False | By Emma G. Fitzsimmons | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/business/how-anti-growth-sentiment-reflected-in-zoning-laws-thwarts-equality.html | How Anti-Growth Sentiment, Reflected in Zoning Laws, Thwarts Equality | False | By Conor Dougherty | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/baseball/consummate-hitter-ichiro-suzuki-comes-in-contact-with-an-irrefutable-number.html | Consummate Hitter Ichiro Suzuki Comes in Contact With an Irrefutable Number | False | By David Waldstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/technology/a-brooklyn-neighborhood-where-airbnb-is-being-put-to-the-test.html | A Brooklyn Neighborhood Where Airbnb Is Being Put to the Test | False | By Katie Benner | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/your-money/as-self-driving-cars-hit-the-road-innovation-is-outpacing-insurance.html | As Self-Driving Cars Hit the Road, Innovation Is Outpacing Insurance | False | By Ann Carrns | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/olympics/michael-phelps-heads-to-fifth-games-saturated-with-wisdom.html | Michael Phelps Heads to Fifth Games Saturated With Wisdom | False | By Karen Crouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/world/middleeast/drone-strike-statistics-answer-few-questions-and-raise-many.html | Drone Strike Statistics Answer Few Questions, and Raise Many | False | By Scott Shane | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/nyregion/a-beach-club-in-queens-where-every-summer-is-the-same.html | A Beach Club in Queens Where Every Summer Is the Same | False | By Corey Kilgannon | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-12 | https://www.nytimes.com/2016/07/04/nyregion/donald-jelinek-lawyer-for-attica-prisoners-dies-at-82.html | Donald Jelinek, Lawyer for Attica Prisoners, Dies at 82 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/olympics/justin-gatlin-zips-to-his-third-olympics-in-winning-the-100-meters.html | Justin Gatlin Zips to His Third Olympics in Winning the 100 Meters | False | By Andrew Keh | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/science/space/nasa-juno-susan-finley.html | A Space Pioneer, 79, Is Ready to Track Juno for NASA | False | By Kenneth Chang | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/arts/television/whats-on-tv-monday.html | Whatâ€˜Â¸Â´s on TV Monday | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/sports/olympics/vashti-cunningham-daughter-of-an-nfl-improvisor-is-raising-the-bar.html | Vashti Cunningham, Daughter of an N.F.L. Improvisor, Is Raising the Bar | False | By Jerâ€˜Â¸Â© Longman | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/dear-muslim-americans.html | Dear Muslim Americans: | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/eliminate-aid-for-for-profit-colleges.html | Eliminate Aid for For-Profit Colleges | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/campaign-stops/giving-clinton-her-due.html | Giving Clinton Her Due | False | By Charles M. Blow | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/trump-trade-and-workers.html | Trump, Trade and Workers | False | By Paul Krugman | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/the-flag-on-iwo-jima.html | The Flag on Iwo Jima | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/national-monuments-tell-americas-story.html | National Monuments Tell AmericaéšÂ‚Ä´s Story | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/fire-not-fireworks.html | Fire, Not Fireworks | False | By Kathleen Sharp | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/an-exodus-in-our-own-backyard.html | An Exodus in Our Own Backyard | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/did-a-fear-of-slave-revolts-drive-american-independence.html | Did a Fear of Slave Revolts Drive American Independence? | False | By Robert G. Parkinson | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/freedom-fireworks-and-brexit.html | Freedom, Fireworks and Brexit | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/the-salmons-swim-for-survival.html | The SalmonéšÂ‚Ä´s Swim for Survival | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/middleeast/saudi-arabia-us-consulate-kuwait.html | Suicide Bombings Hit 3 Cities in Saudi Arabia, One Near a Holy Site | False | By Ben Hubbard | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/nyregion/tammany-halls-auditorium-where-politics-once-took-center-stage-will-be-demolished.html | Tammany HalléšÂ‚Ä´s Auditorium, Where Politics Once Took Center Stage, Will Be Demolished | False | By David W. Dunlap | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/middleeast/netanyahu-entebbe-israel-africa-terrorism-brother-yoni.html | Benjamin Netanyahu Traces Path to Power Back to Entebbe, and Lost Brother | False | By Jeffrey Gettleman and Isabel Kershner | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/politics/in-dissents-sonia-sotomayor-takes-on-the-criminal-justice-system.html | In Dissents, Sonia Sotomayor Takes On the Criminal Justice System | False | By Adam Liptak | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-07 | https://www.nytimes.com/2016/07/05/fashion/ritz-paris-couture.html | Fashion Cheers the Reopening of the Paris Ritz | False | By Elizabeth Paton | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/europe/nigel-farage-ukip-brexit.html | Nigel Farage, Who Spurred éšÂ‚Ä´Brexit,éšÂ‚Ä´ Resigns as Head of U.K. Independence Party | False | By Stephen Castle and Steven Erlanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/asia/china-ling-jihua-sentence.html | Ling Jihua, ex-Presidential Aide in China, Gets Life Sentence for Corruption | False | By Edward Wong | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/dealbook/barclays-libor-britain-trial.html | British Court Convicts Former Barclays Employees Over Libor Rigging | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/australia/election-turnbull-shorten.html | Australian Candidates Woo Allies as Election Deadlock Continues | False | By Michelle Innis | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/middleeast/israelis-favorite-thing-about-donald-trump-his-style-to-put-it-bluntly.html | IsraeliséšÂ‚Ä´ Favorite Thing About Donald Trump? His Style (to Put It Bluntly) | False | By James Glanz | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/asia/malaysia-isis-grenade-attack.html | Malaysia Links Nightclub Attack to Islamic State | False | By Richard C. Paddock | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/nyregion/off-duty-officer-fatally-shoots-man-in-traffic-dispute-in-brooklyn.html | Off-Duty Officer Fatally Shoots Man in Brooklyn Traffic Dispute | False | By Al Baker | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/branding-day-fading-elsewhere-is-still-a-ritual-in-colorado.html | Branding Day, Fading Elsewhere, Still a Ritual on Colorado Ranch | False | By Julie Turkewitz | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/democratic-and-republican-conventions-could-hamper-travel.html | Democratic and Republican Conventions Lure and Repel Visitors to Host Cities | False | By Amy Zipkin | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/what-poison-ivy-has-against-us.html | What Poison Ivy Has Against Us | False | By C. Claiborne Ray | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/health/rabies-test-strips.html | Rabies Test Strips Are Found to Be Unsatisfactory | False | By Donald G. McNeil Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/music/garth-brooks-yankee-stadium.html | Garth Brooks Is Returning to New York to éšÂ‚Ä´Shake Things UpéšÂ‚Ä´ | False | By Alan Light | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/middleeast/lebanon-attacks-syrian-refugees.html | After Attacks, Lebanese Christian Town Casts Wary Eye on Syrian Refugees | False | By Ben Hubbard and Hwaida Saad | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/kevin-durant-to-join-the-warriors.html | Kevin Durant to Join the Golden State Warriors | False | By Benjamin Hoffman | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/what-is-consciousness.html | Consciousness: The Mind Messing With the Mind | False | By George Johnson | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/music/drake-views-ninth-week-chart-lemonade-beyonce.html | Drakeâ€š,Ä´s â€š,Ä´Viewsâ€š,Ä´ Rules the Music Chart for Ninth Week | False | By Ben Sisario | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/middleeast/baghdad-iraq-bombing.html | ISIS Bombing in Baghdad Casts Doubt on Iraqi Leaderâ€š,Ä´s Ability to Unite | False | By Falih Hassan and Tim Arango | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/female-elephants-follow-in-their-mothers-footsteps.html | Poaching Leaves Elephant Daughters in Charge | False | By Amy Yee | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/media/trump-books.html | Trumpâ€š,Ä´s Rise Inspires a Rush to Publish (and Exhume) Books About Him | False | By Alexandra Alter | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/dealbook/south-korea-targets-executives-pressed-by-an-angry-public.html | South Korea Targets Executives, Pressed by an Angry Public | False | By Choe Sang-Hun | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/television/chris-evans-to-step-down-as-top-gear-presenter.html | Chris Evans to Step Down as â€š,Ä´Top Gearâ€š,Ä´ Presenter | False | By Dan Bilefsky | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/politics/donald-trump-ohio.html | Donald Trump Finds Himself Playing Catch-Up in All-Important Ohio | False | By Trip Gabriel | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-07 | https://www.nytimes.com/2016/07/05/technology/personaltech/hiding-from-windows-10.html | Hiding From Windows 10 | False | By J. D. Biersdorfer | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-04 | https://www.nytimes.com/2016/07/04/opinion/when-the-cost-of-a-medical-emergency-adds-up.html | When the Cost of a Medical Emergency Adds Up | False | | | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/dealbook/new-payday-options-for-making-ends-meet.html | New Payday Options for Making Ends Meet | False | By Stacy Cowley | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/television/whats-on-tv-tuesday.html | Whatâ€š,Ä´s on TV Tuesday | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/books/ben-winters-underground-airlines.html | In His New Novel, Ben Winters Dares to Mix Slavery and Sci-Fi | False | By Alexandra Alter | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/dominika-cibulkova-advances-at-wimbledon-meaning-her-wedding-may-have-to-wait.html | Dominika Cibulkova Advances at Wimbledon, Meaning Her Wedding May Have to Wait | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/europe/turkey-erdogan-new-enemies-frustrating-friends.html | Turkish Leader Erdogan Making New Enemies and Frustrating Old Friends | False | By Sabrina Tavernise | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/dealbook/standard-life-fund-halts-withdrawals-after-brexit-vote.html | Standard Life Fund Halts Withdrawals After â€š,Ä´Brexitâ€š,Ä´ Vote | False | By Landon Thomas Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/television/review-in-vicelands-black-market-michael-k-williams-delves-into-illicit-sales.html | Review: In Vicelandâ€š,Ä´s â€š,Ä´Black Market,â€š,Ä´ Michael K. Williams Delves Into Illicit Sales | False | By Mike Hale | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/europe/chilcot-inquiry-britain-iraq.html | Britainâ€š,Ä´s Role in Iraq War: What to Expect From Chilcot Report | False | By Sewell Chan | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/books/review-invincible-summer-focuses-on-friendships-built-to-survive-crises.html | Review: â€š,Ä´Invincible Summerâ€š,Ä´ Focuses on Friendships Built to Survive Crises | False | By Janet Maslin | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/learning-from-healthy-bears-you-mean-we-should-hibernate.html | Learning From Healthy Bears (You Mean We Should Hibernate?) | False | By Erica Goode | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/world/europe/michel-rocard-former-prime-minister-of-france-dies-at-85.html | Michel Rocard, Former Prime Minister of France, Dies at 85 | False | By Adam Nossiter | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/olympics/runner-boris-berian-goes-from-mcdonalds-employee-to-a-symbol-of-athletes-rights.html | Runner Boris Berian Goes From McDonaldâ€š,Ä´s Employee to a Symbol of Athletesâ€š,Ä´ Rights | False | By Jerã´Å© Longman | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/tesla-and-google-take-different-roads-to-self-driving-car.html | Tesla and Google Take Different Roads to Self-Driving Car | False | By John Markoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/dance/review-american-ballet-theater-season-metropolitan-opera-house.html | Savoring the Spectrum of American Ballet Theaterâ€š,Ä´s Rich Season | False | By Alastair Macaulay | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/music/prince-websites-compiled-in-online-museum.html | Prince Websites Compiled in Online Museum | False | By Serge F. Kovaleski | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/california-drug-price-plan-is-criticized-by-patient-advocates.html | California Drug Price Plan Is Criticized by Patient Advocates | False | By Andrew Pollack | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/wimbledon-men-sam-querrey.html | After Djokovic Upset, Sam Querrey Wins Again at Wimbledon | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/music/metropolitan-museum-of-art-soundwalk-met-breuer-john-luther-adams.html | Bird Song, Sirens and Saxophones for a Stroll Between Museums | False | By Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/mass-incarceration-drug-offenses-zero-tolerance-prisons.html | One Robberyâ€š,Ä´s 3 Life Sentences: â€š,Ä´90s Legacy Fills Prisons Today | False | By Timothy Williams | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/politics/jared-kushner-donald-trump.html | Quiet Fixer in Donald Trumpâ€šÃ„Â´s Campaign: His Son-in-Law, Jared Kushner | False | By Michael Barbaro and Jonathan Mahler | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/san-francisco-considers-tax-on-tech-companies-to-pay-for-booms-downside.html | San Francisco Considers Tax on Tech Companies to Pay for Boomâ€šÃ„Â´s Downside | False | By Thomas Fuller | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/baseball/white-sox-defeat-yankees-as-cc-sabathia-has-another-rocky-start.html | White Sox Defeat Yankees as C.â€šÃ„.Â¢C. Sabathia Has Another Rocky Start | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-04 | 2016-07-05 | https://www.nytimes.com/2016/07/05/us/politics/a-towns-past-and-its-future-rest-in-the-husk-of-an-industry-long-gone.html | Struggles in a Steel Town Highlighted by Donald Trump | False | By Binyamin Appelbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-11 | https://www.nytimes.com/2016/07/04/nyregion/metropolitan-diary-a-new-friend-on-the-subway.html | A New Friend on the Subway | False | By Cathy Bernard | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/dealbook/a-reading-list-of-tell-alls-strategic-plans-and-cautionary-tales-in-finance.html | A Reading List of Tell-Alls, Strategic Plans and Cautionary Tales in Finance | False | By Andrew Ross Sorkin | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/nyregion/at-nathans-hot-dog-contest-15-women-challenge-the-gluttony-ceiling.html | At Nathanâ€šÃ„Â´s Hot Dog Contest, 15 Women Challenge the Gluttony Ceiling | False | By Samantha Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/business/media/young-performers-look-to-apps-for-stardom.html | Young Performers Look to Apps for Stardom | False | By Ben Sisario | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/basketball/kevin-durants-move-to-warriors-reflects-trend-in-team-building.html | Durant to Warriors: For a Title, N.B.A. Stars Are Now Willing to Align | False | By Harvey Araton | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/nyregion/resurgent-new-york-city-libraries.html | Adding Classes and Content, Resurgent Libraries Turn a Whisper Into a Roar | False | By Winnie Hu | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/baseball/mets-rally-from-6-0-deficit-after-matt-harvey-struggles.html | Mets Rally From 6-0 Deficit After Matt Harvey Struggles | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/baseball/jacoby-ellsbury-ties-a-record-for-reaching-base-on-catchers-interference.html | Jacoby Ellsburyâ€šÃ„Â´s Bat: Effective at Finding the Ball, but Also the Glove | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/basketball/brandon-jennings-agrees-to-join-knicks.html | Brandon Jennings Agrees to Join Knicks | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/nyregion/devouring-1000-mosquitoes-an-hour-bats-are-now-welcome-guests-as-zika-fears-rise.html | Devouring 1,000 Mosquitoes an Hour, Bats Are Now Welcome Guests as Zika Fears Rise | False | By Arielle Dollinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/nyregion/first-day-on-new-yorks-streets-for-just-graduated-police-officers.html | First Day on New Yorkâ€šÃ„Â´s Streets for Just-Graduated Police Officers | False | By Megan Jula and Emma G. Fitzsimmons | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/movies/abbas-kiarostami-iranian-filmmaker-dies.html | Abbas Kiarostami, Acclaimed Iranian Filmmaker, Dies at 76 | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/movies/robin-hardy-who-set-the-wicker-man-cult-alight-dies-at-86.html | Robin Hardy, Who Set â€šÃ„Â²The Wicker Manâ€šÃ„Â´ Cult Alight, Dies at 86 | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/arts/television/noel-neill-the-lois-lane-to-george-reevess-superman-dies-at-95.html | Noel Neill, the Lois Lane to George Reevesâ€šÃ„Â´s â€šÃ„Â²Supermanâ€šÃ„Â´ Dies at 95 | False | By Anita Gates | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/sports/brewers-shut-down-nationals-ending-a-skid.html | Brewers Shut Down Nationals, Ending a Skid | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/juno-enters-jupiters-orbit-capping-5-year-voyage.html | NASAâ€šÃ„Â´s Juno Spacecraft Enters Into Orbit Around Jupiter | False | By Kenneth Chang | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://well.blogs.nytimes.com/2016/07/05/how-to-sell-kids-on-vegetables/ | How to Sell Kids on Vegetables | False | By Nicholas Bakalar | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://well.blogs.nytimes.com/2016/07/05/the-urgency-in-fighting-childhood-obesity/ | The Urgency in Fighting Childhood Obesity | False | By Jane E. Brody | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://well.blogs.nytimes.com/2016/07/05/with-hippotherapy-the-horse-provides-the-therapy/ | With Hippotherapy, the Horse Provides the Therapy | False | By Emilie Le Beau Lucchesi | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://well.blogs.nytimes.com/2016/07/05/sleep-problems-tied-to-diabetes-in-men/ | Sleep Problems Tied to Diabetes in Men | False | By Nicholas Bakalar | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/science/kemper-coal-mississippi.html | Piles of Dirty Secrets Behind a Model â€šÃ„Â²Clean Coalâ€šÃ„Â´ Project | False | By Ian Urbina | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/on-mentoring-women.html | On Mentoring Women | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/a-job-for-the-us-safe-harbor-for-refugees.html | A Job for the U.S.: Safe Harbor for Refugees | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/public-burials-in-new-york.html | Public Burials in New York | False | | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/choosing-leaders-clueless-or-crazy.html | Choosing Leaders: Clueless or Crazy | False | By David Brooks | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/breaking-a-cycle-that-allows-privilege-to-go-to-privileged.html | Internships Are Not a Privilege | False | By Darren Walker | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/nuclear-power-to-tide-us-over.html | Nuclear Power, to Tide Us Over | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/who-gets-the-subsidized-apartments.html | Who Gets the Subsidized Apartments? | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/college-kids-with-kids.html | College Kids, With Kids | False | By Jamie Merisotis and Anne-Marie Slaughter | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/dont-let-irans-progress-on-the-nuclear-deal-go-to-waste.html | Donâ€šÃ„Ã´t Let Iranâ€šÃ„Ã´s Progress on the Nuclear Deal Go to Waste | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/the-struggle-to-vote-in-kansas.html | The Struggle to Vote in Kansas | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-05 | https://www.nytimes.com/2016/07/05/opinion/campaign-stops/the-theology-of-donald-trump.html | The Theology of Donald Trump | False | By Peter Wehner | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/soccer/brexit-could-provide-headaches-for-british-sports.html | British Soccer Teams Brace for the Impact of â€šÃ„Â²Brexitâ€šÃ„Â´ | False | By Ken Belson and Jamie Trecker | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/asia/rohingya-malaysia-myanmar.html | After a Year, Rohingya Family Still Separated and Stranded | False | By Chris Buckley | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/what-in-the-world/dog-labrador-retriever-obesity.html | The Lab Results Are In: Genes Might Be to Blame for Retrieversâ€šÃ„Â´ Obesity | False | By Kimiko de Freytas-Tamura | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/05/us/treasure-hunt-in-rockies-for-2-million-dollars.html | On the Hunt, â€šÃ„Â²Where Warm Waters Halt,â€šÃ„Â´ for a $2 Million Treasure | False | By Fernanda Santos | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/hillary-clinton-obama.html | Obama Joins Hillary Clinton on Stump, Saying She â€šÃ„Â²Has Been Testedâ€šÃ„Â´ | False | By Amy Chozick and Michael D. Shear | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/hisham-matar-the-return.html | Libyaâ€šÃ„Â´s Prisons Were Emptying. But Hisham Matarâ€šÃ„Â´s Father Was Nowhere to Be Found. | False | By Robyn Creswell | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/asbury-park-new-jersey.html | New Beach Destination on the Jersey Shore? Asbury Park | False | By Eric Lipton | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/dealbook/twinkies-gores-hostess-brands.html | Hostess Brands, Maker of Twinkies, to Get a New Owner | False | By Michael J. de la Merced | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/asia/china-internet-social-media.html | China Cracks Down on News Reports Spread via Social Media | False | By Edward Wong and Vanessa Piao | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/soccer/cristiano-ronaldo-euros-waiting-for-his-brilliance.html | Still Waiting to See Cristiano Ronaldoâ€šÃ„Â´s Brilliance | False | By Rob Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/which-book-deserves-a-sequel.html | Which Books Deserve a Sequel? | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/allison-janney-still-cringes-about-that-sex-scene.html | Allison Janney Still Cringes About That Sex Scene | False | Interview by Ana Marie Cox | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/asia/china-pigs-floods.html | Amid Floods in China, Stranded Pigs Are Thrown a Lifeline | False | By Chris Buckley | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/americas/brazil-anti-gay-violence.html | Brazil Is Confronting an Epidemic of Anti-Gay Violence | False | By Andrew Jacobs | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-07 | https://www.nytimes.com/2016/07/06/fashion/couture-chanel-jessica-chastain.html | Face in the Crowd: Jessica Chastain at Chanel | False | By Stuart Emmrich | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/beau-solomon-tiber-rome.html | Rome Police Arrest Homeless Man in Murder of Beau Solomon, a U.S. Student | False | By Gaia Pianigiani | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/theresa-may.html | Theresa May, the Steely, Steady Woman Who Might Lead Britain | False | By Stephen Castle | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/france-intelligence-paris-attacks.html | French Inquiry Urges Changes to Intelligence Services in Light of Failures | False | By Aurelien Breeden | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-07 | https://www.nytimes.com/2016/07/06/upshot/helpless-to-prevent-cancer-actually-a-lot-is-in-your-control.html | Helpless to Prevent Cancer? Actually, Quite a Bit Is in Your Control | False | By Aaron E. Carroll | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/what-makes-a-politician-authentic.html | What Makes a Politician â€šÃ„Â²Authenticâ€šÃ„Â´? | False | By Jennifer Szalai | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-07 | https://www.nytimes.com/2016/07/06/technology/personaltech/one-photo-in-many-places.html | One Photo in Many Places | False | By J. D. Biersdorfer | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/basketball/oklahoma-city-thunder-after-kevin-durant-whats-next.html | Oklahoma City Thunder After Kevin Durant: Whatâ€šÃ„Â´s Next? | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/is-the-supreme-court-clueless-about-corruption-ask-jack-abramoff.html | Is the Supreme Court Clueless About Corruption? Ask Jack Abramoff | False | By Carl Hulse | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/dealbook/britain-property-real-estate-aviva.html | Financial Strain Grows From â€šÃ„Â²Brexitâ€šÃ„Â´ Vote | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/theater/heather-headleys-15-year-intermission.html | Heather Headleyâ€šÃ„Â´s 15-Year Intermission | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/foie-gras-chocolate-petrossian.html | Gilding the Lily: Foie Gras With Chocolate | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/06/books/review/chaos-monkeys-by-antonio-garcia-martinez.html | What It Is Actually Like to Be in the Engine Room of the Start-Up Economy | False | By David Streitfeld | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/fancy-food-show-ice-cream-birch-tree-water.html | Ice Cream Base and More From the Fancy Food Show | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/australia/opal-lightning-ridge.html | An Australian Townâ€šÃ„Â´s Rare Mix: Dinosaur Bones and Opalized Pine Cones | False | By Michelle Innis | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/arts/music/smokey-robinson-gershwin-prize-popular-song.html | Smokey Robinson, a Leader of â€šÃ„Â²a Musical Revolution,â€šÃ„Â´ to Receive Gershwin Prize | False | By Joe Coscarelli | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/hillary-clinton-fbi-email-comey.html | F.B.I. Director James Comey Recommends No Charges for Hillary Clinton on Email | False | By Mark Landler and Eric Lichtblau | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/tennis/wimbledon-venus-williams-semifinals.html | At Wimbledon, Venus Williams Is Back in a Grand Slam Semifinal | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/nix-restaurant-review-greenwich-village.html | At Nix, Vegetables Get a Dash of Sex | False | By Pete Wells | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-25 | https://www.nytimes.com/2016/07/07/arts/international/goebbelss-secretary-struggles-with-her-responsibility.html | Goebbelsâ€šÃ„Â´s Secretary Struggles With Her Responsibility | False | By Charly Wilder | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/part-time-jobs-and-thrift-how-unpaid-interns-in-dc-get-by.html | Part-Time Jobs and Thrift: How Unpaid Interns in D.C. Get By | False | By Katie Shepherd | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/italian-salami-fratelli-veroni.html | Italian Salamis You Donâ€šÃ„Â´t Have to Smuggle Home in a Suitcase | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/international/welsh-reject-eu-but-its-money-will-be-missed.html | Welsh Reject E.U., but Its Money Will Be Missed | False | By Danny Hakim | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/boutique-hotels.html | Boutique Hotel Style Aplenty in Smaller U.S. Cities | False | By Elaine Glusac | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/donald-trump-hotels.html | Checking In at Trump Hotels | False | By Stephanie Rosenbloom | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/oyster-cracker-snack-recipe.html | Takeout Chowder Comes With a Bonus | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/cruise-ship-practices.html | Cruise Ship Practices | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/us-instructs-kansas-state-to-heed-reports-of-off-campus-rape.html | U.S. Urges Kansas State to Heed Reports of Off-Campus Rape | False | By Stephanie Saul | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/technology/snapchat-snow-korea.html | A South Korean Copy of Snapchat Takes Off in Asia | False | By Paul Mozur | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/the-benefits-of-exercise.html | The Benefits of Exercise | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/immigrants-in-jeans.html | Immigrants in Jeans | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/uzbekistan-food-samarkand-book.html | For the Armchair Traveler and the Adventuresome Cook | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/kikori-whiskey.html | Japanese Rice Whiskey, Aged in Oak, With Hints of Ginger | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/arts/design/those-italian-artifacts-actually-were-looted-danish-museum-now-says.html | Those Italian Artifacts Actually Were Looted, Danish Museum Now Says | False | By Elisabetta Povoledo | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/dry-aged-beef-gotham-bar-and-grill.html | Gotham Bar & Grill Dry-Aged Steaks to Cook at Home | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/a-canadian-welcome-for-syrian-refugees.html | A Canadian Welcome for Syrian Refugees | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/arts/music/j-balvin-energia-interview.html | J Balvin Is a Man With a Mission: Making Reggaeton Global | False | By Joe Coscarelli | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/energy-environment/chevron-kazakhstan-tengiz.html | Chevron Approves $37 Billion Expansion of Kazakh Oil Field | False | By Stanley Reed | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/elie-wiesel-the-very-conscience-of-the-world.html | Elie Wiesel, â€šÃ„Â´the Very Conscience of the Worldâ€šÃ„Â´ | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/swedish-police-investigate-over-40-reports-of-rape-and-groping-at-2-music-festivals.html | Swedish Police Investigate Over 40 Reports of Rape and Groping at 2 Music Festivals | False | By Dan Bilefsky and Christina Anderson | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/economy/job-training-can-work-so-why-isnt-there-more-of-it.html | Job Training Works. So Why Not Do More? | False | By Eduardo Porter | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/bobby-kennedy-biography-larry-tye.html | A Biographer of Robert Kennedy Reconciles â€šÃ„Â´Good Bobbyâ€šÃ„Â´ and â€šÃ„Â´Bad Bobbyâ€šÃ„Â´ | False | By David Nasaw | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/realestate/commercial/greece-debt-athens-opera.html | Ancient Athens Neighborhood Pins Hopes on a Cultural Center | False | By David Jolly and Niki Kitsantonis | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/james-comey-fbi-hillary-clinton-email-investigation.html | James Comeyâ€šÃ„Â´s Rebuke of Hillary Clinton Fits a 3-Decade Pattern | False | By Michael S. Schmidt and Eric Lichtblau | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/house-gop-may-seek-to-punish-democrats-for-gun-control-sit-in.html | House G.O.P. May Seek to Punish Democrats for Gun Control Sit-In | False | By Emmarie Huetteman and Jennifer Steinhauer | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/ashley-madison-ftc-rebranding.html | Ashley Madison Faces F.T.C. Inquiry Amid Rebranding | False | By Mike McPhate | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/times-square-kelloggs-nyc-cereal.html | Times Square Wakes Up to a Restaurant From Kelloggâ€šÃ„Â´s | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/joseph-percoco-ex-cuomo-aide-inquiry-disclosure-form.html | In Inquiry Into Ex-Cuomo Aide, Disclosure Form Only Adds Mystery | False | By Vivian Yee | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-08 | https://www.nytimes.com/2016/07/08/fashion/mens-style/wiz-khalifa-fashion-style.html | Wiz Khalifa Raises His Style Game | False | By Bee Shapiro | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/books/on-exile-what-the-author-of-the-return-learned-by-going-back-to-libya.html | On Exile: What the Author of â€šÃ„Â²The Returnâ€šÃ„Â´ Learned by Going Back to Libya | False | By John Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/baseball/add-venting-to-hitting-pitching-and-fielding.html | Baseball Is a Frustrating Sport. Sometimes, the Players Need to Vent. | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-17 | https://www.nytimes.com/2016/07/05/t-magazine/food/gourmet-instant-coffee-san-francisco.html | Instant Coffee Youâ€šÃ„Â´ll Actually Want to Drink | False | By Oliver Strand | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/ramadan-eid-al-fitr-indonesian-recipes.html | Ending the Ramadan Fast With an Indonesian Feast | False | By Tejal Rao | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/tennis/elena-vesnina-gets-a-surprise-wimbledons-semifinals.html | Elena Vesnina Gets a Surprise: Wimbledonâ€šÃ„Â´s Semifinals | False | By Ben Rothenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/abner-mikva-lawmaker-judge-and-mentor-to-obama-dies-at-90.html | Abner Mikva, Lawmaker, Judge and Mentor to Obama, Dies at 90 | False | By Neil A. Lewis | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/arts/international/britain-is-no-home-to-me-five-artists-respond-to-brexit.html | â€šÃ„Â²Britain Is No Home to Meâ€šÃ„Â´: Five Artists Respond to â€šÃ„Â²Brexitâ€šÃ„Â´ | False | By Rachel Donadio | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/dining/refugees-chefs-paris.html | From Refugee Chefs, a Taste of Home | False | By Alissa J. Rubin | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-07 | https://www.nytimes.com/2016/07/07/arts/dance/review-william-forsythes-blake-paris-opera-ballet.html | Review: William Forsytheâ€šÃ„Â´s Wonderful Love Letter to Ballet | False | By Roslyn Sulcas | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/plus-size-models-beauty.html | Why Does the Beauty Industry Ignore Curvy Models? | False | By Crystal Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-10 | https://www.nytimes.com/2016/07/05/t-magazine/entertainment/hills-governors-island.html | The Stunning (and Fun) Transformation of a Forgotten New York Landmark | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/movies/under-the-sun-review-north-korea.html | Review: In â€šÃ„Â²Under the Sun,â€šÃ„Â´ Two Views of North Korea | False | By Glenn Kenny | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/theater/review-a-midsummer-nights-dream-for-a-nimble-audience.html | Review: â€šÃ„Â²A Midsummer Nightâ€šÃ„Â´s Dreamâ€šÃ„Â´ for a Nimble Audience | False | By Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/science/alaska-landslides-glaciers-melt.html | As Glaciers Melt in Alaska, Landslides Follow | False | By Henry Fountain | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/books/voyeurs-motel-gay-talese-review.html | Making a Case for â€šÃ„Â²The Voyeurâ€šÃ„Â´s Motelâ€šÃ„Â´ by Gay Talese | False | By Dwight Garner | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/middleeast/west-bank-israel-palestinians-attacks.html | Jewish Settlers, Attacked, Needed Help. A Palestinian Doctor Didnâ€šÃ„Â´t Hesitate. | False | By Diaa Hadid | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/technology/twitter-brings-aboard-facebook-veteran.html | Twitter Brings Aboard Facebook Veteran Bret Taylor | False | By Mike Isaac | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/clinton-campaign-trump.html | F.B.I.â€šÃ„Â´s Critique of Hillary Clinton Is a Ready-Made Attack Ad | False | By Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/wigan-england-brexit-working-class-voters.html | Wiganâ€šÃ„Â´s Road to â€šÃ„Â²Brexitâ€šÃ„Â´: Anger, Loss and Class Resentments | False | By Andrew Higgins | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/what-the-email-inquiry-says-about-washington-and-its-secrets.html | What the Email Inquiry Says About Washington and Its Secrets | False | By Max Fisher | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/business/dealbook/another-hershey-deal-may-come-unwrapped-maybe-it-should.html | Another Hershey Deal May Come Unwrapped. Maybe It Should. | False | By Steven Davidoff Solomon | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/technology/a-sad-day-for-punchers-blackberry-to-discontinue-its-last-keyboard-phone.html | A Sad Day for Punchers: BlackBerry to Discontinue Traditional Keyboard Phone | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-07 | https://www.nytimes.com/2016/07/07/movies/how-abbas-kiarostami-had-me-thinking-in-persian.html | How Abbas Kiarostami Had Me Thinking in Persian | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/soccer/portugal-vs-wales-represents-more-than-ronaldo-against-bale.html | Portugal vs. Wales Represents More Than Ronaldo Against Bale | False | By Andrew Das | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/woman-charged-in-bronx-apartment-fire-that-killed-her-2-daughters.html | Woman Charged in Bronx Apartment Fire That Killed Her 2 Daughters | False | By Rick Rojas | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/fighting-isis-as-it-shifts-tactics.html | Fighting ISIS as It Shifts Tactics | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/court-strikes-down-obama-health-care-rule-on-insurance-standards.html | Court Strikes Down Obama Health Care Rule on Insurance Standards | False | By Robert Pear | 2016-10-27 | TX 8-357-716 |
| 2016-07-05 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/belgian-court-jails-isis-cell-leaders.html | Belgian Court Jails Islamic State Cell Leaders for Foiled Plot | False | By Alissa J. Rubin | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-11 | https://www.nytimes.com/2016/07/05/nyregion/metropolitan-diary-the-one-that-got-away.html | The One That Got Away | False | By Robin Ridless | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/funeral-held-for-murdered-brooklyn-pizzeria-owner-as-police-seek-suspect.html | Funeral Held for Murdered Brooklyn Pizzeria Owner as Police Seek Suspect | False | By Sarah Maslin Nir and Al Baker | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/basketball/filling-warriors-bench-should-not-be-a-problem.html | Filling Warriorsâ€šÃ„Â´ Bench Should Not Be a Problem | False | By Benjamin Hoffman | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/bill-cunningham-corner-of-57th-street-and-fifth-avenue.html | New York City to Rename Intersection â€šÃ„Â²Bill Cunningham Cornerâ€šÃ„Â´ | False | By Jacob Bernstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/legal-but-not-political-clarity-on-the-clinton-emails.html | Legal, but Not Political, Clarity on the Clinton Emails | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/baseball/jose-reyes-returns-to-mets-accompanied-by-uncertainty.html | Jose Reyes Returns to Mets, Accompanied by Uncertainty | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/new-york-city-schools-segregation-carmen-farina.html | Small Steps, but No Major Push, to Integrate New Yorkâ€šÃ„Â´s Schools | False | By Elizabeth A. Harris | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/grief-for-an-avid-cyclist-killed-in-a-brooklyn-hit-and-run.html | Grief for an Avid Cyclist Killed in a Brooklyn Hit-and-Run | False | By Megan Jula | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/philadelphia-rail-traffic-disrupted-by-cracks-in-new-septa-trains.html | Philadelphia Rail Traffic Disrupted by Cracks in New Trains | False | By Emma G. Fitzsimmons and Jon Hurdle | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/baseball/theo-epsteins-imprint-is-clear-on-all-star-game-rosters.html | Theo Epsteinâ€šÃ„Â´s Imprint Is Clear on All-Star Game Rosters | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/nyregion/on-governors-island-family-friendly-art-with-a-stroke-of-whimsy.html | On Governors Island, Family-Friendly Art With a Stroke of Whimsy | False | By Winnie Hu | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/world/europe/muslims-baghdad-dhaka-istanbul-terror.html | After Attacks on Muslims, Many Ask: Where Is the Outpouring? | False | By Anne Barnard | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/fbi-findings-damage-many-of-hillary-clintons-claims.html | F.B.I. Findings Damage Many of Hillary Clintonâ€šÃ„Â´s Claims | False | By Steven Lee Myers | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/science/nasa-jupiter-juno-orbit.html | Now Orbiting Jupiter, NASAâ€šÃ„Â´s Juno Spacecraft Is Poised for â€šÃ„Â²Tantalizingâ€šÃ„Â´ Data | False | By Kenneth Chang | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/books/yves-bonnefoy-pre-eminent-french-poet-dies-at-93.html | Yves Bonnefoy, Pre-Eminent French Poet, Dies at 93 | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/nyregion/roscoe-c-brown-jr-tuskegee-airman-and-confidant-to-new-york-politicians-dies-at-94.html | Roscoe C. Brown Jr., Tuskegee Airman and Confidant to New York Politicians, Dies at 94 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/us/politics/obama-hillary-clinton.html | How Obama Stole the Show at Hillary Clintonâ€šÃ„Â´s Campaign Rally | False | By Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/slovak-extends-his-lead-at-the-tour-de-france.html | Slovak Extends His Lead at the Tour de France | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/sports/baseball/yankees-pitching-shines-in-shutout-of-white-sox.html | Hot Hitting and Shutout Pitching Lift Yankees Over the White Sox | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/arts/television/whats-on-tv-wednesday.html | What's on TV Wednesday | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/us/alton-sterling-baton-rouge-shooting.html | Alton Sterling Shooting in Baton Rouge Prompts Justice Dept. Investigation | False | By Richard Fausset, Richard Pérez-Peña and Campbell Robertson | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/pageoneplus/corrections-wednesday-july-6-2016.html | Corrections: July 6, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/soccer/sister-of-french-soccer-star-antoine-griezmann-recalls-terror-of-paris-attacks.html | Sister of French Soccer Star Antoine Griezmann Recalls Terror of Paris Attacks | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/a-better-way-to-raise-incomes.html | A Better Way to Raise Incomes | False | By Peter D. Salins | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/barack-obamas-final-fight.html | Barack Obama's Final Fight | False | By Frank Bruni | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/can-obama-pardon-millions-of-immigrants.html | Can Obama Pardon Millions of Immigrants? | False | By Peter L. Markowitz | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/the-cholera-epidemic-the-un-left-behind-in-haiti.html | The Cholera Epidemic the U.N. Left Behind in Haiti | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-06 | https://www.nytimes.com/2016/07/06/opinion/a-goat-helped-me-save-my-buddy-and-others-on-the-battlefield.html | A Goat Helped Me Save My Buddy, and Others, on the Battlefield | False | By Adam Linehan | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/06/world/africa/oscar-pistorius-sentence.html | Oscar Pistorius Sentenced to 6 Years in Reeva Steenkamp Murder | False | By Norimitsu Onishi | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/grymes-hill-manhattan-views-west-coast-feel.html | Grymes Hill: Manhattan Views, West Coast Feel | False | By C. J. Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/07/us/at-a-cape-cod-landmark-a-strategic-retreat-from-the-ocean.html | At a Cape Cod Landmark, a Strategic Retreat From the Ocean | False | By Jess Bidgood | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/what-in-the-world/finland-baby-box.html | Why Finland's Newborns Sleep in Cardboard Cribs | False | By Eli Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/prisoner-transport-vans.html | Private Prisoner Vans' Long Road of Neglect | False | By Eli Hager and Alysia Santo | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/touch-up-your-shakespeare-anne-tyler-recasts-the-taming-of-the-shrew-for-our-time.html | Touch Up Your Shakespeare: Anne Tyler Recasts 'The Taming of the Shrew' for Our Time | False | By Jane Smiley | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/amy-schumer-writer-jessi-klein-youll-grow-out-of-it.html | This Book of Essays by the Head Writer of 'Inside Amy Schumer' Is Hilarious | False | By Sloane Crosley | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/alsace-francine-prose.html | Francine Prose: How I Found Life-Altering Art in Alsace | False | By Francine Prose | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/arctic-cruise-northwest-passage-greenpeace.html | As Global Warming Thaws Northwest Passage, a Cruise Sees Opportunity | False | By Karen Schwartz | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/congress-to-hash-out-final-bill-aimed-at-opioid-epidemic.html | Congress Splits Over Bill Aimed at Nation's Opioid Epidemic | False | By Gardiner Harris | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/europe/chilcot-report.html | Chilcot Report on Iraq War Offers Devastating Critique of Tony Blair | False | By Steven Erlanger and David E. Sanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/letter-of-recommendation-pen-pixel.html | Letter of Recommendation: Pen & Pixel | False | By Will Stephenson | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/should-i-hire-a-pi-to-investigate-a-relatives-boyfriend.html | Should I Hire a P.I. to Investigate a Relative's Boyfriend? | False | By Kwame Anthony Appiah | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/marie-kondo-and-the-ruthless-war-on-stuff.html | Marie Kondo, Tidying Up and the Ruthless War on Stuff | False | By Taffy Brodesser-Akner | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/should-the-united-states-save-tangier-island-from-oblivion.html | Should the United States Save Tangier Island From Oblivion? | False | By Jon Gertner | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/magazine/blaming-trade-and-voting-trump-in-the-rust-belt.html | Blaming Trade and Voting Trump in the Rust Belt | False | By Adam Davidson | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/upshot/the-biggest-danger-for-donald-trump-florida.html | The Biggest Danger for Donald Trump: Florida | False | By Nate Cohn | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/television/cyberattack-the-mr-robot-story-so-far.html | Cyberattack: The â€šÃ„Â²Mr. Robotâ€šÃ„Â´ Story So Far | False | By Jeremy Egner | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/television/rami-malek-of-mr-robot-the-face-of-hacktivism.html | Rami Malek of â€šÃ„Â²Mr. Robotâ€šÃ„Â´: The Face of Hacktivism | False | By Jeremy Egner | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/technology/why-we-need-to-pick-up-alvin-tofflers-torch.html | Why We Need to Pick Up Alvin Tofflerâ€šÃ„Â´s Torch | False | By Farhad Manjoo | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/mick-fanning-and-surfing-tour-return-to-site-of-shark-attack.html | Champion Surfer Returns to the Waters Where Shark Attacked Him | False | By Talya Minsberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/middleeast/saudi-arabia-isis-al-qaeda-jihadists.html | Saudi Arabia, Blamed for Spawning Jihadists, Is Again Their Target | False | By Ben Hubbard | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/soccer/lionel-messi-taxes-prison-suspended.html | Lionel Messi Sentenced in Tax Case, but Prison Is Unlikely | False | By Raphael Minder | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/house-hunting-in-kuala-lumpur.html | House Hunting in ... Kuala Lumpur | False | By Kevin Brass | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/hillary-clinton-bernie-sanders-education.html | Hillary Clinton Embraces Ideas From Bernie Sandersâ€šÃ„Â´s College Tuition Plan | False | By Stephanie Saul and Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/smallbusiness/cosmetic-surgery-thats-just-a-click-away.html | Cosmetic Surgery Thatâ€šÃ„Â´s Just a Click Away | False | By Janet Morrissey | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/i-was-a-spy-blerim-skoro.html | â€šÃ„Â²I Was a Spyâ€šÃ„Â´: He Lived a Hidden Life, and Now Fears Deportation | False | By Benjamin Weiser | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/donald-trump-vice-president.html | Donald Trumpâ€šÃ„Â´s New Reality Show: The Running Mate | False | By Ashley Parker and Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/asia/obama-afghanistan-troops.html | Obama Says He Will Keep More Troops in Afghanistan Than Planned | False | By Mark Landler | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/music/huang-ruos-erotic-blend-of-musical-styles.html | Huang Ruoâ€šÃ„Â´s Erotic Blend of Musical Styles | False | By Anthony Tommasini | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/music/new-edition-and-5-seconds-of-summer-boy-bands-then-and-now.html | New Edition and 5 Seconds of Summer: Boy Bands, Then and Now | False | By Jon Caramanica | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/design/diane-arbus-the-early-years.html | Diane Arbus: The Early Years | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/dance/tap-treasures-takes-manhattan.html | Tap Treasures Takes Manhattan | False | By Gia Kourlas | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/television/in-doc-darryl-two-mets-recall-how-it-played-out.html | In â€šÃ„Â²Doc & Darryl,â€šÃ„Â´ Two Mets Recall How It Played Out | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/movies/in-a-wes-anderson-film-a-fox-who-just-cant-resist-those-chickens.html | In a Wes Anderson Film, a Fox Who Just Canâ€šÃ„Â´t Resist Those Chickens | False | By Andy Webster | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-17 | https://www.nytimes.com/2016/07/06/travel/turkey-tourism-terrorism.html | Tourism to Turkey: Challenges and Hope | False | By Shivani Vora | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/st-paul-hmong-budget-travel.html | In St. Paul, Great Deals and Ethnic Diversity | False | By Lucas Peterson | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/asia/obama-puts-sanctions-on-north-korean-leaders-for-human-rights-abuse.html | Obama Places Sanctions on Kim Jong-un and Other Top North Koreans for Rights Abuses | False | By Julie Hirschfeld Davis | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/arts/international/stelios-faitakis-how-greece-inspires-his-art.html | Stelios Faitakis: How Greece Inspires His Art | False | By Stephen Heyman | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/theater/hamilton-casting-brandon-victor-dixon-lexi-lawson.html | Brandon Victor Dixon to Join â€šÃ„Â²Hamiltonâ€šÃ„Â´ as Aaron Burr | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-08 | https://www.nytimes.com/2016/07/07/world/asia/china-hague-philippines-spratlys.html | Ruling on South China Sea Nears in a Case Beijing Has Tried to Ignore | False | By Jane Perlez | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/tennis/wimbledon-roger-federer-marin-cilic-andy-murrary-jo-wilfried-tsonga.html | Roger Federer and Andy Murray Need Five Sets to Reach Wimbledon Semifinals | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/media/gretchen-carlson-fox-news-roger-ailes-sexual-harassment-lawsuit.html | Gretchen Carlson of Fox News Files Harassment Suit Against Roger Ailes | False | By Michael M. Grynbaum and John Koblin | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-17 | https://www.nytimes.com/2016/07/06/t-magazine/fashion/glitter-makeup.html | The Surprisingly Sexy Side of Glitter | False | By Marisa Meltzer | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-08 | https://www.nytimes.com/2016/07/07/business/international/a-ukrainian-kleptocrat-wants-his-money-and-us-asylum.html | A Ukrainian Kleptocrat Wants His Money and U.S. Asylum | False | By Leslie Wayne | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/design/two-times-the-house-in-hopes-of-sparking-dialogue-in-st-louis.html | Two Times the House, in Hopes of Sparking Dialogue in St. Louis | False | By Hilarie M. Sheets | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/museum-of-broken-relationships-los-angeles.html | What Becomes of the Brokenheartedâ€šÃ„Â´ Stuff | False | By Sheila Marikar | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/hockey/lou-fontinato-nhl-enforcer-who-messed-with-howe-dies-at-85.html | Lou Fontinato, N.H.L. Enforcer Who Battled Gordie Howe, Dies at 84 | False | By Bruce Weber | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/arts/design/for-cultural-brooklyn-a-plan-to-grow-and-stay-true.html | For Cultural Brooklyn, a Plan to Grow and Stay True | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/hot-dogs-on-the-fourth.html | Hot Dogs on the Fourth | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/why-turkey-is-a-terrorist-target-the-ambassadors-view.html | Why Turkey Is a Terrorist Target: The Ambassadorâ€šÃ„Â´s View | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/hillary-clinton-the-fbi-and-the-emails.html | Hillary Clinton, the F.B.I. and the Emails | False | | | |
| 2016-07-06 | 2016-07-10 | https://www.nytimes.com/2016/07/10/theater/patti-lupone-and-christine-ebersole-in-a-battle-of-lipstick-titans.html | Patti LuPone and Christine Ebersole in a Battle of Lipstick Titans | False | By Jason Zinoman | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/arts/television/disney-xd-high-school-musical-bad-lip-reading.html | Disney Gets Its Head in the Bad Lip Reading Game | False | By Brooks Barnes | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-08 | https://www.nytimes.com/2016/07/08/fashion/mens-style/anti-internet-porn-addict.html | Internet Porn Nearly Ruined His Life. Now He Wants to Help. | False | By Sridhar Pappu | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/fire-risk-prompts-safety-agency-to-recall-some-hoverboards.html | Fire Risk Prompts Safety Agency to Recall Some Hoverboards | False | By Rachel Abrams | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-08 | https://www.nytimes.com/2016/07/07/arts/music/hands-charity-single-orlando.html | How the Orlando Charity Single â€šÃ„Â²Handsâ€šÃ„Â´ Went From Idea to Reality | False | By Joe Coscarelli | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/dealbook/3-more-property-funds-halt-withdrawals-after-brexit-vote.html | 3 More Property Funds Halt Withdrawals After â€šÃ„Â²Brexitâ€šÃ„Â´ Vote | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-17 | https://www.nytimes.com/2016/07/06/t-magazine/design/british-design-david-mellor.html | The Design Legacy of David Mellor, as English as Afternoon Tea | False | By Claire Bingham | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/technology/personaltech/casinos-look-to-video-games-as-a-draw-for-millennials.html | Casinos Look to Video Games as a Draw for Millennials | False | By Laura Parker | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/cycling/tour-de-france-belgian-takes-hilly-stage-5-and-overall-lead.html | Belgian Takes Hilly Stage 5 and the Tour de France Overall Lead | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/artist-still-in-shock-after-trinity-church-uproots-and-breaks-his-9-11-work.html | Artist â€šÃ„Â³Still in Shockâ€šÃ„Â´ After Trinity Church Uproots, and Damages, His 9/11 Work | False | By James Barron | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/paris-jennifer-garner-bella-hadid-vogue.html | Fashion Elite Party at Paris Couture Week | False | By Elizabeth Paton | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/economy/federal-reserve-meeting-minutes-interest-rates.html | Fed Officials Saw Outlook as Cloudy at Meeting Before â€šÃ„Â²Brexitâ€šÃ„Â´ Vote | False | By Binyamin Appelbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/hillary-clintons-email-was-probably-hacked-experts-say.html | Hillary Clintonâ€šÃ„Â´s Email Was Probably Hacked, Experts Say | False | By David E. Sanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-08 | https://www.nytimes.com/2016/07/07/theater/fiorello-musical-berkshire-theater-group.html | â€šÃ„Â²Fiorello!â€šÃ„Â´ Coming Back to New York | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/asia/amid-crackdown-isis-warns-of-new-attacks-in-bangladesh.html | Amid Crackdown, ISIS Warns of New Attacks in Bangladesh | False | By Julfikar Ali Manik, Maher Sattar and Geeta Anand | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/arts/music/stacey-kent-tenderly-birdland-review.html | Review: Stacey Kent Shows the Soft Side of Jazz | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/navy-seamans-drowning-in-seal-training-exercise-is-ruled-a-homicide.html | Navy Seamanâ€šÃ„Â´s Drowning in SEAL Training Exercise Is Ruled a Homicide | False | By Christopher Drew | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/hillary-clinton-james-comey-emails.html | Hillary Clinton v. the F.B.I.: What They Said About Her Emails | False | By Michael S. Schmidt and Scott Shane | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/basketball/nba-salaries-free-agents-tv-money.html | So-So Playersâ€šÃ„Â´ Salaries Soar in N.B.A. Flush With New TV Money | False | By Marc Tracy | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/domenico-vacca-critical-shopper.html | Domenico Vacca: Committing to the Life of Leisure | False | By Jon Caramanica | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/media/gannett-buys-the-record-of-bergen-county-nj.html | Gannett Buys The Record of Bergen County, N.J. | False | By Sydney Ember | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/asia/china-laos-boten-gambling.html | The Rise, Fall and Possible Renewal of a Town in Laos on Chinaâ€šÃ„Â´s Border | False | By Sebastian Strangio | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/dealbook/britain-seeks-retrial-of-barclays-traders-in-libor-case.html | Britain Seeks Retrial of Barclays Traders in Libor Case | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/technology/personaltech/a-snooze-worthy-app-collection-to-add-to-the-smartphone.html | A Snooze-Worthy App Collection to Add to the Smartphone | False | By Kit Eaton | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/baseball/jose-reyes-starts-at-shortstop-but-wilmer-flores-steals-the-show.html | Jose Reyes and Wilmer Flores Team Up to Lead the Mets | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/dealbook/unirush-owner-of-rushcard-names-ron-hynes-chief.html | UniRush, Owner of RushCard, Names Ron Hynes Chief | False | By Liz Moyer | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/middleeast/iraq-war-chilcot-report.html | As Britain Takes Stock of Iraq War, Iraqis Grimly Assess Its Aftermath | False | By Falih Hassan and Tim Arango | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/arts/music/could-you-shorten-that-aria-opera-weighs-cuts-in-the-classics.html | Could You Shorten That Aria? Opera Weighs Cuts in the Classics | False | By Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/books/jonah-lehrer-a-book-about-love-review.html | Review: Jonah Lehrerâ€šÃ„Ã´s â€šÃ„Â²A Book About Loveâ€šÃ„Ã´ Is Another Unoriginal Sin | False | By Jennifer Senior | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/joanna-coles-cosmopolitan.html | Joanna Coles: The Cosmo Woman | False | By Laura M. Holson | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/arts/design/manus-x-machina-costume-institute.html | â€šÃ„Â²Manus x Machinaâ€šÃ„Ã´ on Track to Be a Blockbuster, Extended Through Labor Day | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/perfume-mosquito-repellent-zika-virus.html | Perfumes That Are Also Mosquito Repellents | False | By Bee Shapiro | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/chilcot-report-how-tony-blair-sold-the-war.html | Chilcot Report: How Tony Blair Sold the War | False | By Carne Ross | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/arts/music/review-critics-notebook-carnegie-hall-national-youth-orchestra-nyo2.html | These Teenagers Might Never Have Made It to Music School | False | By James R. Oestreich | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/theater/mike-daisey-a-political-monologuists-summer-of-trump.html | Mike Daisey: A Political Monologuistâ€šÃ„Ã´s Summer of Trump | False | By Erik Piepenburg | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/arts/music/shura-nothings-real-review.html | Shuraâ€šÃ„Ã´s â€šÃ„Â²Nothingâ€šÃ„Ã´s Realâ€šÃ„Ã´ Channels the 1980s | False | By Ben Ratliff | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/zoe-mesnik-greene-lasting-smiles-lip-balm.html | A Feel-Good Lip Balm Created in Her Dorm | False | By Stacey Anderson | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/africa/israel-africa-netanyahu-uganda-kenya-rwanda.html | In Africa, Benjamin Netanyahu Looks for Friends, and U.N. Votes, for Israel | False | By Jeffrey Gettleman | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/arts/music/pup-punk-the-dream-is-over.html | Up North, Pup Makes Freshly Mutating Punk | False | By Jon Caramanica | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/hillary-clinton-campaign.html | In Atlantic City, Hillary Clinton Uses a Donald Trump Failure as Backdrop | False | By Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/dealbook/andrew-caspersen-pleads-guilty-to-federal-charges-in-40-million-fraud.html | Andrew Caspersen Pleads Guilty to Federal Charges in $40 Million Fraud | False | By Alexandra Stevenson | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/hillary-clinton-loretta-lynch.html | Attorney General Accepts Recommendation Not to Charge Hillary Clinton | False | By Michael D. Shear | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/mens-style/new-york-fashion-week-public-school-menswear.html | Letâ€šÃ„Ã´s Put More New York in New York Fashion Week: Men | False | By Guy Trebay | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/baseball/mets-place-matt-harvey-on-disabled-list.html | Mets Place Matt Harvey on Disabled List | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/world/asia/hun-sen-cambodia.html | Cambodian Leaderâ€šÃ„Ã´s Family Is Profiting From His Position, Report Says | False | By Richard C. Paddock | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/new-york-shopping-lingerie-nike.html | Time to Get Fit, for Lingerie | False | By Alison S. Cohn | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/fashion/topanga-canyon-california-cohabiting-kids.html | The â€šÃ„Â²Kidbutzâ€šÃ„Ã´ of Topanga Canyon | False | By Rachel Levin | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/alton-sterling-and-when-black-lives-stop-mattering.html | Alton Sterling and When Black Lives Stop Mattering | False | By Roxane Gay | 2016-10-27 | TX 8-357-716 |
| 2016-07-06 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/agency-clears-mayor-de-blasio-and-nonprofit-of-campaign-finance-violations.html | Agency Clears Mayor de Blasio and Nonprofit of Campaign Finance Violations | False | By Vivian Yee | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/gender-segregated-swimming-cut-back-at-2-public-pools-near-brooklyn-hasidic-areas.html | Gender-Segregated Swimming Cut Back at 2 Public Pools Near Brooklyn Hasidic Areas | False | By Eli Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/care-by-private-doctors-among-big-changes-urged-for-va-health-system.html | Care by Private Doctors Among Big Changes Urged for V.A. Health System | False | By Dave Philipps | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/a-flawed-approach-to-labeling-genetically-modified-food.html | A Flawed Approach to Labeling Genetically Modified Food | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/gmo-labeling-bill-passes-first-hurdle-in-senate.html | G.M.O. Labeling Bill Clears First Hurdle in Senate | False | By Stephanie Strom | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/disappearance-of-ex-guantanamo-bay-prisoner-raises-alarms.html | Disappearance of ex-Guantánamo Bay Prisoner Raises Alarms | False | By Charlie Savage and Simon Romero | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/ramadan-for-muslim-inmates-mixing-religious-duty-with-prisons-limits.html | Ramadan for Muslim Inmates: Mixing Religious Duty With Prisonâ€šÃ„Â´s Limits | False | By Samantha Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-11 | https://www.nytimes.com/2016/07/07/business/stanley-gault-who-led-rubbermaid-and-goodyear-dies-at-90.html | Stanley Gault, Who Led Rubbermaid and Goodyear, Dies at 90 | False | By Matthew Goldstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/gun-control-paul-ryan-congress.html | House Republicans Back Away From Gun Vote After Conservatives Rebel | False | By Emmarie Huetteman | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/us-safety-agency-investigates-another-tesla-crash-involving-autopilot.html | U.S. Safety Agency Investigates Another Tesla Crash Involving Autopilot | False | By Neal E. Boudette, Bill Vlasic and Annalyn Kurtz | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/hundreds-of-transportation-projects-in-new-jersey-are-shutting-down.html | New Jersey to Shut Down Hundreds of Transportation Projects | False | By Emma G. Fitzsimmons | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/fbi-chief-to-explain-recommendation-on-hillary-clinton-before-congress.html | F.B.I. Chief to Explain Recommendation on Hillary Clinton Before Congress | False | By David M. Herszenhorn and Jonathan Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/baseball/indians-hoping-to-follow-cavaliers-parade-path-in-cleveland.html | Indians Hoping to Follow Cavaliersâ€šÃ„Â´ Parade Path in Cleveland | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/media/gretchen-carlson-files-sex-harassment-suit-against-roger-ailes-of-fox-news.html | How Gretchen Carlson Took On the Chief of Fox News | False | By John Koblin | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/books/robert-nye-novelist-who-imagined-falstaffs-memoirs-dies-at-77.html | Robert Nye, Novelist Who Imagined Falstaffâ€šÃ„Â´s Memoirs, Dies at 77 | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/soccer/portugal-wales-semifinal-cristiano-ronaldo-euro-2016.html | Portugal Beats Wales at Euro 2016 and Gets Another Shot at Glory | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/donald-trump-campaign.html | In a Defiant, Angry Speech, Donald Trump Defends Image Seen as Anti-Semitic | False | By Maggie Haberman, Michael Barbaro and Jonathan Mahler | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/state-department-emails-fbi.html | Email Case May Complicate Clinton Aidesâ€šÃ„Â´ Pursuit of Security Clearance | False | By Eric Lichtblau and Steven Lee Myers | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/science/irving-gottesman-pioneering-psychologist-on-schizophrenia-dies-at-85.html | Irving Gottesman, Pioneering Psychologist on Schizophrenia, Dies at 85 | False | By Erica Goode | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/samsung-profit-rises-on-new-smartphone-screen-technology.html | Samsung Profit Rises on New Smartphone Screen Technology | False | By Paul Mozur | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/tennis/inspired-by-the-roaring-roger-federer-roars-back-at-wimbledon.html | Inspired by the Shouting, Roger Federer Roars Back at Wimbledon | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/nyregion/nonprofit-linked-to-de-blasio-seeks-to-deflect-ethics-panels-subpoena.html | Nonprofit Linked to de Blasio Seeks to Deflect Ethics Panelâ€šÃ„Â´s Subpoena | False | By J. David Goodman | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-11 | https://www.nytimes.com/2016/07/07/nyregion/baldev-duggal-film-processing-innovator-dies-at-78.html | Baldev Duggal, Film Processing Innovator, Dies at 78 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/business/dealbook/italys-plan-for-banks-could-roil-europe.html | Italyâ€šÃ„Â´s Plan for Banks Could Roil Europe | False | By Peter Eavis | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/sports/baseball/chicago-cubs-adam-warren-is-finding-his-place.html | On a Team That Values Versatility, Adam Warren Is Finding His Place | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/06/us/cd-brooks-is-dead-at-85-preached-seventh-day-adventist-message.html | C.D. Brooks Is Dead at 85; Preached Seventh-Day Adventist Message | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False |  | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 0001-01-01 | https://www.nytimes.com/2016/07/07/sports/basketball/knicks-drawing-on-top-spanish-league-to-stock-bench.html | Knicks Drawing on Top Spanish League to Stock Bench | False | By Zach Schonbrun | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Â´s on TV Thursday | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/us/politics/house-gop-returns-focus-to-obamacare-spending-authority.html | House G.O.P. Returns Focus to Obamacareâ€šÃ„Â´s Spending Authority | False | By Carl Hulse | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/nato-brexit-russia.html | In Shadow of â€šÃ„Â Brexit,â€šÃ„Â´ NATO Will Sound Message of Unity Against Russia | False | By Rick Lyman | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/britain-brexit-elite-politics.html | British Politics Gives a Sense of Government by Old School Chums | False | By Sarah Lyall | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/philando-castile-falcon-heights-shooting.html | After Philando Castileâ€šÃ„Ã´s Killing, Obama Calls Police Shootings â€šÃ„Ã²an American Issueâ€šÃ„Ã´ | False | By Matt Furber and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/the-epas-civil-rights-problem.html | The E.P.A.â€šÃ„Ã´s Civil Rights Problem | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/hillary-beyond-email.html | Hillary, Beyond Email | False | By Gail Collins | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/a-16-year-old-needs-a-license-shouldnt-a-self-driving-car.html | A 16-Year-Old Needs a License. Shouldnâ€šÃ„Ã´t a Self-Driving Car? | False | By Michael Sivak and Brandon Schoettle | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-07 | https://www.nytimes.com/2016/07/07/opinion/heal-the-va-but-first-do-no-harm.html | Heal the V.A. (But First, Do No Harm) | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/dealbook/danone-whitewave-deal.html | Danone of France to Buy WhiteWave in $10 Billion Deal to Bolster U.S. Portfolio | False | By Stephanie Strom | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/targeting-apartments-in-astoria-queens.html | Targeting Apartments in Astoria, Queens | False | By Joyce Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/what-in-the-world/art-murals-bulgaria-eastern-europe-brigitte-bardot-che-guevara.html | Bulgarians Hope Che Guevara and Brigitte Bardot Can Save Their Village | False | By Rick Lyman | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/rikers-island-solitary-confinement.html | â€šÃ„Ã²Time in the Boxâ€šÃ„Ã´: Young Rikers Inmates, Still in Isolation | False | By Michael Winerip and Michael Schwirtz | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/how-a-2-roadside-drug-test-sends-innocent-people-to-jail.html | How a $2 Roadside Drug Test Sends Innocent People to Jail | False | By Ryan Gabrielson and Topher Sanders | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-09 | https://www.nytimes.com/2016/07/08/sports/olympics/kerri-walsh-jennings-seeks-olympic-success-with-a-new-partner.html | Kerri Walsh Jennings Seeks Olympic Success With a New Partner | False | By John Branch | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/08/books/review/peter-d-kramer-ordinarily-well-about-antidepressants.html | Should We Still Listen to Prozac? Peter D. Kramer Jumps Back Into the Antidepressant Debate | False | By Scott Stossel | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/dealbook/australia-standard-poors-ratings-downgrade-election.html | Amid Political Uncertainty, Australia Faces Ratings Downgrade | False | By Michelle Innis | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/where-to-go-in-toronto.html | Where to Go in Toronto | False | By Michael Kaminer | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/sand-sculptures-for-a-beach-wedding.html | Sand Sculptures Making a Splash at Beach Weddings | False | By Alix Strauss | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/brexit-south-london-attractions.html | London, South of the River (Before â€šÃ„Ã²Brexitâ€šÃ„Ã´) | False | By Jennifer Moses | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/burmese-food-new-york.html | Burmese Food in New York: Hard to Find but Easy to Love | False | By Ligaya Mishan | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/judge-john-hodgman-on-the-quest-of-dungeon-master-dad.html | Judge John Hodgman on the Quest of Dungeon Master Dad | False | By John Hodgman | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/cynthia-ozick-by-the-book.html | Cynthia Ozick: By the Book | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/politics/donald-trump-republican-party.html | Peacemaking Goes Awry as Donald Trump Lashes Out at G.O.P. Senators | False | By Alan Rappeport, Jennifer Steinhauer and Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/the-perfect-imperfections-of-blueberry-pie.html | The Perfect Imperfections of Blueberry Pie | False | By Sam Sifton | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/design/peter-doig-painting-lawsuit.html | Peter Doig Says He Didnâ€šÃ„Ã´t Paint This. Now He Has to Prove It. | False | By Graham Bowley | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/ralph-lauren-looks-at-ford-turnaround-for-a-road-map.html | Ralph Laurenâ€šÃ„Ã´s Turnaround Plan Has Parallels of Ford Motorâ€šÃ„Ã´s Road Map | False | By James B. Stewart | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/automobiles/autoreviews/video-review-the-new-audi-q7-drops-to-fighting-weight.html | Video Review: The New Audi Q7 Drops to Fighting Weight | False | By Tom Voelk | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-11 | https://www.nytimes.com/2016/07/06/nyregion/metropolitan-diary-no-sympathy-about-cockroaches.html | No Sympathy About Cockroaches | False | By William Shank | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/realestate/saving-a-relatively-tiny-gem-in-venice.html | Saving (Relatively) Tiny Gem in Venice | False | By Kathleen Beckett | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/realestate/prices-have-fallen-for-second-homes-along-the-french-coast.html | Prices Have Fallen for Second Homes Along the French Coast | False | By Nick Foster | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/media/amazons-audible-goes-long-on-short-term-audio.html | Amazonâ€šÃ„Ã´s Audible Goes Long on Short-Form Audio | False | By Niraj Chokshi | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/television/review-the-night-of-takes-a-cab-ride-to-hell.html | Review: â€šÃ„Ã²The Night Ofâ€šÃ„Ã´ Takes a Cab Ride to Hell | False | By James Poniewozik | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/automobiles/wheels/makers-of-self-driving-cars-ask-what-to-do-with-human-nature.html | Makers of Self-Driving Cars Ask What to Do With Human Nature | False | By John R. Quain | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/tennis/wimbledon-semifinals-williams-serena-venus-kerber.html | Serena Williams Reaches Wimbledon Final, but Venus Williams Falls | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/denmark-citizenship-test.html | Denmarkâ€šÃ„Ã´s Tougher Citizenship Test Stumps Even Its Natives | False | By Dan Bilefsky | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/t-magazine/fashion/emily-adams-bode-menswear-brand.html | Brand to Know: A Menâ€šÃ„Ã´s Wear Line Made From Vintage Quilts | False | By Hilary Moss | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/t-magazine/fashion/edie-campbell-christabel-macgreevy-clothing-patches.html | Playful Patches (and Vintage Clothing) Created by Friends | False | By Aimee Farrell | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/obama-nato.html | â€šÃ„Ã²Brexitâ€šÃ„Ã´ and Russia Loom Over Obamaâ€šÃ„Ã´s Final NATO Summit Meeting | False | By Mark Landler | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/ford-explorers-under-scrutiny-for-exhaust-fumes-inside-vehicle.html | Ford Explorers Under Scrutiny for Exhaust Fumes Inside Vehicle | False | By Christopher Jensen | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/the-secret-life-of-pets-review.html | Review: â€šÃ„Ã²The Secret Life of Petsâ€šÃ„Ã´ Amuses, but Misses Opportunities | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/technology/personaltech/apples-ios-10-is-available-for-beta-testers-who-want-a-head-start.html | Appleâ€šÃ„Ã´s iOS 10 Is Available for Beta Testers Who Want a Head Start | False | By Brian X. Chen | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-17 | https://www.nytimes.com/2016/07/12/t-magazine/design/patterned-plates-ralph-lauren-richard-ginori.html | Exquisitely Patterned Plates | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/olympics/aries-merritt-hurdler-kidney-transplant.html | Olympic Hurdler Isnâ€šÃ„Ã´t Letting Disease Stand in His Way | False | By Jerâ€š's Ã© Longman | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/the-great-new-york-whale-census.html | The Great New York Whale Census | False | By Richard Schiffman | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/jon-jones-ufc.html | Jon Jonesâ€šÃ„Ã´s Removal From Card Hits U.F.C. 200 Hard | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/theresa-may-andrea-leadsom.html | Race for Britainâ€šÃ„Ã´s Prime Minister Down to Theresa May and Andrea Leadsom | False | By Steven Erlanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/germany-rape-law.html | Germany Passes â€šÃ„Ã²No Means Noâ€šÃ„Ã´ Law After Cologne Attacks | False | By Melissa Eddy | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/how-wall-street-bro-talk-keeps-women-down.html | How Wall Street Bro Talk Keeps Women Down | False | By Sam Polk | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/theater/from-dante-to-walking-dead-hes-a-master-of-immersive-theater.html | From Dante to â€šÃ„Ã²Walking Dead,â€šÃ„Ã´ Heâ€šÃ„Ã´s a Master of Immersive Theater | False | By Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/politics/donald-trump-president.html | Would Donald Trump Quit if He Wins the Election? He Doesnâ€šÃ„Ã´t Rule It Out | False | By Jason Horowitz | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/mount-etna-wine-sicily.html | Etna Fumes and Spews, but the Winemaking Goes On | False | By Eric Asimov | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/social-qs-stepmother-tipping-houseguest.html | My Stepmother Calls Herself Mom but Doesnâ€šÃ„Ã´t Act Like One. What to Do? | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/fashion/mens-style/dwyane-wade-nba-fashion-ties.html | Dwyane Wadeâ€šÃ„Ã´s Game Plan Includes Fashion Design | False | By John Ortved | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/rise-in-health-premiums.html | Rise in Health Premiums | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/humane-treatment-of-workers-in-poultry-plants.html | Humane Treatment of Workers in Poultry Plants | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/un-progress-on-gay-rights.html | U.N. Progress on Gay Rights | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/narcissist-donald-trump.html | Narcissist Donald Trump | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/who-benefits-from-the-income-tax-credit.html | Who Benefits From the Income Tax Credit? | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-12 | https://www.nytimes.com/2016/07/07/science/seaworm-fossil.html | 500-Million-Year-Old Worm Was an Undersea Architect | False | By Nicholas St. Fleur | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/magnificent-obsession-morphs-into-a-stained-glass-museum.html | Magnificent Obsession Morphs Into a Stained-Glass Museum | False | By Eve M. Kahn | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/politics/bernie-sanders-hillary-clinton.html | Bernie Sanders Is Expected to Endorse Hillary Clinton Next Week | False | By Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/politics/james-comey-fbi-testimony-hillary-clinton-emails.html | F.B.I. Director Testifies on Clinton Emails to Withering Criticism From G.O.P. | False | By Eric Lichtblau and Michael D. Shear | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-09 | https://www.nytimes.com/2016/07/08/arts/music/metropolitan-opera-new-concertmaster-nikki-chooi.html | Met Operaâ€šÃ„Â´s New Concertmaster: The Canadian Violinist Nikki Chooi | False | By Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/technology/kevin-turner-microsoft-executive-to-join-citadel-securities.html | Kevin Turner, Microsoft Executive, to Join Citadel Securities | False | By Nick Wingfield and Alexandra Stevenson | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/fight-over-emails-yields-new-details-on-role-of-outside-agents-for-de-blasio.html | Fight Over Emails Yields New Details on Role of Outside â€šÃ„Â´Agentsâ€šÃ„Â´ for de Blasio | False | By J. David Goodman | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/eight-us-airlines-win-tentative-approval-to-fly-to-cuba.html | Eight U.S. Airlines Win Tentative Approval to Fly to Havana | False | By Annalyn Kurtz | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/real-estate-for-the-1-percent-with-art-for-the-masses.html | Real Estate for the 1 Percent, With Art for the Masses | False | By Randy Kennedy | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/music/review-barbara-carroll-sustains-a-profound-jazz-symbiosis.html | Review: Barbara Carroll Sustains a Profound Jazz Symbiosis | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/media/dolan-family-repurchases-newsday.html | Dolan Family Repurchases Newsday | False | By Sydney Ember | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-09 | https://www.nytimes.com/2016/07/08/arts/music/-baryshnikov-arts-center-fall-season.html | Baryshnikov Center to Welcome Somi, Musicians of Rajasthan and Liz Gerring Dance | False | By Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-12 | https://well.blogs.nytimes.com/2016/07/07/gut-bacteria-are-different-in-people-with-chronic-fatigue-syndrome/ | Gut Bacteria Are Different in People With Chronic Fatigue Syndrome | False | By Nicholas Bakalar | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/dance/jacobs-pillow-dance-festival-gauthier-dance-choreography-by-women.html | Review: Five Contemporary Ballets, Zero Female Choreographers | False | By Siobhan Burke | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/politics/latest-of-obamas-safety-rules-on-arctic-drilling-are-released.html | Latest of Obamaâ€šÃ„Â´s Safety Rules on Arctic Drilling Are Released | False | By Coral Davenport | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/cycling/mark-cavendish-makes-it-three-tour-stage-wins-and-its-early.html | Mark Cavendish Makes It Three Tour Stage Wins, and Itâ€šÃ„Â´s Early | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/fashion/mens-style/tokyo-shopping-park-ing-ginza.html | Tokyoâ€šÃ„Â´s Underground Shopping Paradise | False | By Guy Trebay | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/brooklyn-judge-overturns-mans-conviction-in-2005-double-murder.html | Brooklyn Judge Overturns Manâ€šÃ„Â´s Conviction in 2005 Double Murder | False | By Alan Feuer | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/indian-point-review.html | Review: Is the Indian Point Nuclear Plant Safe? Nobody Knows | False | By Ken Jaworowski | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/men-go-to-battle-review.html | Review: Fraternal Dysfunction in the Old South in â€šÃ„Â²Men Go to Battleâ€šÃ„Â´ | False | By Glenn Kenny | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/two-convicted-of-conspiring-to-leak-vatican-secrets-in-vatileaks-2.html | Two Convicted of Conspiring to Leak Vatican Secrets in â€šÃ„Â²Vatileaks 2â€šÃ„Â´ | False | By Elisabetta Povoledo | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/soccer/france-beats-germany-to-reach-euro-2016-final.html | France Beats Germany to Reach Euro 2016 Final | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/europe/tony-blair-chilcot-report-iraq.html | Iraq Report Prompts More Defensiveness Than Regret From Tony Blair | False | By Stephen Castle | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/the-debt-review.html | Review: â€šÃ„Â²The Debtâ€šÃ„Â´ in This Barney Elliott Film Is a Commodity | False | By Jeannette Catsoulis | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/peter-powers-mayor-giulianis-steady-right-hand-dies-at-72.html | Peter Powers, Mayor Giulianiâ€šÃ„Â´s Steady Right Hand, Dies at 72 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/politics/pennsylvania-campaign-voices.html | Email Issue Only Hardens Political Views in Philadelphia Suburbs | False | By Trip Gabriel | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/football/paul-hornung-sues-the-helmet-maker-riddell-over-concussions.html | Paul Hornung Sues the Helmet Maker Riddell Over Concussions | False | By Ken Belson | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/cold-war-2-review.html | Review: â€šÃ„Â²Cold War 2,â€šÃ„Â´ a Brisk Exercise in Hong Kong Suspense | False | By Ben Kenigsberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-11 | https://www.nytimes.com/2016/07/10/sports/youth-sports-embezzlement-by-adults.html | The Trusted Grown-Ups Who Steal Millions From Youth Sports | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/cell-review.html | Review: â€šÃ„Â²Cellâ€šÃ„Â´ Offers Zombified Victims and an Unfocused Narrative | False | By Jeannette Catsoulis | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/norman-lear-just-another-version-of-you-review.html | Review: About Norman Lear, Who Gave Us Archie Bunker | False | By Andy Webster | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-12 | https://www.nytimes.com/2016/07/08/science/a-planet-where-sunsets-are-3-times-as-nice.html | A Planet Where Sunsets Are 3 Times as Nice | False | By Nicholas St. Fleur | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/theater/review-homeless-teenagers-strutting-and-seething-in-runaways.html | Review: Homeless Teenagers, Strutting and Seething in â€šÃ„Ã²Runawaysâ€šÃ„Ã´ | False | By Ben Brantley | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/our-little-sister-review.html | Review: â€šÃ„Ã²Our Little Sister,â€šÃ„Ã´ or What We Found at Dadâ€šÃ„Ã´s Funeral | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/mike-and-dave-need-wedding-dates-review-zac-efron-adam-devine.html | Review: â€šÃ„Ã²Mike and Dave Need Wedding Dates,â€šÃ„Ã´ Antics to Not Love nor Cherish | False | By Manohla Dargis | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/fathers-and-daughters-review.html | Review: â€šÃ„Ã²Fathers and Daughters,â€šÃ„Ã´ a Sappy Tale Unredeemed by Star Power | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/zero-days-review.html | Review: â€šÃ„Ã²Zero Daysâ€šÃ„Ã´ Examines Cyberwarfareâ€šÃ„Ã´s Potential Online Apocalypse | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | | https://www.nytimes.com/2016/07/08/arts/design/art-galleries-nyc.html | What to See in New York Art Galleries This Week | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/television/bill-cosbys-challenge-to-criminal-case-fails.html | Bill Cosbyâ€šÃ„Ã´s Challenge to Criminal Case Fails | False | By Graham Bowley and Jon Hurdle | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/baseball/matt-harvey-considering-season-ending-surgery.html | Matt Harvey Considering Season-Ending Surgery | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/captain-fantastic-review.html | Review: Viggo Mortensen Captivates in â€šÃ„Ã²Captain Fantasticâ€šÃ„Ã´ | False | By Manohla Dargis | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/trekkies-set-phasers-to-fun-for-a-trip-to-starfleet-academy.html | Trekkies, Set Phasers to Fun for a Trip to Starfleet Academy | False | By Andy Webster | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/things-to-do-in-the-hudson-valley-july-9-through-july-17.html | Things to Do in the Hudson Valley, July 9 Through July 17 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/television/julie-klausner-difficult-people-season-two.html | Julie Klausnerâ€šÃ„Ã´s Comic Success With â€šÃ„Ã²Difficult Peopleâ€šÃ„Ã´ | False | By Dave Itzkoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/dennis-oppenheim-a-sculptor-who-moved-heaven-and-earth.html | Dennis Oppenheim, a Sculptor Who Moved Heaven and Earth | False | By Ken Johnson | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/critics-of-police-welcome-facebook-live-and-other-tools-to-stream-video.html | Critics of Police Welcome Facebook Live and Other Tools to Stream Video | False | By Daniel Victor and Mike McPhate | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/philadelphia-offers-a-full-fledged-summer-of-african-art.html | Philadelphia Offers a Full-Fledged Summer of African Art | False | By Holland Cotter | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/hamilton-and-burr-square-off-again-this-time-on-a-museum-stage.html | Hamilton and Burr Square Off Again, This Time on a Museum Stage | False | By Laurel Graeber | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/books/review-the-hatred-of-poetry-lets-count-the-ways.html | Review: â€šÃ„Ã²The Hatred of Poetry,â€šÃ„Ã´: Letâ€šÃ„Ã´s Count the Ways | False | By Jeff Gordinier | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/warhol-museum-director-to-join-sothebys-new-fine-art-division.html | Warhol Museum Director to Join Sothebyâ€šÃ„Ã´s New Fine Art Division | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/philando-castile-facebook-police-shooting-minnesota.html | A Killing. A Pointed Gun. And Two Black Lives, Witnessing. | False | By James Poniewozik | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/dealbook/deutsche-bank-pulls-back-from-deals-in-coal-mining-sector.html | Deutsche Bank Pulls Back from Deals in Coal Mining Sector | False | By Michael Corkery and Clifford Krauss | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-10 | https://www.nytimes.com/2016/07/10/movies/la-chienne-a-married-woman-the-better-half-in-dark-strokes.html | â€šÃ„Ã²La Chienneâ€šÃ„Ã´ and â€šÃ„Ã²A Married Womanâ€šÃ„Ã´: The Better Half, in Dark Strokes | False | By J. Hoberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/for-fourth-time-baltimore-opens-a-trial-in-the-death-of-freddie-gray.html | For Fourth Time, Baltimore Opens a Trial in the Death of Freddie Gray | False | By Jess Bidgood | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/dealbook/growing-unease-as-british-mutual-funds-block-the-exit-doors.html | Growing Unease as British Mutual Funds Block the Exit Doors | False | By Landon Thomas Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/theater/theater-listings-for-july-8-14.html | Theater Listings for July 8-14 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/study-supports-suspicion-that-police-use-of-force-is-more-likely-for-blacks.html | Study Supports Suspicion That Police Are More Likely to Use Force on Blacks | False | By Timothy Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/soccer/us-womens-soccer-players-renew-their-fight-for-equal-pay.html | U.S. Womenâ€šÃ„Ã´s Soccer Players Renew Their Fight for Equal Pay | False | By Andrew Das | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/michael-browns-mom-on-alton-sterling-and-philando-castile.html | Michael Brown's Mom, on Alton Sterling and Philando Castile | False | By Lezley Mcspadden | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/suicide-rate-among-veterans-has-risen-sharply-since-2001.html | Suicide Rate Among Veterans Has Risen Sharply Since 2001 | False | By Dave Philipps | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/transfer-policy-questioned-after-former-guantanamo-bay-detainee-goes-missing.html | Transfer Policy Questioned After Former Guantánamo Bay Detainee Goes Missing | False | By Charlie Savage | 2016-10-27 | TX 8-357-716 |
| 2016-07-07 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/comedy-listings-for-july-8-14.html | Comedy Listings for July 8-14 | False | | | TX 8-357-716 |
| 2016-07-07 | 2016-07-11 | https://www.nytimes.com/2016/07/07/nyregion/metropolitan-diary-inspired-by-princess-ida.html | Inspired by 'Princess Ida' | False | By John Harney | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/americas/eduardo-cunha-an-architect-of-presidents-ouster-resigns-as-house-speaker.html | Eduardo Cunha, Who Helped Oust Dilma Rousseff, Resigns Brazil House Post | False | By Simon Romero | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/ufc-vs-boxing-gloves-on-gloves-off-again-rivalry-dates-to-1800s.html | U.F.C. vs. Boxing-Gloves-On, Gloves-Off-Again Rivalry Dates to 1800s | False | By Justin Bank | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/juno-halts-cancer-trial-using-gene-altered-cells-after-3-deaths.html | Juno Halts Cancer Trial Using Gene-Altered Cells After 3 Deaths | False | By Andrew Pollack | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/delayed-care-faulted-in-immigrants-deaths-at-detention-centers.html | Delayed Care Faulted in Immigrants' Deaths at Detention Centers | False | By Megan Jula and Julia Preston | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/movies/movie-listings-for-july-8-14.html | Movie Listings for July 8-14 | False | | | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/what-white-america-fails-to-see.html | Death in Black and White | False | By Michael Eric Dyson | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/congressional-study-faults-highway-agency-over-testing-of-guardrails.html | Congressional Study Faults Highway Agency Over Testing of Guardrails | False | By Annalyn Kurtz | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/spare-times-for-children-listings-for-july-8-14.html | Spare Times for Children Listings for July 8-14 | False | By Laurel Graeber | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/tennis/serena-williams-angelique-kerber-final-is-grand-slam-rematch.html | Serena Williams-Angelique Kerber Final Is Grand Slam Rematch | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/iraq-war-lies-13-years-later.html | Iraq War Lies, 13 Years Later | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/when-will-the-killing-stop.html | When Will the Killing Stop? | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/christies-phone-a-missing-piece-in-bridge-case-is-found.html | Christie's Phone, a Missing Piece in the Bridge Case, Is Found | False | By Patrick McGeehan | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/music/classical-music-listings-for-july-8-14.html | Classical Music Listings for July 8-14 | False | | | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/business/media/gretchen-carlson-suit-against-fox-news-head-forces-network-to-face-changing-mores.html | Gretchen Carlson Suit Against Fox News Head Forces Network to Face Changing Mores | False | By Jim Rutenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/after-poised-live-streaming-tears-and-fury-find-diamond-reynolds.html | After Poised Live-Streaming, Tears and Fury Find Diamond Reynolds | False | By Julie Bosman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/middleeast/dozens-of-iraqis-killed-in-suicide-attack-on-shiite-mosque.html | Dozens Killed in Suicide Attack on Shiite Shrine North of Baghdad | False | By Omar Al-Jawoshy | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/dispute-as-westchester-housing-pact-nears-end-did-the-county-honor-it.html | Dispute as Westchester Housing Pact Nears End: Did the County Honor It? | False | By Lisa W. Foderaro | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/baseball/yankees-cleveland-indians.html | Yankees Hold Off Indians to Get Critical Stretch Off to Good Start | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/public-colleges-chase-out-of-state-students-and-tuition.html | Public Colleges Chase Out-of-State Students, and Tuition | False | By Stephanie Saul | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/music/pop-amp-rock-listings-for-july-8-14.html | Pop & Rock Listings for July 8-14 | False | | | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/jews-with-special-needs-prepare-for-a-rite-of-passage.html | Jews With Special Needs Prepare for a Rite of Passage | False | By Megan Jula | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/basketball/kevin-durant-golden-state-warriors-hero-or-villain.html | Kevin Durant, Whether Hero or Villain, Defends His Move to the Warriors | False | By Karen Crouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/us/communities-work-to-avoid-provocations-in-response-to-shootings.html | Communities Work to Avoid Provocations in Response to Shootings | False | By Richard Fausset and Campbell Robertson | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/music/jazz-listings-for-july-8-14.html | Jazz Listings for July 8-14 | False | | | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/de-blasio-has-a-chance-to-run-a-better-campaign-not-just-a-richer-one.html | De Blasio Has a Chance to Run a Better Campaign, Not Just a Richer One | False | By Jim Dwyer | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/dance/dance-listings-for-july-8-14.html | Dance Listings for July 8-14 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/design/museum-gallery-listings-for-july-8-14.html | Museum & Gallery Listings for July 8-14 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/around-town-for-july-8-14.html | Around Town for July 8-14 | False | By Joshua Barone and Zach Wichter | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/nyregion/suit-accuses-new-york-police-of-violating-citizens-right-to-film.html | Suit Accuses New York Police of Violating Citizens' Right to Film | False | By Eli Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/john-mcmartin-sweet-charity-star-dies-at-86.html | John McMartin, Versatile Mainstay on Broadway and TV, Dies at 86 | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/08/music/don-friedman-versatile-jazz-pianist-dies-at-81.html | Don Friedman, Versatile Jazz Pianist, Dies at 81 | False | By Nate Chinen | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/world/asia/south-korea-and-us-agree-to-deploy-missile-defense-system.html | South Korea and U.S. Agree to Deploy Missile Defense System | False | By Choe Sang-Hun | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/baseball/mets-washington-nationals.html | The Mets, With a Suddenly Booming Offense, Outlast the Nationals | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/sports/home-run-derby-lineup-announced.html | Home Run Derby Lineup Announced | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/arts/television/whats-on-tv-friday.html | What's on TV Friday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/08/fashion/maria-grazia-chiuri-dior-creative-director.html | Maria Grazia Chiuri Now at Dior: How It Happened. What It Means. | False | By Vanessa Friedman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/asia/taiwan-taipei-songshan-train-bomb.html | Taiwan Train Explosion Wasn't Organized Terrorism, Government Says | False | By Patrick Boehler | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/business/theranos-elizabeth-holmes-ban.html | Elizabeth Holmes of Theranos Is Barred From Running Lab for 2 Years | False | By Andrew Pollack | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/the-purge-of-ohios-infrequent-voters.html | The Purge of Ohio's Infrequent Voters | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/all-the-nominees-enablers.html | All the Nominees' Enablers | False | By Paul Krugman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/08/opinion/campaign-stops/the-political-orphans.html | The Political Orphans | False | By Timothy Egan | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/the-power-of-altruism.html | The Power of Altruism | False | By David Brooks | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/opinion/train-teachers-like-doctors.html | Train Teachers Like Doctors | False | By Shael Polakow-Suransky, Josh Thomases and Karen Demoss | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/08/fashion/mens-style/hiroki-nakamura-visvim-waza-menswear.html | More Than a Cult Designer: Hiroki Nakamura Goes Big | False | By Guy Trebay | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-08 | https://www.nytimes.com/2016/07/09/us/black-gun-owners-police-shootings.html | Police Shootings Highlight Unease Among Black Gun Owners | False | By John Eligon and Frances Robles | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/what-sellers-leave-behind.html | You're Taking That With You, Right? | False | By Joanne Kaufman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/modern-love-suicide-security-guard.html | After a Suicide, a Security Guard for the Heart | False | By Jennifer Couzin-Frankel | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/09/sports/basketball/the-uconn-legend-breanna-stewart-adjusts-to-life-in-the-wnba.html | The UConn Legend Breanna Stewart Adjusts to Life in the W.N.B.A. | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/business/economy/jobs-report-unemployment-wages.html | Jobs Roar Back With Gain of 287,000 in June, Easing Worry | False | By Patricia Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/ethan-nichtern-and-marissa-dutton-meditations-on-the-cool-boredom-of-love.html | Practicing the Perfections of Meditation, and Love | False | By Eric V Copage | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/fashion/couture-fendi-karl-lagerfeld.html | Fendi's Dolce Vita | False | By Vanessa Friedman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/asia/taiwan-typhoon-nepartak.html | Typhoon Nepartak Heads for China After Killing 2 in Taiwan | False | By Patrick Boehler | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/invincible-summer-alice-adams.html | A Novel Follows Gen-Xers Through Their Boom-or-Bust Post-College Lives | False | By Joanna Rakoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/amie-barrodale-you-are-having-a-good-time.html | Stories Exploring the Misguided, the Unrequited and the Mortified | False | By Nicholas Mancusi | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/books/review/grunt-mary-roach.html | Stench Soup and Stink Bombs: Mary Roach on the Soldierâ€šÃ„Â´s Life | False | By David Kamp | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/dallas-police-shooting.html | Five Dallas Officers Were Killed as Payback, Police Chief Says | False | By Manny Fernandez, Richard Pã‰šÃ‰rez-Peã‰šÃ±a and Jonah Engel Bromwich | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/charleston-restaurant-the-watch-rooftop-kitchen-spirits.html | A Charleston Restaurant Twisting Lowcountry Classics | False | By David Farley | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/how-to-plan-a-family-vacation.html | How to Plan Your Familyâ€šÃ„Â´s Vacation | False | By Shivani Vora | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/hotel-amenities-spas-rosewood.html | For Hotel Spas and Excursions, Moonlight Feels Right | False | By Charu Suri | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/milan-hotel-lagare-milano.html | In Fashionable Milan, a Hotel Dressed in (What Else?) Black. | False | By Melena Ryzik | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/genius-the-game-leopoldo-gout.html | Young People From Around the World Compete for High Stakes in â€šÃ„Â˙Genius: The Gameâ€šÃ„Â˙ | False | By David Liss | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/philando-castile-jeronimo-yanez.html | Peaceful Protests Follow Minnesota Governorâ€šÃ„Â´s Call for Calm | False | By Mitch Smith, Christina Capecchi and Matt Furber | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/karen-cushmans-middle-grade-heroine-has-good-reason-to-leave-home.html | Karen Cushmanâ€šÃ„Â´s Middle-Grade Heroine Has Good Reason to Leave Home | False | By Lauren Oliver | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/louis-bayard-lucky-strikes-jason-reynolds-as-brave-as-you.html | Two Middle-Grade Novels Set in the South | False | By Lisa Graff | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/mychal-denzel-smith-invisible-man-got-the-whole-world-watching.html | Mychal Denzel Smith Connects the Black Millennial Experience to the African-American Literary Tradition | False | By Walton Muyumba | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/neither-snow-nor-rain-and-how-the-post-office-created-america.html | Two Books Recount How Our Postal System Created a Communications Revolution | False | By Lisa McGirr | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/recommended-books-about-criminal-justice.html | Fall in Fear, Rise in Interest | False | By John Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/jobs/getting-past-the-first-cut-with-a-resume-that-grabs-digital-eyes.html | Getting Past the First Cut With a Rã‰šÃ‰šsumã‰šÃ‰ That Grabs Digital Eyes | False | By Rob Walker | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/how-to-toss-a-pizza.html | How to Toss a Pizza | False | By Malia Wollan | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/dan-santat-are-we-there-yet-and-more.html | Three Picture Books About Family Trips, in Time for Summer Travel | False | By Rowboat Watkins | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/the-6-26-16-issue.html | The 6.26.16 Issue | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/movies/documentary-filmmakers-find-that-an-agenda-helps-with-financing.html | Documentary Filmmakers Find That an Agenda Helps With Financing | False | By John Anderson | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/magazine/the-only-piano-i-could-afford.html | The Only Piano I Could Afford | False | By Micah Dean Hicks | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/upshot/a-medical-mystery-of-the-best-kind-major-diseases-are-in-decline.html | A Medical Mystery of the Best Kind: Major Diseases Are in Decline | False | By Gina Kolata | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/sukhinder-singh-cassidy-either-you-manage-me-or-i-manage-you.html | Sukhinder Singh Cassidy: Either You Manage Me or I Manage You | False | By Adam Bryant | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/soccer/euros-france-portugal-unlikely-heroes.html | Unlikely Heroes Have Made Their Mark for Portugal and France | False | By Rob Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/editors-choice.html | Editorsâ€šÃ„Â˙ Choice | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/jean-thompson-she-poured-out-her-heart.html | A Novel Tracks a Friendship Through Breakdowns, Infidelity and Psychic Visions of the Future | False | By Julie Myerson | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/campaign-stops/everything-i-learned-from-prof-donald-trump.html | Everything I Learned From Prof. Donald Trump | False | By Emma Roller | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/the-innocents-ace-atkins-and-more.html | A Roundup of New Crime Fiction | False | By Marilyn Stasio | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/your-money/protecting-your-checking-account-from-overdraft-fees.html | Protecting Your Checking Account From Overdraft Fees | False | By Ann Carrns | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/movies/animating-life-of-vincent-van-gogh-in-loving-vincent.html | Animating van Goghâ€šÃ„Ã´s Life With 62,450 Oil Paintings | False | By Joanna Berendt | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/technology/facebook-messenger-app-encryption.html | Facebook to Add â€šÃ„Ã²Secret Conversationsâ€šÃ„Ã´ to Messenger App | False | By Mike Isaac | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/autoracing/formula-one-british-grand-prix-brexit.html | Formula One Wary of a British Exit From the E.U. | False | By Brad Spurgeon | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/books/review/betsy-lerner-the-bridge-ladies-memoir-and-more.html | Memoirs | False | By Becky Aikman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/autoracing/a-revived-mclaren-is-coming-home.html | A Revived McLaren Is Coming Home | False | By Brad Spurgeon | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/why-rich-people-make-the-french-squirm.html | Why Rich People Make the French Squirm | False | By Pamela Druckerman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/09/sports/autoracing/behind-the-wheel-in-formula-one-well-not-exactly.html | The Key to Success in Formula One, or Just a â€šÃ„Ã²Souped-Up PlayStationâ€šÃ„Ã´? | False | By Brad Spurgeon | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/autoracing/the-future-of-formula-one-racing-in-the-making.html | The Future of Formula One Racing in the Making | False | By Brad Spurgeon | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/autoracing/silverstones-enduring-character.html | Silverstoneâ€šÃ„Ã´s Enduring Character | False | By Brad Spurgeon | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/upshot/what-the-seesaw-jobs-numbers-are-really-telling-us.html | What the Seesaw Jobs Numbers Are Really Telling Us | False | By Neil Irwin | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/smart-doesnt-always-mean-an-easy-home.html | Smart Doesnâ€šÃ„Ã´t Always Mean an Easy Home | False | By Roy Furchgott | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/americas/canada-calgary-mayor-twitter-nenshi.html | A Mayor Fluent in Twitter Embodies a New Canadian Diversity | False | By Dan Levin | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/asia/china-floods.html | Widespread Flooding in China Kills Over 160, Providing a Test for Leaders | False | By Chris Buckley | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/your-money/collecting-street-art-have-room-on-your-wall-for-a-wall.html | Collecting Street Art: Have Room on Your Wall for a Wall? | False | By Paul Sullivan | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/movies/a-rookie-film-director-takes-on-salinger.html | A Rookie Film Director Takes on Salinger | False | By Cara Buckley | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/your-money/for-effective-brain-fitness-do-more-than-play-simple-games.html | For Effective Brain Fitness, Do More Than Play Simple Games | False | By Constance Gustke | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/movies/aubrey-plaza-on-life-after-parks-and-recreation.html | Aubrey Plaza on Life After â€šÃ„Ã²Parks and Recreationâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/music/the-frightnrs-dan-klein-daptone.html | With Wounded Spirits, the Frightnrs Rally Around Their Frontman | False | By Jim Farber | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/dance/twyla-tharp-and-her-dancers-joyce-theater.html | Twyla Tharp and Her Dancers Look Back, Mindful of the Future | False | By Gia Kourlas | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/olympics/doping-watchdog-answers-questions-from-united-states-senate.html | Doping Watchdog Answers Questions From United States Senate | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/dada-100-years-later.html | Dada Was Born 100 Years Ago. So What? | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/asia/south-korea-us-thaad-china.html | For China, a Missile Defense System in South Korea Spells a Failed Courtship | False | By Jane Perlez | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/politics/hillary-clinton-voters-trust.html | A More Personal Hillary Clinton Tries to Erase a Trust Deficit | False | By Amy Chozick | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/politics/clinton-trump-shooting-reaction.html | Hillary Clinton and Donald Trump Strike Different Tones After Dallas Shooting | False | By Amy Chozick | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/baseball/seasons-at-the-plate-that-came-out-of-left-field.html | Seasons at the Plate That Came Out of Left Field | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/television/seth-meyers-late-night-live-republican-national-convention-coverage.html | Seth Meyers Takes â€šÃ„Ã²Late Nightâ€šÃ„Ã´ Live as Convention Coverage Heats Up | False | By Dave Itzkoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/your-money/from-fallen-presidential-candidates-bold-money-ideas-worth-another-look.html | From Fallen Presidential Candidates, Bold Money Ideas Worth Another Look | False | By Ron Lieber | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/investors-get-stung-twice-by-executives-lavish-pay-packages.html | Investors Get Stung Twice by Executivesâ€šÃ„Ã´ Lavish Pay Packages | False | By Gretchen Morgenson | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-08 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/zucchini-summer-squash.html | How to Spot (and Use) the Best Summer Squash | False | By David Tanis | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/the-cosmo-girls-lair-for-19-4-million.html | The Cosmo Girlâ€šÃ„Â´s Lair for $19.4 Million | False | By Vivian Marino | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/middleeast/palestinians-stabbing-less-but-shooting-more-as-israel-cracks-down.html | Palestinians Stabbing Less but Shooting More, as Israel Cracks Down | False | By Isabel Kershner | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/africa/juba-south-sudan-fighting.html | Factional Fighting Breaks Out in South Sudanâ€šÃ„Â´s Capital | False | By Jacey Fortin and Josh Kron | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-12 | https://www.nytimes.com/2016/07/09/health/mary-todd-lincoln-anemia-vitamin-b12.html | Was Mary Todd Lincoln Driven â€šÃ„Â²Madâ€šÃ„Â´ by a Vitamin Deficiency? | False | By Denise Grady | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/international/frida-kahlo-in-sydney-and-sia-in-lebanon-global-arts-guide.html | Frida Kahlo in Sydney and Sia in Lebanon: Global Arts Guide | False | Compiled by Christopher D. Shea | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/tennis/milos-raonic-beats-roger-federer-and-heads-to-wimbledon-final.html | Milos Raonic and Andy Murray Reach Wimbledon Final | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/ellen-freudenheim-abroad-in-brooklyn.html | Ellen Freudenheim, Abroad in Brooklyn | False | By Dan Shaw | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/travel/what-allison-janney-cant-travel-without.html | What Allison Janney Canâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/the-horror-in-dallas-a-country-drowning-in-grief.html | The Horror in Dallas, a Country Drowning in Grief | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/dallas-shooting-victims.html | 5 Slain Dallas Officers Served Overseas and at Home | False | By Alan Blinder and Alan Feuer | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/grace-gummer-mr-robot-meryl-streep.html | Grace Gummer on â€šÃ„Â²Mr. Robotâ€šÃ„Â´ and Being Meryl Streepâ€šÃ„Â´s Daughter | False | By Ruth La Ferla | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/gods-in-a-fish-eat-fish-world.html | Gods of a Fish-Eat-Fish World | False | By Andy Newman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/paratha-recipe-dates-yogurt-dip.html | Paratha Thatâ€šÃ„Â´s Easy, Versatile and Burnished With Butter | False | By Melissa Clark | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/shootings-further-divide-a-nation-torn-over-race.html | Shootings Further Divide a Nation Torn Over Race | False | By Timothy Williams and Michael Wines | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/europe/obama-poland-nato-summit.html | Obama Rebukes Polandâ€šÃ„Â´s Right-Wing Government | False | By Rick Lyman and Joanna Berendt | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/in-this-heat-happiness-is-just-a-sprinkler-away.html | In This Heat, Happiness Is Just a Sprinkler Away | False | By Sarah Maslin Nir and Jada Fitzpatrick | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/dallas-shooting-scene-chaos.html | On Dallas Streets, Fearful Bystanders and Chilling Historical Echoes | False | By Richard Fausset and Campbell Robertson | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/mets-matt-harvey-chooses-season-ending-surgery.html | Metsâ€šÃ„Â´ Matt Harvey Chooses Season-Ending Surgery | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/how-america-heals-after-dallas.html | Divided by Race, United by Pain | False | By Frank Bruni | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/ashland-brooklyn.html | Ashland Comes to Brooklyn | False | By Kaya Laterman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/music/prince-revolution-reunion-shows.html | The Revolution: A â€šÃ„Â²Purple Rainâ€šÃ„Â´ Reunion in Princeâ€šÃ„Â´s Honor | False | By Roslyn Sulcas | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/the-greenest-building-in-the-south-bronx.html | The Greenest Building in the South Bronx | False | By Helene Stapinski | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/campaign-stops/how-trump-can-save-the-gop.html | How Trump Can Save the G.O.P. | False | By Sam Tanenhaus | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/four-seasons-lunch-spot-for-manhattans-prime-movers-moves-on.html | Four Seasons, Lunch Spot for Manhattanâ€šÃ„Â´s Prime Movers, Moves On | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/cycling/tour-de-france-steve-cummings-produces-fourth-stage-win-for-his-small-team.html | Steve Cummings Produces Fourth Tour de France Stage Win for His Small Team | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/things-to-do-in-new-jersey-july-9-through-july-17.html | Things to Do in New Jersey, July 9 Through July 17 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/swordfish-oil.html | A Secret to Swordfish Speed Is Found: Grease | False | By Nicholas Bakalar | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/dance/review-dusan-tynek-dance-theater-new-york-live-arts.html | Review: Dance That Reaches for the Stars, With Help From Technology | False | By Brian Seibert | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/dating-text-messages-breadcrumbing.html | The Agony of the Digital Tease | False | By Jessica Bennett | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/business/gretchen-carlson-suit-aims-at-retaliation-over-discrimination.html | Gretchen Carlson Suit Aims at Retaliation Over Discrimination | False | By Noam Scheiber | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/things-to-do-on-long-island-july-9-through-july-17.html | Things to Do on Long Island, July 9 Through July 17 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/africa/kenya-police-abuse-kimani-mwenda-lawyer.html | â€˜Â¦Â²This Has Pushed a Buttonâ€˜Â¦Â²: Killings in Kenya Ignite National Outcry | False | By Jeffrey Gettleman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/minimum-wage-vs-tax-credit.html | Minimum Wage vs. Tax Credit | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/things-to-do-in-connecticut-july-9-through-17.html | Things to Do in Connecticut, July 9 Through 17 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/veterans-medical-care.html | Veteransâ€˜Â¦Â² Medical Care | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/hillary-clintons-next-step.html | Hillary Clintonâ€˜Â¦Â²s Next Step | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/europe/migrants-greece.html | Migration to Greece by the Aegean Sea Has Plummeted, U.N. Says | False | By Sewell Chan | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/on-the-no-fly-list-no-gun.html | On the No-Fly List? No Gun | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/4-young-chess-masters-tackle-a-persistent-puzzle-the-gender-gap.html | 4 Young Chess Masters Tackle a Persistent Puzzle: The Gender Gap | False | By John Leland | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/europe/nato-unity-tested-by-russia-shows-some-cracks.html | NATO Unity, Tested by Russia, Shows Some Cracks | False | By Mark Landler and David E. Sanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/police-and-race-a-national-tragedy.html | Police and Race: A National Tragedy | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/the-paradox-of-disclosure.html | The Paradox of Disclosure | False | By Sunita Sah | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/design/artists-begin-building-trumps-border-wall-sending-mexico-the-bill.html | Artists Begin Building Trumpâ€˜Â¦Â²s Border Wall, Sending Mexico the Bill | False | By Melena Ryzik | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/style/watergate-hotel-is-back-and-banking-on-history-glamorous-or-scandalous.html | Watergate Hotel Is Back and Banking on History, Glamorous or Scandalous | False | By Nicholas Fandos | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/television/squidbillies-10th-season-adult-swim.html | â€˜Â¦Â²Squidbilliesâ€˜Â¦Â² Is Still Blazing a Caustic, Backwoods Trail | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/review-on-hot-summer-days-sandwiches-provide-the-shade.html | Review: On Hot Summer Days, Sandwiches Provide the Shade | False | By Alice Gabriel | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/review-a-sushi-spot-ajihei-in-princeton-diversifies-its-menu.html | Review: A Sushi Spot, Ajihei in Princeton, Diversifies Its Menu | False | By Phoebe Nobles | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/dance/review-mourning-in-tap-shoes-at-jacobs-pillow.html | Review: Mourning in Tap Shoes at Jacobâ€˜Â¦Â²s Pillow | False | By Siobhan Burke | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/music/review-puccini-la-boheme-martina-arroyo-foundation.html | Review: In â€˜Â¦Â²La Bohâ€™Âͭme,â€˜Â¦Â² Young Singers Embrace the Roles of Pucciniâ€˜Â¦Â²s Free Spirits | False | By Anthony Tommasini | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/review-the-grey-lady-opens-in-montauk.html | Review: The Grey Lady Opens in Montauk | False | By Kurt Wenzel | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/review-miro-kitchen-in-fairfield-gives-homey-dishes-an-asian-jolt.html | Review: Miro Kitchen in Fairfield Gives Homey Dishes an Asian Jolt | False | By Sarah Gold | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/me-and-barbra-and-a-mall-full-of-goodies.html | Me and Barbra, and a Mall-Full of Goodies | False | By Sylviane Gold | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-12 | https://well.blogs.nytimes.com/2016/07/08/flu-vaccine-in-pregnancy-offers-brief-protection-of-babies/ | Flu Vaccine in Pregnancy Offers Brief Protection of Babies | False | By Nicholas Bakalar | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/familiar-pianist-at-caramoor-and-beethovens-gravitational-pull.html | Familiar Pianist at Caramoor, and Beethovenâ€˜Â¦Â²s Gravitational Pull | False | By Phillip Lutz | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/theater/liberty-monumental-new-musical-review.html | Review: Lady Liberty Steps Off Her Pedestal to Sing | False | By Laurel Graeber | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/asia/man-survives-terrorist-attack-but-is-arrested-as-a-suspect.html | Man Survives Terrorist Attack in Bangladesh, but Is in Custody as a Suspect | False | By Maher Sattar and Geeta Anand | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/review-struck-at-the-new-jersey-repertory-company.html | Review: â€˜Â¦Â²Struckâ€˜Â¦Â² at the New Jersey Repertory Company | False | By Ken Jaworowski | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/tracing-the-origins-of-a-revolutionary-war-spy-ring-on-long-island.html | Tracing the Origins of a Revolutionary War Spy Ring on Long Island | False | By Alyson Krueger | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/review-rats-on-main-street-dont-scream-theyre-art.html | Rats on Main Street? Donâ€šÃ„Ã´t Scream, Theyâ€šÃ„Ã´re Art | False | By Michelle Falkenstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/politics/black-caucus-demands-congress-tighten-gun-laws-after-shootings.html | Black Caucus Demands Congress Hold Gun Vote After Shootings | False | By David M. Herszenhorn | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/michael-hubbard-former-alabama-speaker-sentenced-to-4-years-in-prison.html | Michael Hubbard, Former Alabama Speaker, Sentenced to 4 Years in Prison | False | By Campbell Robertson | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/suspect-in-dallas-attack-had-interest-in-black-power-groups.html | Suspect in Dallas Attack Had Interest in Black Power Groups | False | By Jonathan Mahler and Julie Turkewitz | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/a-highways-starting-line-and-a-flemish-firehouse.html | A Highwayâ€šÃ„Ã´s Starting Line, and a Flemish Firehouse | False | By Michael Pollak | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/business/theranos-elizabeth-holmes-timeline.html | A Theranos Timeline | False | By The New York Times | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/diamondback-terrapins-thrive-where-others-cant.html | Diamondback Terrapins Thrive Where Others Canâ€šÃ„Ã´t | False | By Dave Taft | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/music/beyonce-jay-z-police-killings-spiritual.html | Jay Z and Beyoncéâ€šÃ„Ã´: Activism Gone Vocal | False | By Jon Caramanica | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/the-erie-canal-a-marvel-every-inch-of-the-way.html | The Erie Canal: A Marvel, Every Inch of the Way | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/how-newfound-freedom-feels.html | How Newfound Freedom Feels | False | By Annie Correal | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/co-bigelow-pharmacy-greenwich-village.html | Bustling Village Apothecary, Unchained by Time | False | By Shivani Vora | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/how-raven-mcrae-a-broadway-dancer-spends-her-sundays.html | How Raven McRae, a Broadway Dancer, Spends Her Sundays | False | By Vincent M. Mallozzi | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/science/dallas-bomb-robot.html | â€šÃ„Ã²Bomb Robotâ€šÃ„Ã´ Takes Down Dallas Gunman, but Raises Enforcement Questions | False | By Henry Fountain and Michael S. Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/city-hall-tightens-control-of-deed-changes-after-nursing-home-deal.html | City Hall Tightens Control of Deed Changes After Nursing Home Deal | False | By J. David Goodman | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/10-states-sue-us-transgender-schools.html | 10 More States Sue U.S. Over Transgender Policy for Schools | False | By Jess Bidgood | 2016-10-27 | TX 8-357-716 |
| 2016-07-08 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/a-week-from-hell.html | A Week From Hell | False | By Charles M. Blow | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/a-yale-professor-is-cleared-of-sexual-harassment-but-concerns-linger.html | After a Professor Is Cleared of Sexual Harassment, Critics Fear â€šÃ„Ã²Cultural Silenceâ€šÃ„Ã´ at Yale | False | By Noah Remnick | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/baseball/mets-young-pitching-staff-would-be-wise-to-follow-max-scherzer.html | The Baseball Gods Clobber the Mets | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/tennis/andy-murray-and-milos-raonic-give-mens-final-a-new-look.html | A Different Look for the Menâ€šÃ„Ã´s Final | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/09/arts/international/alison-bernstein-educator-and-ford-foundation-executive-dies-at-69.html | Alison Bernstein, Educator and Ford Foundation Executive, Dies at 69 | False | By Daniel E. Slotnik | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/basketball/knicks-free-agent-hires-add-needed-depth-and-homegrown-passion.html | Knicksâ€šÃ„Ã´ Free-Agent Hires Add Needed Depth and Homegrown Passion | False | By Zach Schonbrun | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/dallas-police-chief-david-brown-a-reformer-becomes-face-of-nations-shock.html | Dallas Police Chief David Brown, a Reformer, Becomes Face of Nationâ€šÃ„Ã´s Shock | False | By Joseph Goldstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/technology/facebook-dallas-live-video-breaking-news.html | Live Footage of Shootings Forces Facebook to Confront New Role | False | By Mike Isaac and Sydney Ember | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/us/politics/obama-balance-race-police-dallas-shooting.html | Obamaâ€šÃ„Ã´s Delicate Balance on Issue of Race and Policing | False | By Mark Landler and Michael D. Shear | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/westchester-must-hire-consultant-for-fair-housing-study-judge-rules.html | Westchester Must Hire Consultant for Fair-Housing Study, Judge Rules | False | By Lisa W. Foderaro | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/baseball/from-all-angles-eagle-eyes-are-fixing-on-the-all-star-game.html | From All Angles, Eagle Eyes Are Fixing on the All-Star Game | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/bad-guys-win-if-the-police-reject-protests.html | Bad Guys Win if the Police Reject Protests | False | By Nick Selby | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/baseball/bartolo-colon-heads-to-fourth-all-star-game-as-madison-bumgarners-replacement.html | Bartolo Colon Heads to Fourth All-Star Game as Madison Bumgarnerâ€šÃ„Ã´s Replacement | False | | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/nyregion/new-york-senate-to-hold-hearings-on-hoosick-fallss-tainted-water.html | New York Senate to Hold Hearings on Hoosick Fallsâ€šÃ„Ã´s Tainted Water | False | By Jesse McKinley | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/long-lines-at-airports-you-aint-seen-nothing-yet.html | Long Lines at Airports? You Ainâ€šÃ„Ã´t Seen Nothing Yet | False | By Steven Rattner | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/how-mrs-clinton-would-pay-tuition-bills.html | How Mrs. Clinton Would Pay Tuition Bills | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/opinion/giving-the-economy-the-help-it-needs.html | Giving the Economy the Help It Needs | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/business/media/roger-ailes-arguing-gretchen-carlson-breached-contract-presses-for-arbitration.html | Roger Ailes, Arguing Gretchen Carlson Breached Contract, Presses for Arbitration | False | By John Koblin | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/baseball/indians-blast-the-shine-off-the-yankees-chad-green-a-promising-rookie.html | Indians Knock the Shine Off a Promising Yankees Rookie | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/world/middleeast/abdul-sattar-edhi-pakistans-father-teresa-dies-at-88.html | Abdul Sattar Edhi, Pakistanâ€šÃ„Ã´s â€šÃ„Ã²Father Teresa,â€šÃ„Ã´ Dies at 88 | False | By Salman Masood | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/baseball/noah-syndergaards-spark-gives-out-against-nationals.html | The Mets Lose Noah Syndergaard, Yoenis Cespedes and the Game | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/sports/larry-brown-75-is-stepping-down-at-smu.html | Larry Brown, 75, Is Stepping Down at S.M.U. | False |  | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False |  | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Ã´s on TV Saturday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-09 | https://www.nytimes.com/2016/07/09/pageoneplus/corrections-saturday-july-9-2016.html | Corrections: July 9, 2016 | False |  | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/style/hillary-clinton-dick-morris-national-enquirer-donald-trump.html | Dick Morris Takes Aim at Hillary Clinton From a Tabloid Perch | False | By Alessandra Stanley | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/table-for-three-audra-mcdonald-zackary-quinto.html | Audra McDonald and Zachary Quinto on Public, and Private, Drama | False | By Philip Galanes | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/international/steinways-grand-ambitions-in-china.html | Steinwayâ€šÃ„Ã´s Grand Ambitions for Its Pianos in China | False | By Javier C. Hernâ€šÃ´Ã±dez | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/upshot/america-can-fix-its-student-loan-crisis-just-ask-australia.html | America Can Fix Its Student Loan Crisis. Just Ask Australia. | False | By Susan Dynarski | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/media/sydney-h-schanberg-is-dead-at-82-former-times-correspondent-chronicled-terror-of-1970s-cambodia.html | Sydney H. Schanberg Dies at 82; Times Reporter Chronicled Khmer Rouge Terror | False | By Robert D. McFadden | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/dallas-quiet-after-police-shooting-but-protests-flare-elsewhere.html | Micah Johnson, Gunman in Dallas, Honed Military Skills to a Deadly Conclusion | False | By Richard Fausset, Manny Fernandez and Alan Blinder | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/realestate/plan-to-remodel-get-everything-in-writing.html | Plan to Remodel? Get Everything in Writing | False | By Ronda Kaysen | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/tennis/serena-williams-wins-wimbledon-beats-angelique-kerber.html | Serena Williams Wins Wimbledon, Tying Record for Grand Slam Singles Titles | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/middleeast/iran-once-quiet-about-its-casualties-in-syria-and-iraq-now-glorifies-them.html | Iran, Once Quiet About Its Casualties in Syria and Iraq, Now Glorifies Them | False | By Thomas Erdbrink | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/childless-women-to-marketers-we-buy-things-too.html | Childless Women to Marketers: We Buy Things Too | False | By Alina Tugend | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/where-un-once-deliberated-sage-counsel-from-elmo-and-grover.html | Where U.N. Once Deliberated, Sage Counsel From Elmo and Grover | False | As told to Patricia R. Olsen | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/jobs/at-the-grand-canyon-a-mechanics-love-affair-with-locomotives.html | At the Grand Canyon, a Mechanicâ€šÃ„Ã´s Love Affair With Locomotives | False | As told to Patricia R. Olsen | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/europe/contest-for-british-premier-flares-over-claims-on-motherhood.html | Contest for British Premier Flares Over Claims on Motherhood | False | By Stephen Castle | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/technology/a-start-up-shies-away-from-the-gig-economy.html | Redfin Shies Away From the Typical Start-Upâ€šÃ„Ã´s Gig Economy | False | By Nick Wingfield | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/soccer/cristiano-ronaldo-portugal-euro-2016-final.html | Cristiano Ronaldo, Quiet Superstar, Can Win Portugalâ€šÃ„Ã´s Heart With Euros Title | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/nyregion/in-week-of-emotional-swings-police-face-a-dual-role-villain-and-victim.html | In Week of Emotional Swings, Police Face a Dual Role: Villain and Victim | False | By Michael Wilson and Michael Schwirtz | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/africa/overnight-gunfight-south-sudan.html | Dozens Reported Dead in South Sudan Capital After Rival Forces Battle | False | By Jacey Fortin and Josh Kron | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/olympics/golf-united-states-womens-open-rio.html | Women Carry Golfâ€šÃ„¸Ã¢â€šÂ¬Â¢s Torch Where Men Are Reluctant to Go | False | By Karen Crouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/politics/dallas-shooting-obama-race-relations.html | Obama on Dallas: No Reprise of â€šÃ„¸Ã‚Â'60s Racial Strife | False | By Mark Landler and Michael D. Shear | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/politics/donald-trump-hillary-clinton.html | Donald Trump and Hillary Clinton Struggle to Be Unifying Voice for Nation | False | By Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/basketball/nba-d-league-money-tv-deal.html | Deep-Pocketed N.B.A. Has Short Arms When Offering a Hand Up | False | By Harvey Araton | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/a-struggle-for-common-ground-amid-fears-of-a-national-fracture.html | A Struggle for Common Ground, Amid Fears of a National Fracture | False | By Jack Healy and Nikole Hannah-Jones | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/basketball/kevin-durant-was-nbas-ultimate-prize-with-participation-trophies-galore.html | Kevin Durant Was N.B.A.â€šÃ„¸Ã¢â€šÂ¬Â¢s Ultimate Prize, With Participation Trophies Galore | False | By Benjamin Hoffman | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/baseball/steven-wright-snagged-an-all-star-spot-by-a-fingertip.html | Steven Wright Snagged an All-Star Spot by a Fingertip | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/can-sanctions-make-north-korea-budge.html | Can Sanctions Make North Korea Budge? | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/mrs-clinton-mr-trump-or-none-of-the-above.html | Mrs. Clinton, Mr. Trump, or None of the Above | False | By Elizabeth Williamson | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/public-editor/liz-spayd-new-york-times-public-editor.html | Want to Attract More Readers? Try Listening to Them | False | By Liz Spayd | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/solving-all-the-wrong-problems.html | Solving All the Wrong Problems | False | By Allison Arieff | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/how-to-get-paid-to-do-nothing.html | How to Get Paid to Do Nothing | False | By Tom Hodgkinson | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/is-the-islamic-state-unstoppable.html | Is the Islamic State Unstoppable? | False | By Hassan Hassan | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/paul-ryans-worst-ally.html | Paul Ryanâ€šÃ„¸Ã¢â€šÂ¬Â¢s Worst Ally | False | By Jackie Calmes | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/are-we-unraveling.html | Are We Unraveling? | False | By Ross Douthat | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/the-clinton-contamination.html | The Clinton Contamination | False | By Maureen Dowd | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/why-the-eu-had-it-coming.html | Why the E.U. Had It Coming | False | By Tim Parks | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/the-secret-rules-of-the-drone-war.html | The Secret Rules of the Drone War | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/silicon-valley-driven-hype-for-self-driving-cars.html | Silicon Valley-Driven Hype for Self-Driving Cars | False | By Lee Gomes | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/get-the-epidural.html | Get the Epidural | False | By Jessi Klein | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/middleeast/if-a-carrot-for-jordan-works-syrian-refugees-will-stay-put.html | If a Carrot for Jordan Works, Syrian Refugees Will Stay Put | False | By Somini Sengupta | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/protectionism-a-fleeting-promise.html | Protectionism: A Fleeting Promise | False | By The New York Times | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/paying-lawyers-to-learn.html | Paying Lawyers to Learn | False | By The New York Times | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/business/message-in-a-buyback.html | Message in a Buyback | False | By The New York Times | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/opinion/sunday/academias-tilt-to-the-left.html | Academiaâ€šÃ„¸Ã¢â€šÂ¬Â¢s Tilt to the Left | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/politics/hillary-clinton-emphasizes-her-time-on-the-world-stage.html | Hillary Clinton Emphasizes Her Time on the World Stage | False | By Nick Corasaniti | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/baseball/yoenis-cespedes-learns-patience-the-power-hitters-virtue.html | Yoenis Cespedes Learns Patience, the Power Hitterâ€šÃ„¸Ã¢â€šÂ¬Â¢s Virtue | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/schools-kansas-conservatives.html | Public Schools? To Kansas Conservatives, Theyâ€šÃ„¸Ã¢â€šÂ¬Â're â€šÃ„¸Ã¢â€šÂ¬Å“Government Schoolsâ€šÃ„¸Ã¢â€šÂ¬Â' | False | By Julie Bosman | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/asia/indian-forces-kill-10-during-kashmir-protests-over-separatists-death.html | Indian Forces Kill 10 During Kashmir Protests Over Separatistâ€šÃ„¸Ã¢â€šÂ¬Â¢s Death | False | By Suhasini Raj | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/autoracing/carl-haas-builder-of-a-formidable-indycar-racing-team-dies-at-87.html | Carl Haas, Builder of a Formidable IndyCar Racing Team, Dies at 87 | False | By Bruce Weber | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/cycling/driven-by-data-pros-and-joes-alike-vie-for-cycling-crowns.html | Driven by Data, Pros and Joes Alike Vie for Cycling Crowns | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/europe/obama-at-his-final-nato-summit-meeting-acknowledges-challenges.html | Obama Tells NATO That â€šÃ„Â²Europe Can Count Onâ€šÃ„Â´ the U.S. | False | By Mark Landler and Rick Lyman | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/baseball/lenny-dykstra-crawls-from-a-hole-he-joy-fully-dug-for-himself.html | Lenny Dykstra Crawls from a Hole He Joyfully Dug for Himself | False | By Richard Sandomir | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/cycling/chris-froome-grabs-tour-de-france-lead-with-a-wobbly-high-speed-descent.html | Chris Froome Grabs Tour de France Lead With a Wobbly, High-Speed Descent | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/anti-abortion-group-supreme-court-ruling.html | Anti-Abortion Group Presses Ahead Despite Recent Supreme Court Ruling | False | By Erik Eckholm | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/tennis/serena-williams-wimbledon-grand-slam-titles.html | Serena Williams Digs Deep to Win Way More Than Just One More | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/politics/bernie-sanders-democratic-party-trade.html | Bernie Sanders Allies Lose a Fight Over Democratsâ€šÃ„Â´ Stance on Trade | False | By Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/minnesota-officer-was-reacting-to-the-presence-of-a-gun-lawyer-says.html | Minnesota Officer Was â€šÃ„Â²Reacting to the Presence of a Gun,â€šÃ„Â´ Lawyer Says | False | By Mitch Smith | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/baseball/major-league-baseball-continues-to-churn-out-statistics-that-delight.html | Major League Baseball Continues to Churn Out Statistics That Delight | False | By Elena Gustines | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/black-lives-matter-reaction.html | Black Lives Matter Was Gaining Ground. Then a Sniper Opened Fire. | False | By Michael Barbaro and Yamiche Alcindor | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/in-the-turmoil-over-race-and-policing-children-pay-a-steep-emotional-price.html | In the Turmoil Over Race and Policing, Children Pay a Steep Emotional Price | False | By Yamiche Alcindor | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/asia/china-ned-ngo-peter-dahlin.html | Inside Chinaâ€šÃ„Â´s Secret 23-Day Detention of a Foreign Nonprofit Chief | False | By Edward Wong | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/middleeast/marie-colvin-family-sues-syria.html | Family of Marie Colvin, Slain U.S. Journalist, Sues Syria | False | By Anne Barnard | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/tennis/wimbledon-brings-wheelchair-singles-to-exclusive-grass.html | Wimbledon Brings a New, Inclusive Tradition to Its Exclusive Grass | False | By Ben Rothenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/asia/indonesia-ramadan-raid-islam-fundamentalism.html | Raid on Indonesian Food Stall Prompts Fears of Fundamentalism | False | By Joe Cochrane | 2016-10-27 | TX 8-357-716 |
| 2016-07-09 | 2016-07-11 | https://www.nytimes.com/2016/07/11/arts/music/garth-brooks-yankee-stadium-review.html | Review: Garth Brooks Brings Rousing Anthems and Ballads to Yankee Stadium | False | By Jon Caramanica | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/soccer/us-women-win-olympic-warm-up-against-backdrop-of-wage-dispute.html | U.S. Women Win Olympic Warm-Up Against Backdrop of Wage Dispute | False | By Jamie Trecker | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/baseball/the-yankees-take-advantage-of-a-reprieve-against-the-indians.html | Yankees Take Advantage of a Reprieve Against the Indians | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/world/europe/brexit-immigrants-great-britain-eu.html | After â€šÃ„Â²Brexitâ€šÃ„Â´ Vote, Immigrants Feel a Town Turn Against Them | False | By Kimiko de Freytas-Tamura | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/us/politics/congress-republicans-pursue-bills.html | Congressâ€šÃ„Â´s Look-Good Season: Republicans Pursue Bills to Show Voters | False | By Jennifer Steinhauer | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/justin-gatlin-wins-200-meter-final-at-the-us-olympic-trials.html | Justin Gatlin Wins 200-Meter Final at the United States Olympic Trials | False | By Jerã´sÃ© Longman | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/baseball/daniel-murphy-hammers-the-mets-who-again-struggle-at-the-plate.html | Daniel Murphy Hammers the Mets, Who Again Struggle at the Plate | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/sports/serbia-and-croatia-qualify-in-olympic-basketball-one-spot-remains.html | Serbia and Croatia Qualify in Olympic Basketball; One Spot Remains | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/pageoneplus/corrections-july-10-2016.html | Corrections: July 10, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/alessandra-cappellino-alexander-simkin.html | Alessandra Cappellino, Alexander Simkin | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/rebecca-hawke-trisha-henson.html | Rebecca Hawke, Trisha Henson | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/amelia-kiely-evan-libby.html | Amelia Kiely, Evan Libby | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/bayley-butler-anand-sharma.html | Bayley Butler, Anand Sharma | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/prachee-gujarathi-alexander-cheriyan.html | Prachee Gujarathi, Alexander Cheriyan | False | | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/janine-lebofsky-daniel-heller.html | Janine Lebofsky, Daniel Heller | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/clare-saunders-alessandro-colavecchio.html | Clare Saunders, Alessandro Colavecchio | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/robyn-armon-burton-rochelson.html | Robyn Armon, Burton Rochelson | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/brooke-balls-barker-boaz-frankel.html | Brooke Balls-Barker, Boaz Frankel | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/lisa-zhang-charles-shutt.html | Lisa Zhang, Charles Shutt | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/jenna-adams-andrew-kalloch.html | Jenna Adams, Andrew Kalloch | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/reshma-narula-samit-shah.html | Reshma Narula, Samit Shah | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/katharine-tuckerman-alexander-czarnocki.html | Katharine Tuckerman, Alexander Czarnocki | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/ashley-lyddane-john-beberus.html | Ashley Lyddane, John Beberus | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/caroline-hines-connor-fitzgerald.html | Caroline Hines, Connor Fitzgerald | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/adriann-ranta-john-zurhellen.html | Adriann Ranta, John Zurhellen | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/alison-wollenberg-matthew-leighton.html | Alison Wollenberg, Matthew Leighton | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/jean-shim-arnold-yu.html | Jean Shim, Arnold Yu | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/alexandra-schildkraut-evan-wasch.html | Alexandra Schildkraut, Evan Wasch | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/jason-rosencranz-william-fennelly.html | Jason Rosencranz, William Fennelly | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/jennifer-kwok-vincent-chen.html | Jennifer Kwok, Vincent Chen | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/meredith-melnick-james-breitinger.html | Meredith Melnick, James Breitinger | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/carolina-delgado-betancourt-charles-joyce.html | Carolina Delgado Betancourt, Charles Joyce | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/tracy-ten-eyck-joseph-michaels.html | Tracy Ten Eyck, Joseph Michaels | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/jessica-paulus-todd-thompson.html | Jessica Paulus, Todd Thompson | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/margaret-ewing-and-tim-freeman-married.html | Margaret Ewing and Tim Freeman: Fraternizing With the Opposition | False | By Vincent M. Mallozzi | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/caroline-white-kentucker-audley.html | Caroline White, Kentucker Audley | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/heather-wasserstrom-gregory-livshitz.html | Heather Wasserstrom, Gregory Livshitz | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/stewart-chang-paul-mata.html | Stewart Chang, Paul Mata | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/hamsika-chandrasekar-ramkumar-venkateswaran.html | Hamsika Chandrasekar, Ramkumar Venkateswaran | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/fashion/weddings/lauren-westbrook-brian-mcintosh.html | Lauren Westbrook, Brian McIntosh | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-10 | https://www.nytimes.com/2016/07/10/arts/television/whats-on-tv-sunday.html | What'sÃ¢Ã¸Ã¢s on TV Sunday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/deray-mckesson-arrested-in-baton-rouge-protest.html | DeRay Mckesson, Arrested While Protesting in Baton Rouge, Is Released | False | By Yamiche Alcindor | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/science/possible-philistine-cemetery-discovered.html | Story of Philistines Could Be Reshaped by Ancient Cemetery | False | By Nicholas St. Fleur | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/australia/election-results-malcolm-turnbull-liberal.html | Malcolm Turnbull Claims Victory in Australia Election After Rival Concedes | False | By Brett Cole | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/theater/hamilton-lin-manuel-miranda-final-show.html | Lin-Manuel MirandaÃ¢Ã¸Ã¢s Final Bows in âÃ¢Ã¸Ã¢HamiltonâÃ¢Ã¸Ã¢ on Broadway | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/soccer/euro2016-paul-pogba-force-of-nature-for-france.html | Paul Pogba, a Force of Nature for France | False | By Rob Hughes | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/politics/donald-trump-republican-party.html | Donald Trump Keeps Distance in G.O.P. Platform Fight on Gay Rights | False | By Jeremy W. Peters | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/asia/kem-ley-cambodia.html | Cambodian Opposition Figureâ€šÃ„Â´s Killing Recalls Darker Times | False | By Julia Wallace | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/africa/south-sudan-fighting.html | Juba Gripped by Renewed Violence as Factions Clash in South Sudan | False | By Jacey Fortin and Josh Kron | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/asia/south-china-sea-philippines-hague.html | Philippines v. China: Q. and A. on South China Sea Case | False | By Jane Perlez | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/politics/president-obama-urges-serious-and-respectful-tone-in-protests.html | President Obama Urges Mutual Respect From Protesters and Police | False | By Mark Landler and Nicholas Fandos | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/asia/japan-vote-parliamentary-elections.html | Japan Vote Strengthens Shinzo Abeâ€šÃ„Â´s Goal to Change Constitution | False | By Motoko Rich | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/after-31-lonely-years-a-sculpture-in-east-harlem-will-have-company.html | After 31 Lonely Years, a Sculpture in East Harlem Will Have Company | False | By David Gonzalez | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/tennis/andy-murray-beats-milos-raonic-wimbledon.html | Andy Murray Beats Milos Raonic to Win Second Wimbledon Title | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/middleeast/egypt-sameh-shoukry-israel-palestinians.html | Egyptian Minister Visits Israel in Push for Peace With Palestinians | False | By Isabel Kershner | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/dallas-shooting-micah-johnson-police.html | Dallas Gunman Had Plans for Wider Attack, Police Say | False | By Alan Blinder and Timothy Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/ghostbusters-review-melissa-mccarthy-kristen-wiig.html | Our â€šÃ„Â²Ghostbustersâ€šÃ„Â´ Review: Girls Rule. Women Are Funny. Get Over It. | False | By Manohla Dargis | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/movies/the-secret-life-of-pets-shows-bark-topping-box-office.html | â€šÃ„Â²The Secret Life of Petsâ€šÃ„Â´ Shows Bark, Topping Box Office | False | By Brooks Barnes | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/theater/artistic-director-moves-from-abrons-to-skirball-center.html | Artistic Director Moves from Abrons to Skirball Center | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/theater/a-word-with-javier-munoz-the-new-hamilton-on-broadway.html | A Word With: Javier Muñoz, the New Hamilton on Broadway | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/politics/guantanamo-prisoner-yemen-transfer-italy.html | Yemeni Guantánamo Prisoner Is Transferred to Italy After 14 Years | False | By Charlie Savage | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/cycling/chris-froome-maintains-lead-at-tour-de-france-during-a-brutal-ninth-stage.html | Chris Froome Maintains Lead at Tour de France During a Brutal Ninth Stage | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/slain-officer-michael-smiths-church-in-dallas-calls-for-healing.html | On a Somber Sunday, â€šÃ„Â²One Nation Under God Examines Its Soulâ€šÃ„Â´ | False | By Richard Fausset, Campbell Robertson and Nikole Hannah-Jones | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/fatal-tesla-crash-draws-in-transportation-safety-board.html | Fatal Tesla Crash Draws In Transportation Safety Board | False | By Neal E. Boudette | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/technology/forget-beanbag-chairs-amazon-is-giving-its-workers-treehouses.html | Forget Beanbag Chairs. Amazon Is Giving Its Workers Treehouses. | False | By Nick Wingfield | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/baseball/new-york-mets-washington-nationals-daniel-murphy.html | Mets Stagger Into All-Star Break With Another Loss to the Nationals | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/media/a-new-disney-princess-carries-responsibilities-beyond-her-kingdom.html | A New Disney Princess Carries Responsibilities Beyond Her Kingdom | False | By Brooks Barnes | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/after-8-years-obama-reflects-on-how-slippery-a-war-footing-is.html | Obama on â€šÃ„Â²Broodingâ€šÃ„Â´ Over the Interminable Wars of His Presidency | False | By Mark Landler | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/books/review-in-hot-milk-by-deborah-levy-a-broken-life-and-a-frayed-maternal-bond.html | Review: In â€šÃ„Â²Hot Milk,â€šÃ„Â´ by Deborah Levy, a Broken Life and a Frayed Maternal Bond | False | By Sarah Lyall | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/treasury-auctions-set-for-the-week-of-july-11.html | Treasury Auctions Set for the Week of July 11 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/arts/honoring-garcia-lorcas-genius-a-bout-over-a-22-million-archive.html | Honoring Garcíâ€š‰à a Lorcaâ€šÃ„Â´s Genius: A Bout Over a $22 Million Archive | True | By Doreen Carvajal | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/soccer/euro-2016-portugal-loses-ronaldo-but-defeats-france-in-extra-time.html | At Euro 2016 Final, Portugal Loses Ronaldo but Defeats France | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/theater/review-marisa-tomei-in-extremis-in-the-rose-tattoo.html | Review: Marisa Tomei, in Extremis, in â€šÃ„Â²The Rose Tattooâ€šÃ„Â´ | False | By Charles Isherwood | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/arts/television/review-the-white-house-inside-story-on-pbs.html | Review: â€šÃ„Â²The White House: Inside Storyâ€šÃ„Â´ on PBS | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-10 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/music/for-black-lives-matter-classical-music-steps-in.html | For Black Lives Matter, Classical Music Steps In | False | By William Robin | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-12 | https://www.nytimes.com/2016/07/11/arts/music/review-the-skivvies-rock-their-socks-off-and-other-clothes-too.html | Review: The Skivvies Rock Their Socks Off (and Other Clothes, Too) | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/politics/ruth-bader-ginsburg-no-fan-of-donald-trump-critiques-latest-term.html | Ruth Bader Ginsburg, No Fan of Donald Trump, Critiques Latest Term | False | By Adam Liptak | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/baseball/jacoby-ellsbury-yankees-defeat-the-indians.html | Jacoby Ellsbury Turns Ire Into Fire as Yankees Defeat Indians Again | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/another-meeting-on-trans-atlantic-trade-and-china-to-report-its-gdp.html | Another Meeting on Trans-Atlantic Trade, and China to Report Its G.D.P. | False | By The New York Times | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | | https://www.nytimes.com/2016/07/10/nyregion/metropolitan-diary-shakespeare-at-night-in-the-park.html | Shakespeare at Night in the Park | False | By Lou Craft | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-12 | https://www.nytimes.com/2016/07/11/theater/review-a-harrowing-puppet-show-demolishing-everything-with-amazing-speed.html | Review: A Harrowing Puppet Show, â€šÃ„Â²Demolishing Everything With Amazing Speedâ€šÃ„Â´ | False | By Ben Brantley | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/intent-on-a-reckoning-with-georgetowns-slavery-stained-past.html | Intent on a Reckoning With Georgetownâ€šÃ„Â´s Slavery-Stained Past | False | By Rachel L Swarns | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/front-page-editorials-aim-to-soothe-the-grief-stricken.html | Front-Page Editorials Aim to Soothe the Grief-Stricken | False | By Sydney Ember | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/politics/rudy-giuliani-black-lives-matter.html | Rudolph Giuliani Lashes Out at Black Lives Matter | False | By Megan Twohey | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/what-trump-and-the-gop-can-agree-on-tax-cuts-for-the-rich.html | What Trump and the G.O.P. Can Agree On: Tax Cuts for the Rich | False | By Patricia Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/bernie-sanders-hillary-clinton.html | Bernie Sanders, Set for Rally With Hillary Clinton, Says Campaigns Are â€šÃ„Â²Closer and Closerâ€šÃ„Â´ | False | By Amy Chozick | 2016-10-27 | TX 8-357-716 |
| 2016-07-10 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/asia/death-toll-kashmir-protests.html | Death Toll Rises in Jammu and Kashmir During Protests Over Separatistâ€šÃ„Â´s Death | False | By Hari Kumar and Nida Najar | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/media/as-online-video-surges-publishers-turn-to-automation.html | As Online Video Surges, Publishers Turn to Automation | False | By John Herrman | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/tennis/once-an-afterthought-in-tennis-canada-breaks-through.html | Once an Afterthought in Tennis, Canada Breaks Through | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/media/after-food-safety-and-drug-scandals-chipotle-seeks-a-fresh-start.html | After Food Safety and Drug Scandals, Chipotle Seeks a Fresh Start | False | By Elizabeth Olson | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/basketball/oscar-robertson-rule-free-agency-nba.html | Before Vast Riches, Free Agencyâ€šÃ„Â´s Focus Was Freedom | False | By William C. Rhoden | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/olympics/second-olympic-exemption-is-awarded-in-russian-track-case.html | Second Russian Track Athlete Exempted From Ban by the Sportâ€šÃ„Â´s Governing Body | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/seattle-ceo-who-promised-70000-salaries-wins-suit-filed-by-brother.html | Seattle C.E.O. Who Promised $70,000 Salaries Wins Suit Filed by Brother | False | By Reed Abelson | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/adding-personal-flourishes-to-112-square-feet-of-paradise.html | Adding Personal Flourishes to 112 Square Feet of Paradise | False | By Corey Kilgannon | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/middleeast/saudi-arabia-islam-wahhabism-religious-police.html | A Saudi Morals Enforcer Called for a More Liberal Islam. Then the Death Threats Began. | False | By Ben Hubbard | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/golf/an-old-pro-returns-to-the-course-that-taught-him-how-to-play.html | An Old Pro Returns to the Course That Taught Him How to Play | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/us/texas-open-carry-laws-blurred-lines-between-suspects-and-marchers.html | Texas Open-Carry Laws Blurred Lines Between Suspects and Marchers | False | By Manny Fernandez, Alan Blinder and David Montgomery | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/police-shoot-man-in-brooklyn-officials-say-he-had-a-gun.html | Police Shoot Man in Brooklyn; Officials Say He Had a Gun | False | By Rick Rojas and Nate Schweber | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/basketball/liberty-show-solidarity-with-black-lives-matter-in-rare-public-stance.html | Liberty Show Solidarity With Black Lives Matter in Rare Public Stance | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/baseball/two-shortstops-keep-close-in-the-draft-order-and-beyond.html | Two Shortstops Keep Close, in the Draft Order and Beyond | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/golf/south-koreas-golf-dominance-leaves-some-of-worlds-best-out-of-olympics.html | South Koreaâ€šÃ„Â´s Golf Dominance Leaves Some of the Worldâ€šÃ„Â´s Best Out of the Olympics | False | By Karen Crouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/video-of-fatal-shooting-by-off-duty-officer-in-brooklyn-emerges.html | Video of Fatal Shooting by Off-Duty Officer in Brooklyn Emerges | False | By Rick Rojas and Ashley Southall | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/a-century-later-memories-of-fatal-shark-attacks-linger-in-new-jersey.html | A Century Later, Memories of Fatal Shark Attacks Linger in New Jersey | False | By Samantha Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/after-iraq-trying-his-hand-at-a-project-closer-to-home-brooklyn.html | After Iraq, Trying His Hand at a Project Closer to Home: Brooklyn | False | By Matt A.V. Chaban | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/golf/brittany-lang-wins-us-womens-open-in-playoff-after-penalty-on-anna-nordqvist.html | Brittany Lang Wins U.S. Womenâ€šÃ„Ã´s Open in Playoff After Penalty on Anna Nordqvist | False | By Karen Crouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/europe/uefa-euro-2016-france.html | France Loses a Soccer Championship, but Achieves a Rare Unity | False | By Alissa J. Rubin | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/activists-camp-out-to-call-for-completion-of-a-brooklyn-park.html | Activists Camp Out to Call for Completion of a Brooklyn Park | False | By Noah Remnick | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/11/sports/autoracing/hamilton-takes-3rd-straight-victory-in-british-grand-prix.html | Hamilton Takes 3rd Straight Victory in British Grand Prix | False | By Brad Spurgeon | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/business/dealbook/ufc-sells-itself-for-4-billion.html | U.F.C. Sells Itself for $4 Billion | False | By Michael J. de la Merced | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/nyregion/aerosmith-guitarist-joe-perry-hospitalized-after-staggering-off-stage-in-coney-island.html | Joe Perry, Aerosmith Guitarist, Is Hospitalized After Staggering Off Stage in Coney Island | False | By Niraj Chokshi and Nate Schweber | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s on TV Monday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/pageoneplus/corrections-july-11-2016.html | Corrections: July 11, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/sports/these-athletes-crossings-arent-pedestrian.html | Football Player Who Runs Track? Or Runner Who Plays Football? | False | By Andrew Keh | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/world/asia/south-china-sea-scarborough.html | Chinaâ€šÃ„Ã´s Menacing Words for a Boat in Disputed Waters: â€šÃ„Ã²Get Out!â€šÃ„Ã´ | False | By Javier C. Hernáâ€šÃ„Ã³ndez | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/asia/north-korea-missile-defense-thaad.html | North Korea Cuts Off Only Diplomatic Channel With U.S. Over Sanctions | False | By Choe Sang-Hun | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/how-we-can-help-central-american-refugees.html | How We Can Help Central American Refugees | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/the-thin-blue-line-between-us.html | The Thin Blue Line Between Us | False | By Eric L. Adams | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/neighbors-stand-up-to-venezuela.html | Neighbors Stand Up to Venezuela | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/a-world-that-demands-more-clean-energy.html | â€šÃ„Ã²A World That Demands More Clean Energyâ€šÃ„Ã´ | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/mr-de-blasio-and-the-spirit-of-the-campaign-finance-law.html | Mr. de Blasio and the Spirit of the Campaign Finance Law | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/unjamming-the-sidewalks-of-new-york.html | Unjamming the Sidewalks of New York | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/cheap-money-talks.html | Cheap Money Talks | False | By Paul Krugman | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/lessons-from-the-tesla-crash.html | Lessons From the Tesla Crash | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-11 | https://www.nytimes.com/2016/07/11/opinion/campaign-stops/the-evangelicals-and-the-great-trump-hope.html | The Evangelicals and the Great Trump Hope | False | By Robert P. Jones | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/prairie-heals-a-verdant-wound-at-a-former-brooklyn-cemetery.html | Prairie Heals an Old Wound at a Former Brooklyn Cemetery | False | By David W. Dunlap | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/golf/at-royal-troon-some-twists-and-turns-but-one-tiny-patch-of-green-stands-out.html | Amid Royal Troonâ€šÃ„Ã´s Twists and Turns, One Tiny Patch of Green Stands Out | False | By Christopher Clarey | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/donald-trump-reaction.html | After Outbreaks of Violence, Donald Trump Strains to Project Leadership | False | By Alexander Burns and Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/cake-decorating-sugar-sheets-chefanie.html | Decorating Cakes in Patterns That Stand Apart | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/upshot/surprising-new-evidence-shows-bias-in-police-use-of-force-but-not-in-shootings.html | Surprising New Evidence Shows Bias in Police Use of Force but Not in Shootings | False | By Quoctrung Bui and Amanda Cox | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/climate-change-movement.html | Another Inconvenient Truth: Itâ€šÃ„Ã´s Hard to Agree How to Fight Climate Change | False | By John Schwartz | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/kusmi-tea-ice.html | Iced Tea From a Company With a History | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/picnic-basket.html | An Heirloom Picnic Basket | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/open-face-sandwiches-duran.html | A Panoply of Open-Faced Sandwiches | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/marcella-hazan-book-ingredienti.html | Marcella Hazanâ€šÃ„Â's Last Book, and Her Husbandâ€šÃ„Â's Last Tribute | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/ice-cream-coolmess.html | D.I.Y. Soft Serve With Mix-Ins | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/asia/hong-kong-beaches-trash.html | Hong Kong Searches for a Culprit as Garbage Piles High on Beaches | False | By Austin Ramzy | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/europe/andrea-leadsom-theresa-may-britain.html | Theresa May Is Poised to Be Britainâ€šÃ„Â's Next Prime Minister | False | By Stephen Castle | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/asia/japan-election-shinzo-abe.html | Japan Election, a Landslide for Abe, Could Allow a Bolder Military | False | By Motoko Rich | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/middleeast/us-iraq-mosul.html | U.S. Will Deploy 560 More Troops to Iraq to Help Retake Mosul From ISIS | False | By Michael S. Schmidt and Mark Landler | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/africa/south-africa-islamic-state.html | South Africa Charges Twins Over Plot to Attack U.S. Embassy and Join ISIS | False | By Norimitsu Onishi | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/what-in-the-world/kenya-language-humor.html | Kenya Mocks Its Woes in Wry Verbal Shorthand | False | By Jeffrey Gettleman | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/upshot/can-we-ignore-the-alarm-bells-the-bond-market-is-ringing.html | Can We Ignore the Alarm Bells the Bond Market Is Ringing? | False | By Neil Irwin | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/europe/recep-tayyip-erdogan-turkey.html | As Erdogan Sculpts New Turkish Identity, Turks Look at His Work With Unease | False | By Sabrina Tavernise | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/guantanamo-detainees-serbia.html | 2 Guantä¨ÅˆÂ°namo Bay Prisoners Are Transferred to Serbia | False | By Charlie Savage | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/six-tips-for-getting-cheap-or-free-upgrades.html | Six Tips for Getting Cheap or Free Upgrades | False | By Julie Weed | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/nail-biting-at-the-gate-for-a-first-class-upgrade.html | More Frequent Fliers Pay for a First-Class Upgrade That Once Was Free | False | By Julie Weed | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/with-prosecutors-at-odds-us-inquiry-into-eric-garners-death-drags-on.html | With Prosecutors at Odds, U.S. Inquiry Into Eric Garnerâ€šÃ„Â's Death Drags On | False | By Alan Feuer and Matt Apuzzo | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/stingray-robot.html | Stingray Robot Powered by Light, and Living Rat Cells | False | By Steph Yin | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/gay-talese-voyeurs-motel.html | Jack Shafer Reviews Gay Taleseâ€šÃ„Â's Controversial New Book About Voyeurism | False | By Jack Shafer | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/africa/south-sudan-civil-war-fighting-hundreds-dead-kiir-machar-juba.html | South Sudan Slides Closer to War as Gunfire Rumbles in Its Capital | False | By Jacey Fortin and Jeffrey Gettleman | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/olympics/chad-le-clos-olympic-swimming-south-africa-father.html | Olympic Championâ€šÃ„Â's Return Is Coming in Darker Times for His Family | False | By Karen Crouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/health/women-doctors-salaries-pay-gap.html | Dr. Paid Less: An Old Title Still Fits Female Physicians | False | By Catherine Saint Louis | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/dealbook/deutsche-borse-lowers-threshold-for-london-stock-exchange-merger.html | Deutsche Bâ€šÃ¶â€šrse Lowers Threshold for London Stock Exchange Merger | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/international/burberry-bailey-gobbetti.html | Burberry C.E.O. to Step Down, Ending Dual-Role Experiment at Helm | False | By Elizabeth Paton | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-14 | https://www.nytimes.com/2016/07/12/technology/personaltech/burning-data-with-a-hot-spot.html | Burning Data With a Hot Spot | False | By J. D. Biersdorfer | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/blacktail-bar-manhattan-cuba-prohibition.html | A Sip of Prohibition-Era Cuba at BlackTail | False | By Robert Simonson | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/lionel-shriver-the-mandibles.html | Lionel Shriver Imagines Imminent Economic Collapse, With Cabbage at $20 a Head | False | By Ruth Franklin | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/11/t-magazine/kosas-botanical-lipstick-line.html | Brand to Know: A Lipstick Line for Minimalists | False | By Kari Molvar | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/failed-spending-bills-pile-up-in-senate-amid-dispute-over-budget-deal.html | Failed Spending Bills Pile Up in Senate Amid Dispute Over Budget Deal | False | By David M. Herszenhorn | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/golf/jordan-spieth-pulls-out-of-olympics.html | Jordan Spieth Pulls Out of the Olympics | False | By Karen Crouse | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/media/politico-editor-carrie-budoff-brown.html | Carrie Budoff Brown to Succeed Susan Glasser as Politico Editor | False | By Sydney Ember | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/bias-reduction-programs.html | Police Try to Lower Racial Bias, but Under Pressure, It Isnâ€šÃ„Ã´t So Easy | False | By Benedict Carey and Erica Goode | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://well.blogs.nytimes.com/2016/07/11/with-coercive-control-the-abuse-is-psychological/ | With Coercive Control, the Abuse Is Psychological | False | By Abby Ellin | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/health/grindr-app-hiv-self-testing.html | Researchers Try Grindr App to Give Out H.I.V. Self-Testing Kits | False | By Donald G. McNeil Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/television/danny-mcbrides-new-mission-setting-off-sparks-in-the-faculty-lounge.html | Danny McBrideâ€šÃ„Ã´s New Mission: Setting Off Sparks in the Faculty Lounge | False | By Dave Itzkoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/lyme-disease-only-sounds-recent.html | Lyme Disease Only Sounds Recent | False | By C. Claiborne Ray | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/music/blink-182-drake-billboard-chart.html | Blink-182 Ends Drakeâ€šÃ„Ã´s Lengthy Run at No. 1 on Billboard | False | By Ben Sisario | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/health/silver-diamine-fluoride-dentist-cavities.html | A Cavity-Fighting Liquid Lets Kids Avoid Dentistsâ€šÃ„Ã´ Drills | False | By Catherine Saint Louis | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/letters-to-the-editor.html | Letters to the Editor | False | | | |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/science/a-curb-is-repaired-and-a-seismic-marker-is-lost.html | A Curb Is Repaired, and a Seismic Marker Is Lost | False | By Steph Yin | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/us-chamber-of-commerce-donald-trump.html | Trump and U.S. Chamber of Commerce Pull No Punches on Trade Policy | False | By Julie Creswell | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/asia/taliban-afghanistan-pakistan-mawlawi-haibatullah-akhundzada.html | Talibanâ€šÃ„Ã´s New Leader, More Scholar Than Fighter, Is Slow to Impose Himself | False | By Mujib Mashal and Taimoor Shah | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/san-francisco-police-disproportionately-search-african-americans-report-says.html | San Francisco Police Disproportionately Search African-Americans, Report Says | False | By Timothy Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/hawaii-shave-ice.html | Shave Ice, Hawaiiâ€šÃ„Ã´s Canâ€šÃ„Ã´t-Miss Treat (Just Ask the President) | False | By Kim Severson | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/olympics/us-olympic-gymnastics-trials-aly-raisman-gabby-douglas.html | Flying High, Above and Beyond the Routine | False | By Juliet Macur | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/dallas-shooting-micah-johnson.html | Dallas Gunmanâ€šÃ„Ã´s Plans for Bombing Remain a Worry for Police | False | By Alan Blinder, Richard Fausset and Richard Pâ€šÃ¢Â©rez-Peâ€šÃ¢Â±a | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/integrating-new-york-citys-schools.html | Integrating New York Cityâ€šÃ„Ã´s Schools | False | | | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/how-to-fund-child-care.html | How to Fund Child Care | False | | | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/police-officer-who-fatally-shot-man-in-brooklyn-moves-modified-duty.html | Brooklyn Officer Who Fatally Shot Man Is Put on Modified Duty | False | By Rick Rojas | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/the-city-where-i-live-and-where-alton-sterling-died.html | The City Where I Live and Where Alton Sterling Died | False | By Christopher J. Tyson | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/technology/twitter-to-live-stream-both-national-conventions.html | Twitter to Live-Stream Both National Conventions | False | By Mike Isaac | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/the-american-bystander-humor-magazine-publishes-second-issue.html | Titanic Still Afloat: The American Bystander Publishes Second Issue | False | By Jason Zinoman | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://well.blogs.nytimes.com/2016/07/11/no-health-benefit-to-replacing-fat-with-carbs/ | No Health Benefit to Replacing Fat With Carbs | False | By Nicholas Bakalar | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/police-and-race-looking-back-on-a-painful-week.html | Police and Race: Looking Back on a Painful Week | False | | | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/technology/pokemon-go-brings-augmented-reality-to-a-mass-audience.html | Pokâ€šÃ©Â©mon Go Brings Augmented Reality to a Mass Audience | False | By Nick Wingfield and Mike Isaac | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/music/kathleen-hanna-julie-ruin-hit-reset-interview.html | Kathleen Hanna on â€šÃ„Ã²Hit Reset,â€šÃ„Ã´ Her Recovery and Her Feminist Path | False | By Joe Coscarelli | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/design/world-monuments-fund-job-cuts-and-restructuring-at.html | Less Money Prompts Cuts at World Monuments Fund | False | By Colin Moynihan | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/energy-environment/future-of-natural-gas-hinges-on-stanching-methane-leaks.html | Future of Natural Gas Hinges on Stanching Methane Leaks | False | By Clifford Krauss | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/world/asia/sri-lanka-namal-rajapaksa-mahinda-rajapaksa.html | Another Son of Sri Lankaâ€šÃ„Ã´s Former Leader Is Arrested | False | By Dharisha Bastians | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/affordable-care-act-obamacare.html | Obama Offers Ways to Improve His Health Care Law | False | By Robert Pear | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/design/restoring-a-charles-rennie-mackintosh-architectural-gem-from-the-ashes.html | Restoring a Charles Rennie Mackintosh Architectural Gem From the Ashes | False | By Christopher D. Shea | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/books/review-not-pretty-enough-charts-the-rise-of-helen-gurley-brown-the-sex-guru.html | Review: â€šÃ„Â²Not Pretty Enoughâ€šÃ„Â´ Charts the Rise of Helen Gurley Brown the Sex Guru | False | By Jennifer Senior | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/how-an-arcane-spending-fight-could-alter-the-federal-balance-of-power.html | How an Arcane Spending Fight Could Alter the Federal Balance of Power | False | By Carl Hulse | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/television/difficult-people-review.html | Review: â€šÃ„Â²Difficult Peopleâ€šÃ„Â´ Returns, With More Carping and More Cameos | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/books/a-fraud-jonah-lehrer-says-his-remorse-is-real.html | A Fraud? Jonah Lehrer Says His Remorse Is Real | False | By Alexandra Alter | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/2-bailiffs-shot-to-death-at-michigan-courthouse.html | 2 Bailiffs Shot to Death at Michigan Courthouse | False | By Monica Davey | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/john-brademas-indiana-congressman-and-nyu-president-dies-at-89.html | John Brademas, Indiana Congressman and N.Y.U. President, Dies at 89 | False | By Robert D. McFadden | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/theater/review-simon-says-to-channel-the-paranormal.html | Review: â€šÃ„Â²Simon Saysâ€šÃ„Â´ to Channel the Paranormal | False | By Anita Gates | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/gop-seeks-criminal-inquiry-of-hillary-clintons-testimony-to-congress.html | G.O.P. Seeks Criminal Inquiry of Hillary Clintonâ€šÃ„Â´s Testimony to Congress | False | By Eric Lichtblau and Michael S. Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/guns-rnc-cleveland.html | Dallas Shooting and Open-Carry Laws Loom Over Cleveland Convention Plans | False | By Yamiche Alcindor | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/dealbook/line-messaging-app-maker-makes-years-biggest-tech-ipo.html | Line, Messaging App Maker, Makes Yearâ€šÃ„Â´s Biggest Tech I.P.O. | False | By Leslie Picker | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/realestate/luxury/slow-times-on-billionaires-row-as-the-8-digit-boom-fizzles.html | In New York, a Falling Market for Trophy Homes in the Sky | False | By Michelle Higgins | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/after-central-park-blast-finding-pieces-of-a-jigsaw-puzzle-small-as-they-may-be.html | After Central Park Blast, Finding Pieces of a â€šÃ„Â²Jigsaw Puzzle,â€šÃ„Â´ Small as They May Be | False | By Michael Wilson | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/business/dealbook/brexit-economy-trade-george-osborne.html | Investors Scan the Murky Waters of Britainâ€šÃ„Â´s Future | False | By Peter Eavis | 2016-10-27 | TX 8-357-716 |
| 2016-07-11 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/chris-christie-trump.html | Chris Christie Gets Another Audition for the Trump Ticket | False | By Ashley Parker and Alexander Burns | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-18 | https://www.nytimes.com/2016/07/11/nyregion/metropolitan-diary-getting-used-to-downtown.html | Getting Used to Downtown | False | By Madeline Berg | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/12/arts/music/vaughn-harper-silky-voiced-dj-dies-at-70.html | Vaughn Harper, Silky-Voiced D.J., Dies at 70 | False | By Daniel E. Slotnik | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/politics/indiana-senate-evan-bayh.html | Former Indiana Senator Evan Bayh Is Expected to Run for His Old Seat | False | By David M. Herszenhorn | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/cycling/sram-red-etap-wireless-electronic-shifting-tour-de-france.html | Bike Company Switches Gears in Road Shifting, Going Wireless | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/baseball/home-run-trend-derby-all-star-break.html | Home Runs Are Way, Way Up. So Are the Theories Why. | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/protests-police-baton-rouge.html | Escalating Discord Between Police and Protesters Strains Baton Rouge | False | By Campbell Robertson and Frances Robles | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/soccer/nycfc-adidas-new-york-fields-us-soccer-foundation.html | Project Commits $3 Million to Build 50 Soccer Fields in New York | False | By Ken Belson | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/new-yorks-led-streetlights-receive-a-lukewarm-reception.html | New Yorkâ€šÃ„Â´s LED Streetlights: A Crime Deterrent to Some, a Nuisance to Others | False | By Matt A.V. Chaban | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/us/dallas-police-chief-brown-protests.html | Dallas Police Chief, David O. Brown, Is Calm at Center of Crisis | False | By Richard Fausset, Alan Blinder and Manny Fernandez | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/basketball/tim-duncan-retirement-san-antonio-spurs.html | A Long Goodbye for Tim Duncan? â€šÃ„Â²That Wouldnâ€šÃ„Â´t Be Himâ€šÃ„Â´ | False | By Harvey Araton | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/nyregion/man-killed-by-officers-responding-to-burglary-report-in-brooklyn.html | Man Killed by Officers Responding to Report of Home Invasion in Brooklyn | False | By Rick Rojas and Noah Remnick | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/rudy-giulianis-racial-myths.html | Rudy Giulianiâ€šÃ„Ã´s Racial Myths | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/theater/review-a-byzantine-path-to-middle-east-peace-in-oslo.html | Review: A Byzantine Path to Middle East Peace in â€šÃ„Ã²Osloâ€šÃ„Ã´ | False | By Ben Brantley | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/obama-dallas-attacks-speech.html | Obama Tells Mourning Dallas, â€šÃ„Ã²We Are Not as Divided as We Seemâ€šÃ„Ã´ | False | By Gardiner Harris and Mark Landler | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/sports/baseball/all-star-game-chris-sale-white-sox-tobacco-tony-gwynn.html | Chris Sale, Indebted to a Padres Legend, Gets an All-Star Start in San Diego | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Ã´s on TV Tuesday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/pageoneplus/corrections-july-12-2016.html | Corrections: July 12, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/congress-is-voting-on-an-inadequate-opioid-bill.html | Congress Is Voting on an Inadequate Opioid Bill | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/when-police-use-lethal-robots.html | When Police Use Lethal Robots | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/brexit-and-irish-unity.html | Brexit and Irish Unity | False | By Gerry Adams | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/jamie-dimon-why-were-giving-our-employees-a-raise.html | Jamie Dimon: Why Weâ€šÃ„Ã´re Giving Our Employees a Raise | False | By Jamie Dimon | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-12 | https://www.nytimes.com/2016/07/12/opinion/are-we-on-the-path-to-national-ruin.html | Are We on the Path to National Ruin? | False | By David Brooks | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/asia/south-china-sea-hague-ruling-philippines.html | Tribunal Rejects Beijingâ€šÃ„Ã´s Claims in South China Sea | False | By Jane Perlez | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/can-the-gop-senate-majority-survive-donald-trump.html | Can the G.O.P. Senate Majority Survive Donald Trump? | False | By Robert Draper | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/tennis/wimbledon-champions-dinner-all-england-club.html | A Cinderella Story at Wimbledon, Minus the Athlete | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/americas/cuba-economy-venezuela-power-cuts.html | Amid Grim Economic Forecasts, Cubans Fear a Return to Darker Times | False | By Victoria Burnett | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/what-in-the-world/at-mexicos-top-restaurants-service-too-good-to-be-good.html | At Mexicoâ€šÃ„Ã´s Top Restaurants, Service Too Good to Be Good | False | By Azam Ahmed | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/too-old-for-sex-not-at-this-nursing-home.html | Too Old for Sex? Not at This Nursing Home | False | By Winnie Hu | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/belgravia-by-downton-abbey-creator-julian-fellowes.html | Missing â€šÃ„Ã²Downton Abbeyâ€šÃ„Ã´? Julian Fellowesâ€šÃ„Ã´s New Novel Is Set in Victorian London. | False | By Daisy Goodwin | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/jonah-lehrer-a-book-about-love.html | Can Love Redeem the Sins of Jonah Lehrer? | False | By David Brooks | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/soccer/france-suspension-overturned-mamadou-sakho.html | Overturning of Suspension Came Too Late for French Soccer Team | False | By Rob Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/berlin-refugees-dining.html | Berlin Dinner Parties That Celebrate Refugees and Their Food | False | By David Farley | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/spanish-island-italian-food.html | On the Spanish Isle of Formentera, the Charms of Italy | False | By Danielle Pergament | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/mike-pence-donald-trump.html | Mike Pence Takes Turn Auditioning for Role as Donald Trumpâ€šÃ„Ã´s Running Mate | False | By Ashley Parker and Alexander Burns | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/asia/south-korea-education-ministry.html | Korean Official, Calling for Class System, Hears Woofs, Oinks and Outrage | False | By Choe Sang-Hun | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/donald-trump-vice-president.html | G.O.P.â€šÃ„Ã´s Brightest Stars Not in the Mix as Donald Trump Picks a Running Mate | False | By Alexander Burns | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/the-dark-side-of-american-soccer-culture.html | The Dark Side of American Soccer Culture | False | By Jay Caspian Kang | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/bernie-sanders-hillary-clinton.html | Bernie Sanders Endorses Hillary Clinton, Hoping to Unify Democrats | False | By Amy Chozick, Patrick Healy and Yamiche Alcindor | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/when-everyone-can-be-queer-is-anyone.html | When Everyone Can Be â€šÃ„Ã²Queer,â€šÃ„Ã´ Is Anyone? | False | By Jenna Wortham | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/international/van-gogh-ear-amsterdam.html | New Evidence on van Goghâ€šÃ„Ã´s Ear Continues Debate on Painterâ€šÃ„Ã´s Mental State | False | By Nina Siegal | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/italy-train-crash.html | Train Crash in Italy Leaves at Least 25 Dead and Dozens Injured | False | By Gaia Pianigiani | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/paul-ryan-republican-convention.html | Can Paul Ryan Still Sell the G.O.P. Agenda? | False | By Jennifer Steinhauer | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/insider/my-time-with-the-netanyahu-brothers.html | My Time With the Netanyahu Brothers | False | By Jeffrey Gettleman | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/police-shootings-race.html | A Social Reflex: Police and Blacks, Seeing Threat, Close Ranks | False | By Amanda Taub | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/realestate/commercial/a-portland-project-keeps-it-funky-with-design-and-funding.html | A Portland Project Keeps It Funky, With Design and Funding | False | By Sarah Max | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/13/technology/personaltech/voice-searches-with-cortana-or-chrome.html | Voice Searches With Cortana or Chrome | False | By J. D. Biersdorfer | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/after-outcry-university-of-california-increases-in-state-admission-offers.html | After Outcry, University of California Increases In-State Admission Offers | False | By Stephanie Saul | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/ncaafootball/joe-paterno-jerry-sandusky-sex-abuse-penn-state-1976-court-documents.html | Joe Paterno Knew of Sandusky Abuse in 1976, According to Court Testimony | False | By Marc Tracy | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/mimi-restaurant-review.html | At Mimi, French Food Is a Celebration of Appetite | False | By Pete Wells | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-19 | https://www.nytimes.com/2016/07/13/science/seafloor-microscope-coral.html | Seafloor Microscope Zooms In on Tiniest Bits of Coral | False | By James Gorman | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/music/two-jack-quartet-founders-to-depart.html | Two JACK Quartet Founders to Depart | False | By Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/loretta-lynch-testify-hillary-clinton-email.html | House Panel Questions Loretta Lynch on Hillary Clintonâ€šÃ„Ã´s Emails | False | By Eric Lichtblau | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/economy/child-care-expansion-takes-a-toll-on-poorly-paid-workers.html | Child Care Expansion Takes a Toll on Poorly Paid Workers | False | By Patricia Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/international/lost-at-the-louvre-theres-an-app-for-that.html | Lost at the Louvre? Thereâ€šÃ„Ã´s an App for That | False | By Doreen Carvajal | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/beet-agern-restaurant.html | Sliced at Tableside, Thatâ€šÃ„Ã´s Not Beef: Itâ€šÃ„Ã´s a Beet. | False | By Jeff Gordinier | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/movies/matt-damon-paul-greengrass-jason-bourne.html | Why Matt Damon and Paul Greengrass Couldnâ€šÃ„Ã´t Quit Jason Bourne | False | By Lorne Manly | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/12/t-magazine/art/oxford-university-photographs-paddy-summerfield.html | Images That Capture the Leisure â€šÃ„Â® and Loneliness â€šÃ„Â® of College | False | By Hattie Crisell | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/12/fashion/alexa-chung-tory-burch-england.html | Can Alexa Chung Become the Tory Burch of Britain? | False | By Vanessa Friedman | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/tesla-autopilot-fatal-crash-investigation.html | As U.S. Investigates Fatal Tesla Crash, Company Defends Autopilot System | False | By Bill Vlasic and Neal E. Boudette | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/no-more-waiting-in-line.html | No More Waiting in Line? | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/tennis/us-open-prize-money.html | Record Prize Money at U.S. Open | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/television/shooter-on-usa-postponed-after-dallas-attack.html | â€šÃ„Â³Shooterâ€šÃ„Â³ on USA Postponed After Dallas Attack | False | By Jeremy Egner | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/the-university-of-californias-student-body.html | The University of Californiaâ€šÃ„Ã´s Student Body | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/donald-trump-and-nietzsche.html | Donald Trump and Nietzsche | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/economy/antitrust-competition-inequality.html | With Competition in Tatters, the Rip of Inequality Widens | False | By Eduardo Porter | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/baseball/new-york-mets-jeurys-familia-all-star-game.html | Jeurys Familia, Intimidating on the Mound, Stays Balanced with Clubhouse Humor | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/movies/at-japan-cuts-festival-films-by-sion-sono-that-dont-fit-his-bad-boy-label.html | At Japan Cuts Festival, Films by Sion Sono That Donâ€šÃ„Ã´t Fit His Bad-Boy Label | False | By Mike Hale | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/12/t-magazine/design/paolo-calcagni-ping-pong-table.html | A Game-Changing Ping Pong Table | False | By Nancy Hass | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/republican-convention-issues.html | Emerging Republican Platform Goes Far to the Right | False | By Jeremy W. Peters | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/chicken-salad-recipe.html | Regaining Chicken Saladâ€šÃ„Ã´s Dignity, Any Time of Day | False | By Julia Moskin | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-15 | https://www.nytimes.com/2016/07/13/arts/design/totally-thames-festival-celebrates-londons-major-waterway.html | Totally Thames Festival Celebrates Londonâ€šÃ„Ã´s Major Waterway | False | By Christopher D. Shea | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/5-things-to-know-about-theresa-may-britains-next-prime-minister.html | 5 Things to Know About Theresa May, Britainâ€šÃ„Ã´s Next Prime Minister | False | By Russell Goldman | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/brooklyn-man-is-arrested-one-day-after-being-shot-by-officers.html | Brooklyn Man Arrested a Day After Being Shot by Officers | False | By Ashley Southall | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/dallas-police-black-residents.html | Have the Dallas Police Improved? Depends on Whom You Ask | False | By John Eligon and Nikole Hannah-Jones | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/epidurals-in-childbirth-ill-do-it-my-way.html | Epidurals in Childbirth: Iâ€šÃ„Ã´ll Do It My Way | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/new-york-city-council-will-not-vote-on-police-reform-measures.html | New York City Council Wonâ€šÃ„Ã´t Vote on Police Reform Bills, but Agency Agrees to Changes | False | By J. David Goodman | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/josephine-baker-paris-france.html | Exploring the France That Josephine Baker Loved | False | By Sloane Crosley | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/13/upshot/its-time-to-think-about-refinancing-your-mortgage-again.html | Itâ€šÃ„Ã´s Time to Think About Refinancing Your Mortgage (Again) | False | By Neil Irwin | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/baseball/winners-and-losers-baltimore-orioles-minnesota-twins.html | Baseballâ€šÃ„Ã´s Winners and Losers (Based on Expectations) | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/in-iraq-shades-of-vietnam.html | In Iraq, Shades of Vietnam | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/dining/gristmill-park-slope.html | Grains Find a Home at Gristmill | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/france-radical-islam.html | â€šÃ„Ã²That Ignoramusâ€šÃ„Ã´: 2 French Scholars of Radical Islam Turn Bitter Rivals | False | By Adam Nossiter | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/dealbook/hyperloop-one-co-founder-claims-harassment-in-lawsuit.html | Hyperloop One Co-Founder Claims Harassment in Lawsuit | False | By Michael J. de la Merced | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/13/business/taser-international-dominates-the-police-body-camera-market.html | Taser International Dominates the Police Body Camera Market | False | By David Gelles | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/africa/zimbabwe-protests-robert-mugabe-evan-mawarire.html | Pastor in Zimbabwe Is Arrested as Anger Toward Robert Mugabe Builds | False | By Hopewell Chinâ€šÃ„Ã´ono and Norimitsu Onishi | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/dealbook/ireland-us-tax-inversion.html | Ireland, Home to U.S. â€šÃ„Ã²Inversions,â€šÃ„Ã´ Sees Huge Growth in G.D.P. | False | By David Jolly | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/philando-castile-minnesota-police-shooting.html | Philando Castileâ€šÃ„Ã´s Last Night: Tacos and Laughs, Then a Drive | False | By Mitch Smith | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/dealbook/contested-sale-of-examworks-could-put-lawyers-in-line-of-fire.html | Contested Sale of ExamWorks Could Put Lawyers in Line of Fire | False | By Steven Davidoff Solomon | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/labour-jeremy-corbyn.html | Jeremy Corbyn Will Be on Ballot as Labour Party Schedules Election in Britain | False | By Sewell Chan and Russell Goldman | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/cycling/tour-de-france-back-on-a-motorbike-old-school-reporting.html | Back on a Motorbike: Old-School Reporting at the Tour de France | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/thomas-tamm-nsa-wiretapping-law-license.html | Whistle-Blower on N.S.A. Wiretapping Is Set to Keep Law License | False | By Charlie Savage | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/movies/tony-robbins-i-am-not-your-guru-review.html | Review: â€šÃ„Ã²Tony Robbins: I Am Not Your Guruâ€šÃ„Ã´ Depicts a Self-Help Prophet | False | By Jeannette Catsoulis | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/movies/the-infiltrator-review-bryan-cranston.html | Review: In â€šÃ„Ã²The Infiltrator,â€šÃ„Ã´ Bryan Cranston Tunnels Into a Menacing Drug Network | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/spain-san-fermin-festival-arrests-sexual-assault.html | Thousands Protest Sex Assaults at Bull Run in Pamplona, Spain | False | By Raphael Minder | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/golf/jordan-spieth-rory-mcilroy-summer-olympics-rio-snub.html | Jordan Spiethâ€šÃ„Ã´s and Rory McIlroyâ€šÃ„Ã´s Two Approaches to an Olympic Snub | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/theresa-may-brexit.html | Theresa May, Untested and Ascending to Manage â€šÃ„Ã²Brexitâ€šÃ„Ã´ | False | By Stephen Castle | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/books/review-in-tracy-tynans-memoir-wear-and-tear-feeding-on-explosive-drama.html | Review: In Tracy Tynanâ€šÃ„Ã´s Memoir, â€šÃ„Â²Wear and Tear,â€šÃ„Â´ Feeding on Explosive Drama | False | By Dwight Garner | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/movies/dont-blink-robert-frank-review.html | Review: â€šÃ„Â²Donâ€šÃ„Ã´t Blink â€šÃ„Â® Robert Frank,â€šÃ„Â´ a Portrait of a Quintessential New York Artist | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-17 | https://www.nytimes.com/2016/07/08/t-magazine/travel/accra-ghana-travel.html | Africaâ€šÃ„Ã´s Capital of Cool | False | By Alexander Lobrano | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/music/paradise-interrupted-chinese-opera-lincoln-center-festival.html | An Opera That Springs From China but Laps Distant Shores | False | By James R. Oestreich | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/fainting-models-mens-fashion-week.html | The Curious Case of the Fainting Models | False | By Steven Kurutz | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/international/airbus-cuts-delivery-goal-for-a380-jumbo-jets.html | Airbus to Sharply Cut Production of A380 Jumbo Jets | False | By Nicola Clark | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/can-the-circus-go-on-without-elephants-ringling-bets-it-can.html | Can the Circus Go On Without Elephants? Ringling Bets It Can | False | By Brooks Barnes | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/dance/review-twyla-tharp-and-three-dances-joyce-theater.html | Review: â€šÃ„Â²Twyla Tharp and Three Dancesâ€šÃ„Â´ Lends a Look of Sensuous Improvisation | False | By Alastair Macaulay | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/personaltech/how-to-protect-privacy-while-using-pokemon-go-and-other-apps.html | How to Protect Privacy While Using Pokĩ´Ã©mon Go and Other Apps | False | By Laura Hudson | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/diane-kruger-beauty-secrets.html | For Diane Kruger, Itâ€šÃ„Ã´s All About Her Brows and Matte Red Lipstick | False | By Bee Shapiro | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/television/season-2-of-mr-robot-turns-inward-from-the-cyberworld.html | Season 2 of â€šÃ„Â²Mr. Robotâ€šÃ„Â´ Turns Inward From the Cyberworld | False | By Mike Hale | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/television/review-the-a-word-takes-unblinking-look-at-autism.html | Review: â€šÃ„Â²The A Wordâ€šÃ„Â´ Takes Unblinking Look at Autism | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/europe/britain-downing-street-cameron-larry.html | David Cameron Gets Hustled Out of Downing Street, but the Cat Stays | False | By Dan Bilefsky | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/books/william-h-mcneill-professor-and-prolific-author-dies-at-98.html | William H. McNeill, Professor and Prolific Author, Dies at 98 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/asia/bangladesh-amnesty-international-hostage.html | Two Hostages From Bangladesh Standoff Are Still Missing | False | By Maher Sattar and Geeta Anand | 2016-10-27 | TX 8-357-716 |
| 2016-07-12 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/media/happy-birthday-is-free-at-last-how-about-we-shall-overcome.html | A Fight to Make â€šÃ„Â²We Shall Overcomeâ€šÃ„Â´ and â€šÃ„Â²This Land Is Your Landâ€šÃ„Â´ Copyright Free | False | By Ben Sisario | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/theresa-may-and-the-cutthroat-conservatives.html | Theresa May and the Cutthroat Conservatives | False | By Helen Lewis | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-18 | https://www.nytimes.com/2016/07/12/nyregion/metropolitan-diary-street-talk.html | Street Talk | False | By Barbara P. Gordon | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/isis-war-powers-obama-lawsuit.html | Administration Rebuts Soldierâ€šÃ„Ã´s Suit That Calls ISIS Fight Illegal | False | By Charlie Savage | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/world/africa/south-sudan-kiir-machar-juba.html | Cease-Fire Appears to Hold in South Sudanâ€šÃ„Ã´s Capital, Juba | False | By Jacey Fortin | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/mayor-bill-de-blasio-race-police.html | Mayor de Blasio, Informed by His Family, Steps Into Debate on Race | False | By William Neuman | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/dea-needed-warrant-to-track-suspects-phone-judge-says.html | D.E.A. Needed Warrant to Track Suspectâ€šÃ„Ã´s Phone, Judge Says | False | By Benjamin Weiser | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/yale-worker-john-c-calhoun-window-slaves.html | Yale Drops Case Against Worker Who Smashed Window Depicting Slaves | False | By Zoe Greenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/business/media/gretchen-carlson-fox-news-interview.html | Gretchen Carlson, Former Fox Anchor, Speaks Publicly About Sexual Harassment Lawsuit | False | By John Koblin | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/naturalization-lottery-new-york-state.html | Lottery Will Cover Citizenship Application Fee for New York State Residents | False | By Liz Robbins | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/donald-trump-david-mccullough-ken-burns.html | Scholars Steeped in Dead Politicians Take On a Live One: Donald Trump | False | By Jim Dwyer | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/politics/ruth-bader-ginsburg-donald-trump-criticism.html | Donald Trump Calls Ruth Bader Ginsburgâ€šÃ„Ã´s Remarks a â€šÃ„Â²Disgrace to the Courtâ€šÃ„Â´ | False | By Michael D. Shear and Maggie Haberman | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/baseball/despite-baseballs-labor-peace-battlefield-isnt-deserted.html | Despite Baseballâ€šÃ„Ã´s Labor Peace, Battlefield Isnâ€šÃ„Ã´t Deserted | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/us/measles-immigration-detention-center-arizona.html | Immigration Detention Center in Arizona Failed to Contain Measles Outbreak | False | By Julia Preston | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/a-croquet-standout-for-his-age-15-and-his-grit.html | A Croquet Standout, for His Age (15) and His Grit | False | By Scott Mcintyre | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/testing-the-rule-of-law-in-the-south-china-sea.html | Testing the Rule of Law in the South China Sea | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/design/bill-jones-photographer-of-the-black-glitterati-dies-at-81.html | Bill Jones, Photographer of the Black Glitterati, Dies at 81 | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/nyregion/k2-synthetic-marijuana-overdose-in-brooklyn.html | 33 Suspected of Overdosing on Synthetic Marijuana in Brooklyn | False | By Eli Rosenberg and Nate Schweber | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/injuries-will-force-spanish-cyclist-alberto-contador-to-miss-the-rio-games.html | Injuries Will Force Spanish Cyclist Alberto Contador to Miss the Rio Games | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/sports/baseball/in-the-all-star-game-the-mets-cant-get-off-the-bench-as-the-royals-lead-the-way.html | In the All-Star Game, the Mets Canâ€šÃ„Ã´t Get Off the Bench as the Royals Lead the Way | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/pageoneplus/corrections-july-13-2016.html | Corrections: July 13, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/donald-trump-is-right-about-justice-ruth-bader-ginsburg.html | Donald Trump Is Right About Justice Ruth Bader Ginsburg | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/they-will-not-drive-us-apart.html | â€šÃ„Ã²They Will Not Drive Us Apartâ€šÃ„Ã´ | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/has-barack-obama-hurt-race-relations.html | Has Barack Obama Hurt Race Relations? | False | By Frank Bruni | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/an-army-for-everyone.html | An Army for Everyone | False | By Whitney Terrell | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-13 | https://www.nytimes.com/2016/07/13/opinion/the-gop-partys-over.html | The (G.O.P.) Partyâ€šÃ„Ã´s Over | False | By Thomas L. Friedman | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/what-in-the-world/in-new-zealand-lands-and-rivers-can-be-people-legally-speaking.html | In New Zealand, Lands and Rivers Can Be People (Legally Speaking) | False | By Bryant Rousseau | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/john-dickerson-is-tired-of-politicians-propaganda.html | John Dickerson Is Tired of Politiciansâ€šÃ„Ã´ Propaganda | False | Interview by Ana Marie Cox | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-19 | https://www.nytimes.com/2016/07/17/science/amazon-tree-species-inventory.html | After 300 Years of Collecting, Nearly 12,000 Amazon Tree Species Are Found | False | By Nicholas St. Fleur | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/the-mysterious-metamorphosis-of-chuck-close.html | The Mysterious Metamorphosis of Chuck Close | False | By Wil S. Hylton | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/dallas-police-are-used-to-recovering-from-being-in-harms-way.html | Dallas Police Are Used to Recovering From Being in Harmâ€šÃ„Ã´s Way | False | By Manny Fernandez | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/americas/unsolved-deaths-of-indigenous-canadian-students-offer-a-glimpse-of-hardship.html | 7 Teenage Deaths, but No Answers for Aboriginal Canadians | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/live-streaming-breaks-through-and-cable-news-has-much-to-fear.html | Live Streaming Breaks Through, and Cable News Has Much to Fear | False | By Farhad Manjoo | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/television/republican-democratic-conventions-trump-vs-clinton.html | Battle of the Network Stars: Trump vs. Clinton | False | By James Poniewozik | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/donald-trump-white-identity.html | For Whites Sensing Decline, Donald Trump Unleashes Words of Resistance | False | By Nicholas Confessore | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/cynthia-ozick-critics-monsters-fanatics-and-other-literary-essays.html | Cynthia Ozick Takes Up Arms Against Todayâ€šÃ„Ã´s Literary Scene | False | By Zoe Heller | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/being-a-beast-charles-foster.html | â€šÃ„Ã²I Want to Know What It Is Like to Be a Wild Thingâ€šÃ„Ã´ | False | By Vicki Constantine Croke | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/asia/south-china-sea-taiwan.html | Taiwan, After Rejecting South China Sea Decision, Sends Patrol Ship | False | By Austin Ramzy | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/david-cameron-theresa-may-prime-minister.html | Theresa May, New British Prime Minister, Gives Boris Johnson a Key Post | False | By Stephen Castle and Sewell Chan | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/should-i-have-talked-to-my-father-about-his-cross-dressing.html | Should I Have Talked to My Father About His Cross-Dressing? | False | By Kwame Anthony Appiah | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/letter-of-recommendation-audiobooks-read-by-the-author.html | Letter of Recommendation: Audiobooks Read by the Author | False | By Wyatt Mason | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/hillary-clinton-race-speech.html | Hillary Clinton, at Site of Lincoln Speech, Laments G.O.P.â€šÃ„ôs Turn to Donald Trump | False | By Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/asia/south-korea-thaad-us.html | South Korean Villagers Protest Plans for U.S. Missile Defense System | False | By Choe Sang-Hun | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/cricket/mohammad-amir-pakistan-bowler-returns-lords-crime-scene.html | Star Pakistan Bowler Returns to Scene of His Crime | False | By Huw Richards | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/migrants-refugees-immigration-eu-greece.html | E.U. Offers New Immigration Plan, Hoping to Sway Reluctant Countries | False | By James Kanter | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/africa/liliane-daoud-egypt-critics.html | Egyptâ€šÃ„ôs Latest Tactic Against Critics: Block Their Movements, or Deport Them | False | By Nour Youssef | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/boston-citgo-sign-landmark.html | Boston Takes Step to Elevate Citgo Sign From LED Beacon to Landmark | False | By Jess Bidgood | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/emmanuel-macron-france.html | Emmanuel Macron, French Economy Minister, Hints at Presidential Run | False | By Adam Nossiter | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/asia/emperor-akihito-abdicate.html | Emperor Akihito of Japan Plans to Abdicate Throne, Broadcaster Says | False | By Motoko Rich | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/olympics/russian-doping-skeleton-fourth-place.html | Watching Doping Scandal, Fourth-Place Olympian Asks, â€šÃ„Â²Am I a Bronze Medalist?â€šÃ„Â´ | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/middleeast/for-palestinians-raising-arabian-horses-is-the-hobby-of-the-poor.html | For Palestinians, Raising Arabian Horses Is â€šÃ„Â²the Hobby of the Poorâ€šÃ„Â´ | False | By James Glanz and Rami Nazzal | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/real-estate-in-england.html | House Hunting in .... England | False | By Lisa Prevost | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/red-bank-the-jersey-shore-with-an-urban-vibe.html | Red Bank: The Jersey Shore With an Urban Vibe | False | By Jill P. Capuzzo | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/media/time-inc-names-alan-murray-as-chief-content-officer.html | Time Inc. Reshuffles in a Digital Reinvention | False | By Sydney Ember | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/dallas-police-shooting-funerals.html | Families and Fellow Officers Honor Victims of Dallas Sniper | False | By John Eligon and Patrick McGee | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/antigua-jamaica-kincaid.html | Jamaica Kincaidâ€šÃ„ôs Antigua | False | By Monica Drake | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/design/central-park-conservancy-to-raise-300-million-dollars.html | Central Park, Bucolic but Aging, Is in a Quest for $300 Million | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/jamaica-here-comes-the-sun.html | A Novelist Who Knows the Real Jamaica | False | By Diane Daniel | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/tom-brady-deflategate-new-england-patriots-appeal-nfl.html | Tom Bradyâ€šÃ„ôs Latest Petition Is Denied; â€šÃ„Â²Deflategateâ€šÃ„Â´ Suspension Stands | False | By Ken Belson | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-19 | https://www.nytimes.com/2016/07/14/upshot/obama-on-obamacares-flaws-an-assessment.html | Obama on Obamacareâ€šÃ„ôs Flaws: An Assessment | False | By Reed Abelson and Margot Sanger-Katz | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/uzbek-restaurant-in-rockaway-beach-queens-attracts-surfers-locals-and-tourists.html | Surfing to Uzbekistan | False | By Paul Spencer | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/unity-technologies-maker-of-pokemon-go-engine-swells-in-value.html | Unity Technologies, Maker of Pokâ€šÃ©mon Go Engine, Swells in Value | False | By Nick Wingfield | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/design/current-la-brings-new-art-projects-to-the-city.html | â€šÃ„Â²Current: L.A.â€šÃ„Â´ Brings New Art Projects to the City | False | By Jori Finkel | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/television/rob-corddry-on-ballers-and-the-end-of-childrens-hospital.html | Rob Corddry on â€šÃ„Â²Ballersâ€šÃ„Â´ and the End of â€šÃ„Â²Childrens Hospitalâ€šÃ„Â´ | False | By Joe Coscarelli | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/mike-pence-donald-trump.html | Donald Trump, Stranded in Indiana, Brings Running-Mate Competition to Him | False | By Alexander Burns and Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/dance/american-ballet-theater-announces-new-season.html | American Ballet Theater Announces New Season | False | By Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/television/heres-looking-at-you-jonathan-groff.html | Hereâ€šÃ„Â²s â€šÃ„Â²Lookingâ€šÃ„Â´ at You, Jonathan Groff | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/smallbusiness/lifting-the-second-generation-curse.html | Lifting the Second-Generation Curse | False | By Amy Haimerl | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/dance/at-jacobs-pillow-dance-festival-inspiration-takes-flight.html | At Jacobâ€šÃ„Ã´s Pillow Dance Festival, Inspiration Takes Flight | False | By Jack Anderson | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/music/steve-reichs-minimalist-music-dark-and-bright.html | Steve Reichâ€šÃ„Ã´s Minimalist Music, Dark and Bright | False | By Corinna da Fonseca-Wollheim | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/music/joe-lovano-running-the-show-with-sweeping-sax.html | Joe Lovano, Running the Show With Sweeping Sax | False | By Ben Ratliff | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/design/replicas-illuminate-remote-buddhist-art-treasures-from-china.html | Replicas Illuminate Remote Buddhist Art Treasures From China | False | By Holland Cotter | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/theater/troilus-and-cressida-brings-love-and-war-to-central-park.html | â€šÃ„Ã´Troilus and Cressidaâ€šÃ„Ã´ Brings Love and War to Central Park | False | By Jason Zinoman | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/golf/british-open-a-new-voice-or-two-starts-a-new-era.html | A New Voice (or Two) Starts a New Era at the British Open | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/africa/un-peacekeepers-south-sudan-massacre.html | What Can the United Nations Do When Its Troops Canâ€šÃ„Ã´t, or Wonâ€šÃ„Ã´t, Protect Civilians? | False | By Somini Sengupta | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/lgbt-therapy-antioch-university.html | The Couch in Rainbow Colors: â€šÃ„Ã²L.G.B.T.-Affirmingâ€šÃ„Ã´ Therapy | False | By Casey Schwartz | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/theater/a-theater-companys-secret-to-success-bedlam.html | A Theater Companyâ€šÃ„Ã´s Secret to Success: Bedlam | False | By Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/asia/beijing-south-china-sea-ruling-hague.html | Beijing Protests South China Sea Ruling With Modest Show of Strength | False | By Jane Perlez | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/design/two-old-visitors-to-the-metropolitan-museum-will-stay-a-while.html | Two Old Visitors to the Metropolitan Museum Will Stay a While | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/international/after-brexit-britain-could-look-to-norway-as-a-model.html | After â€šÃ„Ã²Brexit,â€šÃ„Ã´ Britain Could Look to Norway as a Model | False | By Liz Alderman | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/personaltech/the-downside-to-cord-cutting.html | The Downside to Cord-Cutting | False | By Brian X. Chen | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/olympics/us-lawmakers-express-doping-concerns-in-letter-to-ioc.html | House Panel Urges I.O.C. to Eradicate Doping | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/personaltech/wanderlust-by-design-apps-to-help-organize-your-summer-travel.html | Wanderlust by Design: Organizing Your Summer Travel | False | By Kit Eaton | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/dealbook/germany-bonds-negative-yield.html | Germany Sells Bonds With Negative Yield at Auction | False | By David Jolly | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/sanatorium-bar-east-village.html | Sanatorium, a Hospital-Theme Bar, Opens in the East Village | False | By Joshua David Stein | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/tor-project-a-digital-privacy-group-reboots-with-new-board.html | Tor Project, a Digital Privacy Group, Reboots With New Board | False | By Nicole Perlroth | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/donald-trump-white-evangelical-voters-poll.html | Nearly Four-Fifths of White Evangelicals Say Theyâ€šÃ„Ã´ll Vote for Donald Trump | False | By Laurie Goodstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/cycling/tour-de-france-chris-froome-takes-on-peter-sagan-in-sprint.html | Chris Froome Keeps Tour de France Lead on a Day for Sprinters | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/13/t-magazine/fashion/90s-fashion-revival.html | The Return of the â€šÃ„Ã´90s | False | By Alexander Fury | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/dance/review-in-paris-a-bold-ballet-adventure-from-justin-peck.html | Review: In Paris, a Bold Ballet Adventure From Justin Peck | False | By Roslyn Sulcas | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/nyregion/squibb-park-bridge-brooklyn-bridge-park-repairs.html | The Bridge Bounced Too Much. Now, After 2 Years, a Fix Is in Store. | False | By Lisa W. Foderaro | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/golf/british-open-justin-rose-rory-mcilroy-olympics.html | Justin Rose, Who Is Going to Rio, Addresses Those Who Arenâ€šÃ„Ã´t | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/television/review-doc-darryl-recounts-the-fall-of-two-mets-phenoms.html | Review: â€šÃ„Ã²Doc & Darryâ€šÃ„Ã´ Recounts the Fall of Two Mets Phenoms | False | By Mike Hale | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-19 | https://www.nytimes.com/2016/07/19/science/inverted-cheerios-effect-returns-physics-to-the-breakfast-table.html | â€šÃ„Ã²Inverted Cheerios Effectâ€šÃ„Ã´ Returns Physics to the Breakfast Table | False | By JoAnna Klein | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/soccer/lionel-messi-barcelona-tax-fraud-support.html | Barcelonaâ€šÃ„Ã´s Support of Lionel Messi in Tax Fraud Case Creates a Backlash | False | By Raphael Minder | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-15 | https://www.nytimes.com/2016/07/14/theater/a-tony-winner-and-broadway-veterans-join-the-chicago-cast-of-hamilton.html | A Tony Winner and Broadway Veterans Join the Chicago Cast of â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ | False | By Steven McElroy | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/mens-style/amazon-cadillac-mens-fashion-week-parties.html | Partying with Common, Kellan Lutz and Others at Menâ€šÃ„Ã´s Fashion Week | False | By Patrick Heij | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-13 | 2016-07-19 | https://www.nytimes.com/2016/07/14/science/dinosaurs-short-arms-gualicho-shinyae.html | New Dinosaur and T. Rex Were Brothers in Tiny Arms | False | By Nicholas St. Fleur | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/the-south-china-sea-dispute.html | The South China Sea Dispute | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/in-the-court-of-public-opinion-justice-ginsburg-vs-donald-trump.html | In the Court of Public Opinion: Justice Ginsburg vs. Donald Trump | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/national-health-spending-to-surpass-10000-per-person-in-2016.html | National Health Spending to Surpass $10,000 a Person in 2016 | False | By Robert Pear | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/justin-bieber-kanye-west-concert-merchandise.html | Buying the Shirt Off Justin Bieberâ€š Ã‚ Ã´s Back | False | By Matthew Schneier | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/police-and-race-the-lessons-of-dallas-and-beyond.html | Police and Race: The Lessons of Dallas, and Beyond | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/13/t-magazine/entertainment/monstah-black-manchildblack-bedstuy-guide.html | A Day in Bed-Stuy With Its Favorite Creative Couple | False | By Julie Baumgardner | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/design/waves-of-darker-history-break-on-an-artists-seas-in-rio.html | Waves of Dark History Break on an Olympic Pool | False | By Laura van Straaten | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/13/t-magazine/travel/portugal-hotel-casa-mae.html | A Great Portuguese Escape | False | By Gay Gassmann | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/fashion/mens-style/new-york-fashion-week-mens-michael-kors.html | The New York Menâ€š Ã‚ Ã´s Shows: Sincere, Inclusive, Politically Engaged | False | By Guy Trebay | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/cant-get-through-ulysses-digital-help-is-on-the-way.html | Canâ€š Ã‚ Ã´t Get Through â€š Ã‚ Â³Ulyssesâ€š Ã‚ Ã´? Digital Help Is on the Way. | False | By J. D. Biersdorfer | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/hollande-hairdresser-france.html | A Haircut for French Taxpayers? Hollandeâ€š Ã‚ Ã´s $10,000-a-Month Stylist Is Revealed | False | By Aurelien Breeden | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/books/review-the-invention-of-russia-examines-the-post-soviet-path.html | Review: â€š Ã‚ Â³The Invention of Russiaâ€š Ã‚ Ã´ Examines the Post-Soviet Path | False | By Serge Schmemann | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/theater/director-pulls-hamlet-from-theater-for-a-new-audience.html | Director Pulls â€š Ã‚ Â³Hamletâ€š Ã‚ Ã´ From Theater for a New Audience | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/what-clinton-should-have-said-about-race.html | What Clinton Should Have Said About Race | False | By John McWhorter | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/music/michael-kiwanuka-love-and-hate-review.html | Michael Kiwanukaâ€š Ã‚ Ã´s â€š Ã‚ Â³Love & Hateâ€š Ã‚ Ã´ Plunges Into Despair, With a Retro Feel | False | By Jon Pareles | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/dance/bessie-awards-announce-this-years-nominees.html | Bessie Awards Announce This Yearâ€š Ã‚ Ã´s Nominees | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/most-americans-hold-grim-view-of-race-relations-poll-finds.html | Race Relations Are at Lowest Point in Obama Presidency, Poll Finds | False | By Giovanni Russonello | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/dance/new-york-city-ballet-savors-the-city-of-light-paris-theatre-du-chatelet.html | New York City Ballet Savors the City of Light | False | By Roslyn Sulcas | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/theresa-may-profile.html | Theresa Mayâ€š Ã‚ Ã´s Style: Put Your Head Down and Get to Work | False | By Steven Erlanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/music/maralin-niska-lyric-soprano-at-new-york-city-opera-who-won-hearts-dies-at-89.html | Maralin Niska, Lyric Soprano at New York City Opera Who Won Hearts, Dies at 89 | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-07-13 | 2016-07-14 | https://www.nytimes.com/2016/07/14/science/astronomers-discover-new-likely-dwarf-planet.html | Astronomers Discover New Likely Dwarf Planet, the Latest of Many | False | By Kenneth Chang | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-18 | https://www.nytimes.com/2016/07/13/nyregion/metropolitan-diary-tinkerbell-at-starbucks.html | Tinkerbell at Starbucks | False | By Miriam L. Wallach | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/senate-opioid-addiction-bill.html | Senate Approves Bill to Combat Opioid Addiction Crisis | False | By Emmarie Huetteman | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/media/gretchen-carlsons-contract-could-shroud-her-case-in-secrecy.html | Gretchen Carlsonâ€š Ã‚ Ã´s Fox News Contract Could Shroud Her Case in Secrecy | False | By Noam Scheiber and Jessica Silver-Greenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/theresa-may-to-the-rescue.html | Theresa May to the Rescue | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/baseball/major-league-baseball-hidden-language-signs.html | In a High-Tech Era, Baseball Teams Still Talk With Their Hands | False | By Wayne Epps Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/nyregion/k2-overdoses-brooklyn-police-raids.html | Police Raid 5 Brooklyn Bodegas After Suspected K2 Overdoses | False | By Eli Rosenberg | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/kosovo-human-rights-panel.html | United Nations Assailed in Report by Kosovo Rights Panel | False | By Rick Gladstone | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/dealbook/faiza-saeed-to-become-first-woman-to-lead-cravath-swaine-moore.html | Faiza Saeed to Become First Woman to Lead Cravath, Swaine & Moore | False | By Michael J. de la Merced | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/cleveland-rnc-protests.html | Cleveland’s Police and Courts Prepare for Unruly Visitors | False | By Yamiche Alcindor | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/republican-convention-issues.html | Republican Officials Brace for Chaos at Convention | False | By Jeremy W. Peters | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/nyregion/bronx-district-attorney-darcel-d-clark-to-reduce-case-backlog.html | Bronx District Attorney Says New System Will Reduce Case Delays | False | By Winnie Hu | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/europe/bernardo-provenzano-boss-of-bosses-of-sicilian-mafia-is-dead-at-83.html | Bernardo Provenzano, Who Led Sicilian Mafia Clan, Is Dead at 83 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/hockey/new-york-islanders-jon-ledecky-barclays-center.html | Islanders Are ‘Full-Time Focus’ for New Majority Owner Jon Ledecky | False | By Allan Kreda | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/nyregion/3-plead-not-guilty-in-nypd-corruption-case.html | 3 Plead Not Guilty in New York Police Corruption Case | False | By Nate Schweber | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/nyregion/construction-firm-found-guilty-in-queens-workers-death-defies-sentence.html | Construction Firm Found Guilty in Queens Worker’s Death Defies Sentence | False | By David W. Chen | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/tensions-between-police-and-blacks-are-likely-to-worsen-obama-says.html | Obama Urges Civil Rights Activists and Police to Bridge Divide | False | By Julie Hirschfeld Davis | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/world/middleeast/iran-nuclear-deal.html | Iran Sticks to Terms of Nuclear Deal, but Defies the U.S. in Other Ways | False | By David E. Sanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-18 | https://www.nytimes.com/2016/07/14/business/howard-raiffa-mathematician-who-studied-decision-making-dies-at-92.html | Howard Raiffa, Mathematician Who Studied Decision Making, Dies at 92 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/rights-groups-sue-over-police-tactics-in-baton-rouge-protests.html | Rights Groups Sue Over Police Tactics in Baton Rouge Protests | False | By Frances Robles | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/sports/golf/british-open-royal-troon-nbc-golf-channel.html | NBC Has the Stars, if Not at the Olympics | False | By Richard Sandomir | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-19 | https://www.nytimes.com/2016/07/14/science/rembrandt-old-master-optics-mirrors.html | The Mirrors Behind Rembrandt’s Self-Portraits | False | By Steph Yin | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/us/politics/republican-convention-speakers-donald-trump.html | Speakers at Donald Trump’s Convention: Tim Tebow, Peter Thiel, but No Sarah Palin? | False | By Jeremy W. Peters | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/business/dealbook/law-center-calls-seller-financed-home-sales-toxic-transactions.html | Law Center Calls Seller-Financed Home Sales ‘Toxic Transactions’ | False | By Alexandra Stevenson and Matthew Goldstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/design/9-11-museum-to-open-its-first-art-exhibition-in-september.html | 9/11 Museum to Open Its First Art Exhibition in September | False | By Colin Moynihan | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/arts/television/whats-on-tv-thursday.html | What’s on TV Thursday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/technology/personaltech/nest-relies-on-new-outdoor-security-camera-as-comeback.html | Nest Relies on New Outdoor Security Camera as Comeback | False | By Brian X. Chen | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/how-excessive-executive-pay-hurts-shareholders.html | How Excessive Executive Pay Hurts Shareholders | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/trump-reaps-a-veep.html | Does Pence Make Sense for Trump? | False | By Gail Collins | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/a-history-of-white-delusion.html | A History of White Delusion | False | By Nicholas Kristof | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/protesters-plan-to-be-armed-near-the-trump-convention.html | Packing Heat in Cleveland | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/opinion/puerto-ricos-rude-awakening.html | Puerto Rico’s Rude Awakening | False | By Rafael Matos | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/14/upshot/so-many-research-scientists-so-few-openings-as-professors.html | So Many Research Scientists, So Few Openings as Professors | False | By Gina Kolata | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/what-in-the-world/india-new-delhi-mass-weddings.html | When the Planets Align, Delhi Drowns in a Chorus of ‘I Do’ | False | By Ellen Barry | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/a-bed-stuy-rental-via-facetime.html | A Bed-Stuy Rental via FaceTime | False | By Joyce Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/russia-looks-to-populate-its-far-east-wimps-need-not-apply.html | Russia Looks to Populate Its Far East. Wimps Need Not Apply. | False | By Andrew Higgins | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/olympics/kathleen-baker-crohns-disease-swimming-olympics.html | Swimmer Kathleen Baker Overcomes Crohnâ€šÃ„Ã´s Disease to Become an Olympian | False | By Karen Crouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/helen-gurley-brown-biographies-enter-helen-and-not-pretty-enough.html | Was She a Feminist? The Complicated Legacy of Helen Gurley Brown. | False | By Moira Weigel | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/ben-ehrenreich-the-way-to-the-spring-palestine.html | Ben Ehrenreich Writes a Love Letter to Palestine | False | By Ben Rawlence | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/private-equity-influence-fortress-investment-group.html | How Private Equity Found Power and Profit in State Capitols | False | By Ben Protess, Jessica Silver-Greenberg and Rachel Abrams | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/television/emmy-nominations-2016-will-game-of-thrones-rule-again.html | Emmy Nominations 2016: â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Rules Again | False | By John Koblin | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/technology/google-european-union-antitrust-charges.html | Google Faces New Round of Antitrust Charges in Europe | False | By Mark Scott and James Kanter | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/14/t-magazine/natalie-portman-jonathan-safran-foer-emails.html | The Emails of Natalie Portman and Jonathan Safran Foer | False | By Jonathan Safran Foer | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/for-wedding-dresses-truly-binding-contracts.html | For Wedding Dresses, Truly Binding Contracts | False | By E.J. Dickson | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/wedding-dressing-while-pregnant.html | Wedding Dressing for Two (or More) | False | By Caroline Tell | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/brazilian-food-rockaways-beach-bistro-96.html | A Bit of Brazil Washes Up at Beach Bistro 96 in Queens | False | By Ligaya Mishan | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/realestate/stadium-neighborhoods-are-becoming-magnets-for-home-seekers.html | Stadium Neighborhoods Are Becoming Magnets for Home Seekers | False | By Kevin Brass | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/realestate/chic-district-rises-from-hamburgs-hardworking-port.html | Chic District Rises From Hamburgâ€šÃ„Ã´s Hardworking Port | False | By Laura Latham | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/judge-john-hodgman-on-seduction-in-grandmas-high-waters.html | Judge John Hodgman on Seduction in Grandmaâ€šÃ„Ã´s High Waters | False | By John Hodgman | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/herta-muller-by-the-book.html | Herta Mâ€šÃ„Â¤ller: By the Book | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/a-thai-shrimp-salad-of-myriad-tastes.html | A Thai Shrimp Salad of Myriad Tastes | False | By Francis Lam | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/the-american-who-accidentally-became-a-chinese-movie-star.html | The American Who Accidentally Became a Chinese Movie Star | False | By Mitch Moxley | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/movies/so-you-thought-brexit-was-disruptive-here-comes-ab-fab.html | So You Thought â€šÃ„Â²Brexitâ€šÃ„Â´ Was Disruptive. Here Comes â€šÃ„Â²Ab Fab.â€šÃ„Â´ | False | By Roslyn Suleas | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/hillary-clinton-donald-trump-poll.html | Poll Finds Voters in Both Parties Unhappy With Their Candidates | False | By Amy Chozick and Megan Thee-Brenan | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/cafe-society-review-woody-allen.html | Review: â€šÃ„Â²Cafã©Â Societyâ€šÃ„Ã´ Isnâ€šÃ„Ã´t Woody Allenâ€šÃ„Ã´s Worst Movie | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/dealbook/bank-of-england-interest-rates.html | Bank of England Holds Key Interest Rate Steady Despite Uncertainty Over â€šÃ„Â²Brexitâ€šÃ„Â´ | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/my-favorite-vacation-summer-camp.html | My Favorite Vacation: Summer Camp | False | By Dominique Browning | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/5-places-to-shop-in-venice.html | 5 Places to Shop in Venice | False | By Nina Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/uk-cabinet-theresa-may.html | Theresa Mayâ€šÃ„Ã´s British Cabinet Has New Faces but Old Divides | False | By Stephen Castle | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/automobiles/autoreviews/video-review-honda-ridgeline-a-stylish-pickup-for-the-suburbs.html | Video Review: Honda Ridgeline, a Stylish Pickup for the Suburbs | False | By Tom Voelk | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/david-samson-chris-christie-george-washington-bridge-scandal.html | David Samson, Ally of Christie, Admits to Bribery Over Airline Route | False | By Patrick McGeehan | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/asia/philippines-south-china-sea.html | After the Philippines Celebrates South China Sea Ruling, Reality Sets In | False | By Floyd Whaley | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/townspeople-and-treasure-hunters-in-hungary-search-for-a-sultans-buried-heart.html | Townspeople and Treasure Hunters in Hungary Search for a Sultanâ€šÃ„Ã´s Buried Heart | False | By Helene Bienvenu | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/amid-protests-over-police-shootings-of-black-men-latinos-note-a-disparity.html | Amid Protests Over Police Shootings of Black Men, Latinos Note a Disparity | False | By Rick Rojas and Samantha Schmidt | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/college-at-odds-with-students-over-housing-police-for-cleveland-convention.html | College at Odds With Students Over Plan to House Police for Cleveland Convention | False | By Stephanie Saul | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/jpmorgan-chase-has-strong-quarter-as-earnings-top-estimates.html | JPMorgan Chase Has Strong Quarter as Earnings Top Estimates | False | By Nathaniel Popper | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/golf/british-open-phil-mickelson-course-record.html | Phil Mickelson Comes Close to a Record by Shooting 63 at the British Open | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/ruth-bader-ginsburg-donald-trump.html | Ruth Bader Ginsburg Expresses Regret for Criticizing Donald Trump | False | By Michael D. Shear | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/theater/sunday-in-the-park-with-george-with-jake-gyllenhaal-adds-2-performances.html | â€šÃ„Â²Sunday in the Park With George,â€šÃ„Â´ With Jake Gyllenhaal, Adds 2 Performances | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/republican-convention-donald-trump.html | At Donald Trumpâ€šÃ„Â´s Convention, Matters of Control (and Self-Control) | False | By Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/soccer/the-little-teams-that-kept-on-running.html | The â€šÃ„Â²Littleâ€šÃ„Â´ Teams That Kept on Running | False | By Rob Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/soccer/the-10-best-goals-of-euro-2016.html | The 10 Best Goals of Euro 2016 | False | By Rob Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/soccer/and-in-the-end-the-fans-won-at-euro-2016.html | And in the End, Fans Won at Euro 2016 | False | By Rob Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/football/tim-tebow-republican-national-convention.html | Tim Tebow Suggests He Wonâ€šÃ„Â´t Speak at Republican Convention | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/15/us/artist-flag-protests-lynching-by-police.html | Does This Flag Make You Flinch? | False | By Angelica Rogers | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/asia/omar-mansoor-taliban.html | Leader of 2014 Massacre at Pakistani School Is Killed in U.S. Airstrike | False | By Salman Masood | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/sothebys-to-sell-david-bowies-art-and-furniture-collection.html | Sothebyâ€šÃ„Â´s to Sell David Bowieâ€šÃ„Â´s Art and Furniture Collection | False | By Roslyn Suleas | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/design/object-lessons-the-new-museum-explores-why-we-keep-things.html | Object Lessons: The New Museum Explores Why We Keep Things | False | By William L. Hamilton | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/books/review/pond-makes-misanthropy-compelling.html | Review: â€šÃ„Â²Pondâ€šÃ„Â´ Makes Misanthropy Compelling | False | By Dwight Garner | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/boris-johnson-uk-foreign-secretary.html | 7 Times Boris Johnson, Britainâ€šÃ„Â´s New Foreign Secretary, Was Anything but Diplomatic | False | By Dan Bilefsky | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/cycling/tour-de-france-chaos-chris-froome-yellow-jersey.html | Crash Near Finish Throws Tour de France Into Chaos | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-18 | https://www.nytimes.com/2016/07/15/arts/music/world-music-institute-to-honor-bowie-and-coltrane.html | World Music Institute to Honor Bowie and Coltrane | False | By Andrew R. Chow | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/mount-etna-wine-sicily.html | From Etna and the Salty Sea, a White of Great Potential | False | By Eric Asimov | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/be-your-own-tesla.html | Be Your Own Tesla | False | By Joyce Wadler | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/mike-pence-donald-trump-vice-president.html | Donald Trump Postpones Naming Running Mate | False | By Alexander Burns, Maggie Haberman and Ashley Parker | 2016-10-27 | |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/for-trump-business-leaders-are-more-elites-to-resist.html | For Trump, Business Leaders Are More Elites to Resist | False | By James B. Stewart | 2016-10-27 | |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/line-ipo.html | Line Rises in Initial Public Offering, Cheering Skittish Tech Industry | False | By Amie Tsang | 2016-10-27 | |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/de-blasio-re-election-effort-fund-raising-statement.html | De Blasio Campaign Raised $1.1 Million in First Half of Year | False | By J. David Goodman | 2016-10-27 | |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/exploiting-circus-animals.html | Exploiting Circus Animals | False | | 2016-10-27 | |
| 2016-07-14 | 2016-07-16 | https://www.nytimes.com/2016/07/15/arts/dance/freedom-alvin-ailey-dancers-make-a-protest-move.html | This Is a Protest Dance: Alvin Ailey Performs to Beyonceâ€šÃ„Â´s â€šÃ„Â²Freedomâ€šÃ„Â´ | False | By Gia Kourlas | 2016-10-27 | |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/yale-sexual-harassment-case.html | Yale Sexual Harassment Case | False | | 2016-10-27 | |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/bayer-raises-takeover-bid-for-monsanto.html | Bayer Raises Takeover Bid for Monsanto | False | By Michael J. de la Merced | 2016-10-27 | |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/15/us/minnesota-philando-castile-funeral.html | A Call for Unity at Services for Philando Castile | False | By Mitch Smith and Matt Furber | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/congress-takes-a-vacation-without-doing-anything-about-zika.html | Congress Takes a Vacation Without Doing Anything About Zika | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/dallas-museum-of-art-names-agustin-arteaga-as-director.html | Dallas Museum of Art Names Agustã'â€™n Arteaga as Director | False | By Randy Kennedy | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/technology/microsoft-wins-appeal-on-overseas-data-searches.html | Microsoft Wins Appeal on Overseas Data Searches | False | By Nick Wingfield and Cecilia Kang | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/asia/family-of-slain-man-in-india-may-be-charged-with-cow-slaughter.html | Family of Slain Man in India May Be Charged With Cow Slaughter | False | By Suhasini Raj and Ellen Barry | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/bearing-the-burden-of-student-loans.html | Bearing the Burden of Student Loans | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/yahoo-is-said-to-collect-final-bids-as-auction-nears-its-end.html | Yahoo Is Said to Collect Final Bids as Auction Nears Its End | False | By Vindu Goel and Michael J. de la Merced | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/diane-arbus-met-breuer-in-the-beginning.html | Previously Unseen Arbus, Unearthed Years After Her Death | False | By Holland Cotter | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-16 | https://www.nytimes.com/2016/07/15/arts/television/emmy-nominations-2016-tracy-morgan-saturday-night-live.html | Emmy Nominations 2016: Tracy Morgan on His Emotional Return to â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | By Dave Itzkoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-19 | https://www.nytimes.com/2016/07/15/science/ducklings-intelligence.html | Duck, Duck, Goose, Goose. Newborn Ducklings Judge Shapes and Color | False | By Steph Yin | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/middleeast/john-kerry-vladimir-putin-syria-plan.html | John Kerry Meets Vladimir Putin to Discuss New Syria Plan | False | By Gardiner Harris and Anne Barnard | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/science/bardarbunga-volcano-caldera-collapse.html | An Icelandic Volcano Reveals Secrets of Its Eruption | False | By Henry Fountain | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/pokemon-go-see-the-world-in-its-splendor.html | Pokã'Ã©mon Go See the World in Its Splendor | False | By Amy Butcher | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/gmo-labeling-bill-gains-house-approval.html | G.M.O. Labeling Bill Gains House Approval | False | By Stephanie Strom | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/automobiles/road-seems-dark-to-you-new-tests-blame-your-headlights.html | Road Seems Dark to You? New Tests Blame Your Headlights | False | By Cheryl Jensen | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/how-the-headlights-rated.html | How the Headlights Rated | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/snapshots-of-race-relations-in-america-today.html | Snapshots of Race Relations in America Today | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/things-to-do-in-connecticut-july-16-through-24.html | Things to Do in Connecticut, July 16 Through 24 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/russia-fsb-security-service.html | New Spies Went for a Joyride in Moscow. Russia Isnâ€šÃ„Â´t Happy. | False | By Ivan Nechepurenko | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/things-to-do-in-new-jersey-july-16-through-july-24.html | Things to Do in New Jersey, July 16 Through July 24 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/social-qa-phone-conversations-travel-gifts.html | When Is It My Turn to Talk?! | False | By Philip Galanes | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/paying-farmers-to-go-organic-even-before-the-crops-come-in.html | Paying Farmers to Go Organic, Even Before the Crops Come In | False | By Stephanie Strom | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/k2-overdose-spike-in-new-york-at-least-130-cases-this-week-alone.html | K2 Overdoses Surge in New York: At Least 130 Cases This Week Alone | False | By Sarah Maslin Nir | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/boats-birds-and-a-billion-oysters-at-city-of-water-day.html | Boats, Birds and a Billion Oysters at City of Water Day | False | By Laurel Graeber | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-14 | https://www.nytimes.com/2016/07/15/movies/phantom-boy-review.html | Review: In â€šÃ„Â²Phantom Boy,â€šÃ„Â´ an Ailing Hero Takes On a Villain | False | By Glenn Kenny | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/lucha-mexico-review.html | Review: â€šÃ„Â²Lucha Mexicoâ€šÃ„Â´ Offers a Repetitive Look at Pro Wrestlers | False | By Ben Kenigsberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/outlaws-and-angels-review.html | Review: â€šÃ„Â²Outlaws and Angels,â€šÃ„Â´ a Cross Between Western and Home-Invasion Horror | False | By Daniel M. Gold | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/things-to-do-in-the-hudson-valley-july-16-through-24.html | Things to Do in the Hudson Valley, July 16 Through 24 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/new-york-officials-were-warned-about-lifting-nursing-homes-deed-limits-report-says.html | New York Officials Were Warned About Lifting Nursing Homeâ€šÃ„Â´s Deed Limits, Report Says | False | By J. David Goodman | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/theater/review-the-annotated-history-of-the-american-muskrat-is-worried-about-america.html | Review: â€šÃ„Ã²The Annotated History of the American Muskratâ€šÃ„Ã´ Is Worried About America | False | By Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/television/review-with-stranger-things-netflix-delivers-an-eerie-nostalgia-fix.html | Review: With â€šÃ„Ã²Stranger Things,â€šÃ„Ã´ Netflix Delivers an Eerie Nostalgia Fix | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/how-he-fell-in-love-review.html | Review: In â€šÃ„Ã²How He Fell in Love,â€šÃ„Ã´ an Extramarital Bond Unfolds | False | By Helen T. Verongos | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/things-to-do-on-long-island-july-16-through-july-24.html | Things to Do on Long Island, July 16 Through July 24 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/watteaus-peacefully-bittersweet-war-scenes.html | Watteauâ€šÃ„Ã´s Peacefully Bittersweet War Scenes | False | By Ken Johnson | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/theater/review-at-lincoln-center-festival-timeless-japanese-noh-dramas.html | Review: At Lincoln Center Festival, Timeless Japanese Noh Dramas | False | By Charles Isherwood | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/garnets-gold-review.html | Review: A Search for Meaning in â€šÃ„Ã²Garnetâ€šÃ„Ã´s Goldâ€šÃ„Ã´ | False | By Ken Jaworowski | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/free-to-run-review.html | Review: A Sport Comes a Long Way in â€šÃ„Ã²Free to Runâ€šÃ„Ã´ | False | By Daniel M. Gold | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/bleak-reality-in-nan-goldins-the-ballad-of-sexual-dependency.html | Bleak Reality in Nan Goldinâ€šÃ„Ã´s â€šÃ„Ã²The Ballad of Sexual Dependencyâ€šÃ„Ã´ | False | By Ken Johnson | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/theater/from-japan-a-chicago-you-probably-havent-seen.html | From Japan, a â€šÃ„Ã²Chicagoâ€šÃ„Ã´ You Probably Havenâ€šÃ„Ã´t Seen | False | By Jonathan Soble | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/music/review-a-powerful-opera-of-eastern-and-western-allure-paradise-interrupted-lincoln-center-festival.html | Review: A Powerful Opera of Eastern and Western Allure | False | By Anthony Tommasini | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/international/philip-may-a-financier-who-may-find-it-harder-to-be-low-key.html | Philip May, a Financier Who May Find It Harder to Be Low Key | False | By Liz Alderman | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/theater/theater-listings-for-july-15-21.html | Theater Listings for July 15-21 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/divine-pleasures-celebrates-the-colors-of-desire-in-indian-paintings.html | â€šÃ„Ã²Divine Pleasuresâ€šÃ„Ã´ Celebrates the Colors of Desire in Indian Paintings | False | By Jason Farago | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/nice-france-truck-bastille-day.html | Scores Die in Nice, France, as Truck Plows Into Bastille Day Crowd | False | By Alissa J. Rubin, Adam Nossiter and Christopher Mele | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/television/winona-ryder-an-emblem-of-90s-cool-grows-up.html | Winona Ryder, an Emblem of â€šÃ„Ã´90s Cool, Grows Up | False | By Margy Rochlin | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/a-bronte-exhibition-complete-with-a-jane-eyre-manuscript.html | A Brontâ€šÃ„Ã´ Exhibition, Complete With a â€šÃ„Ã²Jane Eyreâ€šÃ„Ã´ Manuscript | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/a-brooklyn-cemetery-is-a-resting-place-rich-in-history.html | A Brooklyn Cemetery Is a Resting Place Rich in History | False | By Eve M. Kahn | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/equals-review-kristen-stewart-nicholas-hoult.html | Review: â€šÃ„Ã²Equals,â€šÃ„Ã´ a Futuristic Tale of Defying Deadly Conformity | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/comedy-listings-for-july-15-21.html | Comedy Listings for July 15-21 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/new-york-city-pension-fund-to-divest-itself-of-gun-retailer-stock.html | New York City Pension Fund to Divest Itself of Gun Retailer Stock | False | By Liz Moyer | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/movie-listings-for-july-15-21.html | Movie Listings for July 15-21 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/music/classical-music-listings-for-july-15-21.html | Classical Music Listings for July 15-21 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/music/pop-rock-listings-for-july-15-21.html | Pop & Rock Listings for July 15-21 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/6000-headstones-after-95-srebrenica-massacre-and-counting.html | 6,000 Headstones After â€šÃ„Ã´95 Srebrenica Massacre, and Counting | False | By Carlotta Gall | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/music/jazz-listings-for-july-15-21.html | Jazz Listings for July 15-21 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/family-of-robert-dursts-first-wife-asks-court-to-declare-her-dead.html | Family of Robert Durstâ€šÃ„Ã´s First Wife Asks Court to Declare Her Dead | False | By Charles V. Bagli | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/golf/british-open-phil-mickelson-ernie-els.html | Ernie Els Puts Protocol Aside to Give Phil Mickelson a Chance for History | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/dance/dance-listings-for-july-15-21.html | Dance Listings for July 15-21 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/minnesota-police-officers-bulletproof-warrior-training-is-questioned.html | Minnesota Police Officerâ€šÃ„Ã´s â€šÃ„Â²Bulletproof Warriorâ€šÃ„Â´ Training Is Questioned | False | By Mitch Smith and Timothy Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/design/museum-gallery-listings-for-july-15-21.html | Museum & Gallery Listings for July 15-21 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/around-town-for-july-15-21.html | Around Town for July 15-21 | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-14 | 2016-07-15 | https://www.nytimes.com/2016/07/15/technology/silicon-valley-writes-a-protest-letter-against-trump.html | Silicon Valley Writes a Protest Letter Against Trump | False | By Mike Isaac | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-18 | https://www.nytimes.com/2016/07/14/nyregion/metropolitan-diary-film-crew-vs-street-repair-crew.html | Film Crew vs. Street Repair Crew | False | By Steven Murray | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/spare-times-for-children-listings-for-july-15-21.html | Spare Times for Children Listings for July 15-21 | False | By Laurel Graeber | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/americas/salvadoran-court-overturns-wartime-amnesty-paving-way-for-prosecutions.html | Salvadoran Court Overturns Wartime Amnesty, Paving Way for Prosecutions | False | By Elisabeth Malkin and Gene Palumbo | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/tim-kaine-hillary-clinton.html | In Audition With Hillary Clinton, Tim Kaine Nails Most of His Lines | False | By Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/baseball/justin-dunn-york-mets-brooklyn-cyclones.html | Justin Dunn, Mets Pitching Prospect, Grows Up and Moves Closer to Home | False | By Wayne Epps Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/congress-recesses-leaving-more-stalemates-than-accomplishments.html | Congress Recesses, Leaving More Stalemates Than Accomplishments | False | By Jennifer Steinhauer and David M. Herszenhorn | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/cycling/tour-de-france-crash-giro-ditalia.html | Tour de France Crash Is the Latest Caused by Fans or Vehicles | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/mc-protestors-cleveland.html | Clevelanders Open Homes and Churches to Convention Demonstrators | False | By Yamiche Alcindor | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/golf/rory-mcilroy-olympics-british-open-jordan-spieth-louis-oosthuizen.html | As Rory McIlroy Takes Flak for Olympics Comment, He Affirms His Stance | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/baltimore-police-trial-freddie-gray-brian-rice.html | Closing Arguments Sound Familiar at 4th Trial in Freddie Gray Case | False | By Jess Bidgood | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/15/science/dr-alfred-g-knudson-the-mendel-of-cancer-genetics-dies-at-93.html | Dr. Alfred G. Knudson, the â€šÃ„Â²Mendel of Cancer Genetics,â€šÃ„Â´ Dies at 93 | False | By Kenneth Chang | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/sports/baseball/new-york-mets-yankees-tv-ratings-yes-network-sny.html | Metsâ€šÃ„Ã´ On-Field Success and Yankeesâ€šÃ„Ã´ Off-Field Squabble Propel a Switch in Viewership | False | By Richard Sandomir | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/tensions-flare-at-obamas-town-hall-on-race-and-police.html | Obama Warns of Growing Mistrust Between Minorities and Police | False | By Julie Hirschfeld Davis | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/tim-scott-black-republican-senator-recounts-run-ins-with-police.html | Tim Scott, Black Republican Senator, Recounts Run-Ins With Police | False | By Emmarie Huetteman | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/at-a-refuge-for-new-york-citys-hungry-summer-brings-scarcity.html | At a Refuge for New York Cityâ€šÃ„Ã´s Hungry, Summer Brings Scarcity | False | By Jim Dwyer | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/privacy-and-civil-liberty-watchdog-faces-limits-in-congress.html | U.S. Privacy and Civil Liberty Watchdog Faces Limits in Congress | False | By Charlie Savage | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/design/michael-crawford-wiseacre-with-a-pen-dies-at-70.html | Michael Crawford, Wiseacre With a Pen, Dies at 70 | False | By Bruce Weber | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/movies/hector-babenco-director-of-kiss-of-the-spider-woman-dies-at-70.html | Hector Babenco, Director of â€šÃ„Â²Kiss of the Spider Woman,â€šÃ„Â´ Dies at 70 | False | By Katie Rogers | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/edmond-l-browning-an-episcopal-church-presiding-bishop-dies-at-87.html | Edmond L. Browning, an Episcopal Church Presiding Bishop, Dies at 87 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/world/europe/nice-bastille-day.html | In Nice, a Vibrant Celebration Gives Way to a Trail of Death | False | By Andrew Higgins | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/nyregion/finances-of-city-colleges-president-are-under-federal-investigation.html | Finances of City Collegeâ€šÃ„Ã´s President Are Under Federal Investigation | False | By David W. Chen | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/international/china-gdp-economic-growth.html | What Chinaâ€šÃ„Ã´s Economic Growth Figures Mean | False | By Neil Gough | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/us/politics/tim-tebow-rnc-trump.html | Tim Tebow Says He Wonâ€šÃ„Ã´t Speak at the Republican Convention | False | By Jeremy W. Peters | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/business/dealbook/firms-offer-cash-to-help-new-lawyers-pay-student-debt.html | Firms Offer Cash to Help New Lawyers Pay Student Debt | False | By Elizabeth Olson | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Â´s on TV Friday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/international/china-gdp-growth-stimulus.html | As Chinaâ€šÃ„Â´s Economy Slows, Beijingâ€šÃ„Â´s Growth Push Loses Punch | False | By Neil Gough and Owen Guo | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/we-take-care-of-our-own.html | We Take Care of Our Own | False | By David Brooks | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/a-step-forward-for-fair-pay-at-mcdonalds.html | A Step Forward for Fair Pay at McDonaldâ€šÃ„Â´s | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/15/opinion/with-obama-the-personal-is-presidential.html | With Obama, the Personal Is Presidential | False | By Timothy Egan | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/how-to-prevent-violence-in-cleveland.html | How to Prevent Violence in Cleveland | False | By Norm Stamper | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/where-are-the-hurricanes.html | Where Are the Hurricanes? | False | By Adam Sobel | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/keeping-nato-relevant-and-united.html | Keeping NATO Relevant and United | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/15/opinion/bull-market-blues.html | Bull Market Blues | False | By Paul Krugman | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/asia/south-korea-thaad.html | South Korean Villagers Pelt Premier With Eggs Over Missile Site | False | By Choe Sang-Hun | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/what-in-the-world/china-elixir-fed-meats.html | Never Mind Grass-Fed, How About Elixir-Fed Meats? | False | By Javier C. Hernâ€šÃ„Â¡ndez | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/modern-love-bisexuality-cambodia.html | At Sea, and Seeking a Safe Harbor | False | By Putsata Reang | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/16/us/dallas-in-long-shadow-of-kennedy-killing-weathers-new-tragedy.html | After 1963, a Silence Fell Upon Dallas. Not This Year. | False | By Manny Fernandez, Richard Fausset and Alan Blinder | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/wanted-2br-near-bars-and-restaurants.html | Wanted: 2BR, Near Bars and Restaurants | False | By Bryan Miller | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/olympics/kanak-jha-table-tennis-ping-pong-united-states.html | Ping-Pong? Childâ€šÃ„Â´s Game. Table Tennis? Thatâ€šÃ„Â´s a 16-Year-Oldâ€šÃ„Â´s Ticket to Rio. | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/republican-senators-convention-cleveland.html | You Mean Itâ€šÃ„Â´s Next Week? Why Some G.O.P. Senators Will Skip the Convention | False | By Jennifer Steinhauer | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-19 | https://www.nytimes.com/2016/07/19/health/hearing-aid-alternatives.html | No Hearing Aid? Some Gizmos Offer Alternative to â€šÃ„Â²Speak Up!â€šÃ„Â¸ | False | By Paula Span | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/for-obamas-speechwriting-team-the-message-finally-got-through.html | For Obamaâ€šÃ„Â´s Speechwriting Team, the Message Finally Got Through | False | By Sarah Wildman | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://well.blogs.nytimes.com/2016/07/15/brooklyn-fencer-whose-sport-opened-whole-other-world-seeks-rios-gold/ | Brooklyn Fencer Seeks Olympic Gold | False | By Noah Remnick | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-19 | https://well.blogs.nytimes.com/2016/07/15/doctors-should-listen-to-patient-instincts/ | Doctors Should Listen to Patient Instincts | False | By Tara Parker-Pope | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/the-7-3-16-issue.html | The 7.3.16 Issue | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/intolerance-and-love-in-jamaica.html | Intolerance and Love in Jamaica | False | By Bryan Washington | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/magazine/how-to-ask-family-members-to-donate-sperm-or-eggs.html | How to Ask Family Members to Donate Sperm or Eggs | False | By Malia Wollan | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/daniel-s-glaser-the-challenge-of-keeping-it-simple.html | Daniel S. Glaser: The Challenge of Keeping It Simple | False | By Adam Bryant | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/music/flight-of-the-conchords-aimless-and-thats-ok.html | Flight of the Conchords: Aimless, and Thatâ€šÃ„Â´s O.K. | False | By Dave Itzkoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-15 | https://www.nytimes.com/2016/07/16/world/europe/attack-nice-bastille-day.html | France Says Truck Attacker Was Tunisia Native With Record of Petty Crime | False | By Alissa J. Rubin, Lilia Blaise, Adam Nossiter and Aurelien Breeden | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/asia/north-korea-child-abduction-defector.html | North Korean Defector Surfaces in Pyongyang, Saying He Tried to Abduct Orphans | False | By Choe Sang-Hun | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/a-cure-for-trumpism.html | A Cure for Trumpism | False | By Ross Douthat and Reihan Salam | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/cheap-flights-weekend-deals.html | How to Spend That Three-Day Summer Weekend | False | By Shivani Vora | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/how-to-pack-carry-on-luggage.html | How to Pack a Carry-On Bag to Avoid Checking a Bag | False | By Shivani Vora | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/beach-deals-cheap-vacation.html | Bargains at the Beach | False | By Elaine Glusac | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/palace-hotel-san-francisco-review.html | In San Francisco, the Classy Renewal of a Gilded Age Hotel | False | By Nina Burleigh | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-18 | https://www.nytimes.com/2016/07/16/technology/nintendo-nes.html | Nintendo to Re-Release NES Games, No Blowing Necessary | False | By Daniel Victor | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/travel/frenchie-covent-garden-london-restaurant.html | A London Outpost of a Paris Trendsetter | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/your-money/college-student-financial-aid.html | New Rules for College Financial Aid Accounts | False | By Ann Carrns | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/nyregion/robert-kennedy-jr-in-book-says-michael-skakel-is-innocent-of-75-murder.html | Robert Kennedy Jr., in Book, Says Michael Skakel Is Innocent of â€šÃ„Â'75 Murder | False | By Lisa W. Foderaro and Kristin Hussey | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/golf/phil-mickelson-british-open-second-round.html | Phil Mickelson Avoids Letup at British Open, Keeping Lead | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/shopping-guide-to-kitchen-islands-with-nate-berkus.html | Shopping for Kitchen Islands With Nate Berkus | False | By Tim McKeough | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/want-to-work-in-18-miles-of-books-first-the-quiz.html | Want to Work in 18 Miles of Books? First, the Quiz | False | By Annie Correal | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/asia/south-china-sea-phillipines-hague.html | Defending David Against the Worldâ€šÃ„Â's Goliaths in International Court | False | By Jane Perlez | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/dealbook/herbalife-ftc-inquiry-settlement-william-ackman.html | Herbalife Settlement With F.T.C. Ends Billionairesâ€šÃ„Â' Battle | False | By Matthew Goldstein and Alexandra Stevenson | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/dance/benjamin-millepied-paris-opera-ballet-la-dance-project.html | Benjamin Millepied Left the Paris Opera Ballet. Now What? | False | By Marina Harss | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/music/can-opera-become-an-agent-of-change-aix-en-provence-festival.html | Can Opera Become an Agent of Change? | False | By Zachary Woolfe | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/15/t-magazine/ts-new-entertainment-issue-editors-letter.html | Tâ€šÃ„Â's New Entertainment Issue: Editorâ€šÃ„Â's Letter | False | By Deborah Needleman | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/movies/with-seriously-funny-moma-celebrates-leo-mccarey-an-early-film-talent.html | With â€šÃ„Â'Seriously Funny,â€šÃ„Â' MoMA Celebrates Leo McCarey, an Early Film Talent | False | By Daniel M. Gold | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/movies/lost-culture-on-found-film.html | Lost Culture on Found Film | False | By J. Hoberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/your-money/calls-for-social-security-expansion-grow-louder-in-washington.html | Calls for Social Security Expansion Grow Louder in Washington | False | Mark Miller | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/zika-by-donald-g-mcneil-jr.html | Journals of the Plague Years | False | By Jennifer Szalai | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/editors-choice.html | Editorsâ€šÃ„Â' Choice | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/adrienne-rich-collected-poems-1950-2012.html | Adrienne Richâ€šÃ„Â's Poetry Became Political, but It Remained Rooted in Material Fact | False | By Wayne Koestenbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/juliet-nicolson-house-full-of-daughters-vita-sackville-west.html | A Past of Oneâ€šÃ„Â's Own: Vita Sackville-Westâ€šÃ„Â's Granddaughter Describes Her Extraordinary Ancestors | False | By Louisa Thomas | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/football/von-miller-denver-broncos-contract.html | Von Miller Agrees to Huge Contract With Denver Broncos | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/putting-god-second-agnostic-and-more.html | Religion | False | By Brook Wilensky-Lanford | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/cameron-diaz-longevity-book-and-more.html | Roads to Fabulous | False | By Judith Newman | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/music/a-direct-bequest-to-each-member-of-the-detroit-symphony-orchestra.html | An Unusual Bequest to Each Member of the Detroit Symphony Orchestra | False | By Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/books/review/jenni-fagan-sunlight-pilgrims.html | A New Novel Envisions a Very Cold Environmental Future, Starting Now | False | By Marisa Silver | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/15/t-magazine/design/miles-redd-zen-interior-design.html | One Lavish Decoratorâ€šÃ‚Â´s Super Simple Beach Retreat | False | By Sara Ruffin Costello | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/international/spirit-drawings-in-london-and-rock-in-niigata-japan-global-arts-guide.html | Spirit Drawings in London and Rock in Niigata, Japan: Global Arts Guide | False | Compiled by Christopher D. Shea | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/politics/mike-pence-donald-trump-vice-president.html | How Donald Trump Finally Settled on Mike Pence | False | By Alexander Burns and Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/nyregion/zika-virus-female-to-male-sexual-transmission.html | Twist in Zika Outbreak: New York Case Shows Women Can Spread It to Men | False | By Marc Santora | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/15/t-magazine/design/plain-goods-store-connecticut.html | A New England Shop Where the Goods are Plainly Perfect | False | By Tom Delavan | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/politics/mike-pence-issues.html | How Mike Pence and Donald Trump Compare on the Issues | False | By Katie Shepherd and Alan Rappeport | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/politics/mike-pence-history.html | Mike Pence: A Conservative Proudly Out of Sync With His Times | False | By Michael Barbaro and Monica Davey | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/politics/who-is-mike-pence.html | Who Is Mike Pence? | False | By Alan Rappeport | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/ncaafootball/baylor-sexual-assault-report-no-paper-trail.html | Baylor Sexual Assault Report Produces Punishment, but No Paper Trail | False | By Marc Tracy | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/chard-greek-pie-recipe.html | For This Greek Pie, You Donâ€šÃ‚Â´t Need a Crust | False | By David Tanis | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/design/false-alarm-damien-hirsts-formaldehyde-fumes-werent-dangerous.html | False Alarm: Damien Hirstâ€šÃ‚Â´s Formaldehyde Fumes Werenâ€šÃ‚Â´t Dangerous | False | By Christopher D. Shea | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/terry-mcmillan-shopping-brookfield-place.html | Terry McMillan Finds Her New York Oasis | False | By Laura M. Holson | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/16/world/asia/pakistan-raheel-sharif-nawaz-sharif.html | Posters in Pakistan Urge a General to Take Control of the Government | False | By Salman Masood | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/three-bedrooms-on-billionaires-row-for-27-million.html | Three Bedrooms on â€šÃ‚Â²Billionairesâ€šÃ‚Â´ Rowâ€šÃ‚Â´ for $27 Million | False | By Vivian Marino | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/upshot/why-land-may-not-be-the-smartest-place-to-put-your-nest-egg.html | Why Land and Homes Actually Tend to Be Disappointing Investments | False | By Robert J. Shiller | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/16/opinion/campaign-stops/pence-and-trump-veep-by-tweet.html | Trumpâ€šÃ‚Â´s Celebrity Shortage | False | By Gail Collins | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/16/business/media/viacoms-effort-to-sell-paramount-stake-takes-another-blow.html | Viacomâ€šÃ‚Â´s Effort to Sell Paramount Stake Takes Another Blow | False | By Emily Steel | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/absolutely-fabulous-movie-style-list-patsy-edina.html | â€šÃ‚Â²Absolutely Fabulous: The Movieâ€šÃ‚Â´ Gets a Style Update | False | By Joanna Nikas | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/theresa-may-the-women-who-are-cleaning-up-brexit.html | The Women Who Are Cleaning Up | False | By Julia Baird | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/design/nazi-art-loot-returned-to-nazis.html | Nazi Art Loot Returned ... to Nazis | False | By Doreen Carvajal and Alison Smale | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/policing-bias-in-the-ranks.html | Policing Bias in the Ranks | False | By Ginia Bellafante | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/a-bank-too-big-to-jail.html | A Bank Too Big to Jail | False | By Gretchen Morgenson | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/raul-castillo-hbo-looking-straight.html | Raã‹šã‹•l Castillo, Star of â€šÃ‚Â²Looking,â€šÃ‚Â´ Settles In to His New Role: Heartthrob | False | By Michael Schulman | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/why-imogen-lloyd-webber-doesnt-live-anywhere-near-cats.html | Why Imogen Lloyd Webber Doesnâ€šÃ‚Â´t Live Anywhere Near â€šÃ‚Â²Catsâ€šÃ‚Â´ | False | By Joanne Kaufman | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/football/deflategate-tom-brady-ends-appeals-process-nfl.html | Deflategate Is Over: Tom Brady Ends Appeals Process | False | By Ken Belson | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/donald-trump-and-mike-pence-the-political-reality-show.html | Donald Trump and Mike Pence: The Political Reality Show | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/creamy-pasta-recipe-corn.html | To Get the Most Out of Corn Season, Reach for Your Blender | False | By Melissa Clark | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/mutfund/stretch-of-market-volatility-makes-it-stormy-at-the-top.html | Stretch of Market Volatility Makes It Stormy at the Top | False | By Conrad De Aenlle | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/the-lady-vanishes.html | A Mural Fades From a City Canvas | False | By John Leland | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/16/upshot/how-much-can-mike-pence-help-donald-trump.html | How Much Can Mike Pence Help Donald Trump? | False | By Nate Cohn | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/new-york-slang-an-officers-stripes-and-eclipses.html | New York Slang, an Officerâ€šÃ„Â´s Stripes and Eclipses | False | By Michael Pollak | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/helene-darroze-chicken-connaught-hotel-london.html | A Chicken Feast That Says â€šÃ„Â²Sundayâ€šÃ„Â´ | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/the-winner-of-donald-trumps-vp-competition-mike-pence.html | The Winner of Donald Trumpâ€šÃ„Â´s V.P. Competition: Mike Pence | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/cycling/chris-froome-keeps-lead-on-a-somber-day-at-the-tour-de-france.html | Chris Froome Keeps Lead on a Somber Day at the Tour de France | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/why-some-people-age-well-and-others-dont.html | Why Some People Age Well, and Others Donâ€šÃ„Â´t | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/28-pages-saudi-arabia-september-11.html | In 9/11 Document, View of a Saudi Effort to Thwart U.S. Action on Al Qaeda | False | By Mark Mazzetti | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/design/met-to-cut-100-or-more-jobs-in-push-to-steady-finances.html | Met Job Cuts Could Exceed 100 in a Move to Steady Finances | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/ida-van-lindt-secretary-for-robert-m-morgenthau-is-still-on-the-case.html | Sheâ€šÃ„Â´s Still on the Case | False | By Corey Kilgannon | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/after-75-years-the-cheese-stands-alone.html | After 75 Years, the Cheese Stands Alone | False | By Thomas J. Campanella | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/at-boscobel-house-conversations-between-antique-and-modern-furnishings.html | At Boscobel House, Conversations Between Antique and Modern Furnishings | False | By Douglas P. Clement | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/art-installation-in-torrington-is-a-colorful-reflection-of-a-river-and-a-community.html | Art Installation in Torrington Is a Colorful Reflection of a River, and a Community | False | By Jan Ellen Spiegel | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/television/review-hbos-vice-principals-features-power-struggles-and-potty-mouths.html | Review: HBOâ€šÃ„Â´s â€šÃ„Â²Vice Principalsâ€šÃ„Â´ Features Power Struggles and Potty Mouths | False | By Mike Hale | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/review-the-last-night-of-ballyhoo-at-bay-street-theater.html | Review: â€šÃ„Â²The Last Night of Ballyhooâ€šÃ„Â´ at Bay Street Theater | False | By Aileen Jacobson | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/review-coriolanus-in-madison-has-20th-century-costumes-and-21st-century-conflict.html | Review: â€šÃ„Â²Coriolanusâ€šÃ„Â´ in Madison Has 20th-Century Costumes and 21st-Century Conflict | False | By Michael Sommers | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/terror-by-truck-the-massacre-in-nice.html | Terror by Truck: The Massacre in Nice | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/international/behind-volkswagen-settlement-speed-and-compromise.html | Behind Volkswagen Settlement, Speed and Compromise | False | By Jack Ewing and Hiroko Tabuchi | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/malaysia-airlines-flight-17-russia.html | Russian Images of Malaysia Airlines Flight 17 Were Altered, Report Finds | False | By Andrew E. Kramer | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/mutfund/already-shaky-us-profits-shudder-after-brexit-vote.html | Already Shaky, U.S. Profits Shudder After â€šÃ„Â²Brexitâ€šÃ„Â´ Vote | False | By Paul J. Lim | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/how-fredrik-eklund-broker-and-reality-tv-star-spends-his-sundays.html | How Fredrik Eklund, Broker and Reality TV Star, Spends His Sundays | False | By Julie Satow | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/brodie-sean-copeland-texas-nice-france-attack.html | Texas Boy Known as â€šÃ„Â²Copeland Crushâ€šÃ„Â´ and His Father Are Mourned | False | By David Montgomery and Christine Hauser | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/mutfund/my-hands-grip-the-wheel-now-but-financial-autopilot-is-coming.html | My Hands Grip the Wheel Now, but Financial Autopilot Is Coming | False | By John Schwartz | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/your-money/selling-a-business-involves-more-than-money.html | Selling a Business Involves More Than Money | False | By Paul Sullivan | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/mutfund/good-news-for-bond-buyers-that-may-be-fleeting.html | Good News for Bond Buyers That May Be Fleeting | False | By Carla Fried | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/business/mutfund/emerging-markets-even-in-turmoil-have-a-place-in-a-portfolio.html | Emerging Markets, Even in Turmoil, Have a Place in a Portfolio | False | By Tim Gray | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/television/omari-hardwick-on-taming-his-drug-kingpin-persona-on-power.html | Omari Hardwick on Taming His Drug Kingpin Persona on â€šÃ„Â¨Powerâ€šÃ„Â¨ | False | By Tamara Best | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/business/mutfund/funds-that-find-speedsters-even-in-a-slow-economy.html | Funds That Find Speedsters, Even in a Slow Economy | False | By Tim Gray | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/mutfund/the-risk-of-building-on-real-estate-funds-profitable-past.html | The Risk of Building on Real Estate Fundsâ€šÃ„Â¨ Profitable Past | False | By Norm Alster | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/mutfund/timing-may-be-right-for-investors-to-seek-protection.html | Timing May Be Right for Investors to Seek Protection | False | By Conrad De Aenlle | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/unexpected-luxury-rentals-in-brooklyn.html | Unexpected Luxury Rentals in Brooklyn | False | By C. J. Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/mutfund/personal-finance-book-for-millennials-advises-starting-with-lifestyle-goals.html | Personal Finance Book for Millennials Advises Starting With Lifestyle Goals | False | By Paul B. Brown | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/military-attempts-coup-in-turkey-prime-minister-says.html | Turkish President Returns to Istanbul in Sign Military Coup Is Faltering | False | By Tim Arango and Ceylan Yeginsu | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/mens-style/tommy-hilfiger-john-varvatos-mens-fashion-week-new-york.html | John Varvatos and Todd Snyder Animate Menâ€šÃ„Â´s Fashion in New York | False | By Guy Trebay | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/takata-settles-airbag-suit-averting-testimony-by-its-chief.html | Takata Settles Airbag Suit, Averting Testimony by Its Chief | False | By Hiroko Tabuchi | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/dance/review-tap-treasures-tap-city-festival-duke-on-42nd-street.html | Review: An Anemic Tribute to Tap Dance History | False | By Brian Seibert | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/review-modern-on-the-rails-brings-italian-to-a-19th-century-station.html | Review: Modern on the Rails Brings Italian to a 19th-Century Station | False | By Emily DeNitto | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/attack-in-nice-france-represents-terrorisms-new-reality.html | Attack in Nice, France, Represents Terrorismâ€šÃ„Â´s New Reality | False | By Max Fisher | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/mens-style/new-york-mens-fashion-week-pokemon-go-parke-ronen.html | Gotta Catch â€šÃ„Â´Em All! New Yorkâ€šÃ„Â´s Fashion Frenzy | False | By Matthew Schneier | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/review-common-lot-in-millburn-is-a-newcomer-with-a-global-touch.html | Review: Common Lot, in Millburn, Is a Newcomer With a Global Touch | False | By Fran Schumer | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/missouri-city-to-pay-4-7-million-to-settle-suit-over-jailing-practices.html | Missouri City to Pay $4.7 Million to Settle Suit Over Jailing Practices | False | By Campbell Robertson | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/theater/health-concerns-for-estelle-parsons-prompt-early-closing-of-play.html | Health Concerns for Estelle Parsons Prompt Early Closing of Play | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/review-at-7t8-european-fusion-in-northport-a-blended-menu.html | Review: At 7T8 European Fusion in Northport, a Blended Menu | False | By Joanne Starkey | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/asia/how-killing-of-prominent-separatist-set-off-turmoil-in-kashmir.html | How Killing of Prominent Separatist Set Off Turmoil in Kashmir | False | By Nida Najar | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/nyregion/review-at-the-country-bistro-the-feel-of-vacation.html | Review: At the Country Bistro, the Feel of Vacation | False | By Christopher Brooks | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/music/heard-of-aureliano-in-palmira-you-probably-know-the-overture-rossini-opera.html | Heard of â€šÃ„Â¨Aureliano in Palmiraâ€šÃ„Â¨? You Probably Know the Overture | False | By Corinna da Fonseca-Wollheim | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/mens-style/travis-mills-ryan-reynolds-kellan-lutz-parties-mens-fashion-week.html | After Hours During Menâ€šÃ„Â´s Fashion Week | False | By Denny Lee | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/david-margolis-a-justice-department-institution-dies-at-76.html | David Margolis, a Justice Department Institution, Dies at 76 | False | By Eric Lichtblau | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/music/stacy-sullivan-david-ackles-review.html | Review: Stacy Sullivan Performs an Act of Remembrance | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/tracy-tynan-wear-and-tear.html | Tracy Tynanâ€šÃ„Â´s Costume Drama | False | By Liesl Schillinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/france-nice-target-harsh-reality.html | In France, the Mood Darkens as a Harsh Reality Sets In | False | By Adam Nossiter | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/media/apple-in-seeming-jab-at-spotify-proposes-simpler-songwriting-royalties.html | Apple, in Seeming Jab at Spotify, Proposes Simpler Songwriting Royalties | False | By Ben Sisario | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/middleeast/syria-us-russia-cooperation-forces-advance.html | Pro-Government Forces Advance in Syria Amid Talk of U.S.-Russia Cooperation | False | By Anne Barnard and Karam Shoumali | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/golf/keegan-bradley-british-open.html | To Calm His Jittery Nerves, Keegan Bradley Embraces Them | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/a-lesson-for-newt-gingrich-what-shariah-is-and-isnt.html | A Lesson for Newt Gingrich: What Shariah Is (and Isnâ€šÃ„Â´t) | False | By Noah Feldman | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/makers-of-humira-and-enbrel-using-new-drug-patents-to-delay-generic-versions.html | Makers of Humira and Enbrel Using New Drug Patents to Delay Generic Versions | False | By Andrew Pollack | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/our-best-defense-against-terrorists.html | Our Best Defense Against Terrorists | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-15 | 2016-07-16 | https://www.nytimes.com/2016/07/16/books/sally-beauman-author-whose-advance-set-a-record-dies-at-71.html | Sally Beauman, Author Whose Advance Set a Record, Dies at 71 | False | By Jack Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/golf/british-open-jordan-spieth.html | A Second Round That Jordan Spieth Would Rather Forget | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/louisiana-funeral-alton-sterling-grief.html | Funeral for Alton Sterling Is an Expression of Grief and Anger | False | By Frances Robles | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/middleeast/us-and-russia-agree-on-steps-to-combat-isis-in-syria.html | U.S. and Russia Agree on Steps to Combat ISIS in Syria | False | By Gardiner Harris | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/business/media/in-ex-fox-anchor-harassment-case-accusations-of-judge-shopping.html | In Ex-Fox Anchor Harassment Case, Accusations of â€šÃ„Judge Shoppingâ€šÃ„Â´ | False | By John Koblin and Michael M. Grynbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/nyregion/chris-christie-lost-out-on-the-job-he-wanted-and-his-bad-year-got-worse.html | Chris Christie Lost Out on the Job He Wanted. And His Bad Year Got Worse. | False | By Kate Zernike | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/can-we-stop-terror-by-truck.html | Can We Stop Terror-by-Truck? | False | By Ali H. Soufan | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/the-wrong-way-to-count-prisoners.html | The Wrong Way to Count Prisoners | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/politics/republican-trump-pence.html | Donald Trump and Mike Pence, Republicans as Different as Night and Day | False | By Jonathan Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/opinion/the-four-seasons-a-most-american-experience.html | The Four Seasons: A Most American Experience | False | By Holly Brubach | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/nyregion/eliot-spitzer-sues-woman-who-accused-him-of-assault.html | Eliot Spitzer Sues Woman Who Accused Him of Assault | False | By Jesse McKinley | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/alaska-oil-price-fall.html | Alaskans Brace for Spending Cuts as Oil Prices Tumble | False | By Kirk Johnson | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/truck-attack-nice-france.html | In Truck Attack in Nice, Mainstay of Commerce Reinvented as Tool of Death | False | By Rukmini Callimachi | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/politics/france-trump-war-declaration-isis.html | Trump Wants War Declared on ISIS and â€šÃ„Extreme Vettingâ€šÃ„Â´ of Immigrants | False | By Patrick Healy and Helene Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/a-surly-misfit-with-no-terror-links-turned-a-truck-into-a-tank.html | A Surly Misfit With No Terror Links Turned a Truck Into a Tank | False | By Andrew Higgins | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-18 | https://www.nytimes.com/2016/07/18/movies/hector-babenco-pixote-julian-schnabel.html | Julian Schnabel on Hector Babenco, His Movies and Their Friendship | False | By Julian Schnabel | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/football/muhammad-wilkerson-new-york-jets-franchise-tag.html | Muhammad Wilkerson and the Jets Reach a Long-Term Deal | False | By Ben Shpigel | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/us/san-diego-arrest-killings-homeless-people.html | Man Arrested in San Diego in Killings of Homeless People | False | By Ian Lovett | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/16/opinion/sunday/professors-stop-opining-about-trump.html | Professors, Stop Opining About Trump | False | By Stanley Fish | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/nyregion/k2s-sudden-surge-tests-new-york-authorities.html | K2â€šÃ„Â´s Sudden Surge Tests New York Authorities | False | By Eli Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/baseball/new-york-mets-philadelphia-phillies.html | Mets Still Tending to Their Wounds as They Make Push for Playoffs | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/baseball/new-york-yankees-boston-red-sox.html | Struggling Yankees Face a Reckoning Out of the All-Star Break | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/nyregion/donations-slow-for-new-yorks-politicians-according-to-reports.html | Donations Slow for New Yorkâ€šÃ„Â´s Politicians, According to Reports | False | By William Neuman | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/europe/erdogan-turkey-coup-us-fear.html | U.S. Finds Itself on Shakier Ground as Erdogan Confronts Mutiny | False | By David E. Sanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/16/books/judy-feiffer-who-helped-develop-two-top-memoirs-dies-at-87.html | Judy Feiffer, Who Helped Develop Two Top Memoirs, Dies at 87 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/world/asia/xu-jiatun-chinese-official-who-opposed-tiananmen-crackdown-dies-at-100.html | Xu Jiatun, Chinese Official Who Opposed Tiananmen Crackdown, Dies at 100 | False | By Didi Kirsten Tatlow | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/music/gregg-smith-choral-leader-who-elevated-standards-dies-at-84.html | Gregg Smith, Choral Leader Who Elevated Standards, Dies at 84 | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/sports/stephen-strasburg-washington-nationals.html | Stephen Strasburg Improves to 13-0 | False | | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/arts/television/whats-on-tv-saturday.html | Whatâ€šÃ„Â´s on TV Saturday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-16 | https://www.nytimes.com/2016/07/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/donald-trump-business.html | Donald Trumpâ€šÃ„Â´s Deals Rely on Being Creative With the Truth | False | By David Barstow | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/technology/when-yahoo-ruled-the-valley-stories-of-the-original-surfers.html | When Yahoo Ruled the Valley: Stories of the Original â€šÃ„Â´Surfersâ€šÃ„Â´ | False | By Vindu Goel | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/2026-photography-exhibit-race-gender-stereotypes.html | Breaking Menâ€šÃ„Â´s Wear Barriers â€šÃ„Â® in 2026 | False | By Elizabeth Paton | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/nicolaia-rips-chelsea-hotel-trying-to-float.html | Childhood Tales From the Chelsea Hotel | False | By Penelope Green | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/isis-nice-france-attack.html | ISIS Claims Truck Attacker in France Was Its â€šÃ„Â´Soldierâ€šÃ„Â´ | False | By Alissa J. Rubin and Aurelien Breeden | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/turkey-attempted-coup-erdogan.html | Turkey Rounds Up Thousands of Military Personnel | False | By Tim Arango and Ceylan Yeginsu | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/olympics/gabby-douglas-gymnastics-all-around-champion-london.html | Gabby Douglas Seeks to Rebound From Her Olympic Stardom | False | By Juliet Macur | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/mike-pence-donald-trump.html | Donald Trump Delivers a Long, Passionate Speech. He Introduces Mike Pence, Too. | False | By Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/realestate/keeping-bedbugs-at-bay.html | Keeping Bedbugs at Bay | False | By Ronda Kaysen | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/asia/china-cites-negligence-as-cause-of-landslide-that-killed-73.html | China Cites Negligence as Cause of Landslide That Killed 73 | False | By Jane Perlez | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/jobs/a-lifelong-tinkerer-whos-taking-robots-to-the-people.html | A Lifelong Tinkerer Whoâ€šÃ„Â´s Taking Robots to the People | False | As told to Patricia R. Olsen | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/paying-with-cash-hurts-thats-also-why-it-feels-so-good.html | Paying With Cash Hurts. Thatâ€šÃ„Â´s Also Why It Feels So Good. | False | By Phyllis Korkki | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/your-money/spotify-and-apple-music-the-goth-vs-the-stoner.html | Spotify and Apple Music: The Goth vs. the Stoner | False | By David Segal | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/asia/unfinished-bridge-russia-china-amur-river.html | An Unfinished Bridge, and Partnership, Between Russia and China | False | By Andrew Higgins | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/jobs/a-secret-life-with-the-misfit-toys.html | A Secret Life With the Misfit Toys | False | By Lesley M. M. Blume | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/eggs-that-clear-the-cages-but-maybe-not-the-conscience.html | Eggs That Clear the Cages, but Maybe Not the Conscience | False | By David Gelles | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/as-the-coup-in-turkey-unfolded-the-whole-night-felt-like-doomsday.html | As Turkey Coup Unfolded, â€šÃ„Â²the Whole Night Felt Like Doomsdayâ€šÃ„Â´ | False | By Tim Arango and Ceylan Yeginsu | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/before-philando-castiles-fatal-encounter-a-costly-trail-of-minor-traffic-stops.html | Philando Castile Was Pulled Over 49 Times in 13 Years, Often for Minor Infractions | False | By Sharon LaFraniere and Mitch Smith | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/golf/british-open-royal-troon-bunkers.html | At Royal Troon, the Bunkers Bury the Best | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/donald-trump-mike-pence.html | A Grounded Plane and Anti-Clinton Passion: How Mike Pence Swayed the Trumps | False | By Ashley Parker, Alexander Burns and Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/business/media/donald-trump-apprentice.html | Donald Trump the Political Showman, Born on â€šÃ„Â²The Apprenticeâ€šÃ„Â´ | False | By Michael M. Grynbaum and Ashley Parker | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/donald-trump-hillary-clinton-children-ad.html | Donald Trump Portrayed as a Poor Role Model for Children | False | By Nick Corasaniti | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/turkeys-coup-that-wasnt.html | Turkeyâ€šÃ„Â´s Coup That Wasnâ€šÃ„Â´t | False | By Roger Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/asia/qandeel-baloch-pakistan-internet-celebrity-killed.html | Qandeel Baloch, Pakistani Social Media Celebrity, Dead in Apparent Honor Killing | False | By Salman Masood | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/were-helping-deport-kids-to-die.html | Weâ€šÃ„Â´re Helping Deport Kids to Die | False | By Nicholas Kristof | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/the-citrusy-mystery-of-trumps-hair.html | The Citrusy Mystery of Trumpâ€™Ã‚Ã´s Hair | False | By Frank Bruni | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/campaign-stops/can-we-find-our-way-back-to-lincoln.html | Can We Find Our Way Back to Lincoln? | False | By Peter Wehner | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/pool-neuroscience.html | Pool of Thought | False | By Richard A. Friedman | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/cycling/tour-de-france-fashion-riders.html | Riders Get Little Room for Fashion at Tour de France | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/attack-in-france-fuels-anti-immigrant-parties-on-europes-right.html | Attack in France Fuels Anti-Immigrant Parties on Europeâ€™Ã‚Ã´s Right | False | By Alison Smale and Stephen Castle | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/spain-civil-war-franco-archives.html | Spanish Archive Raises Franco-Era Ghosts and Shadows of a New Chasm | True | By Raphael Minder | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/turkey-us-incirlik-isis.html | Turkey Interrupts U.S. Air Missions Against ISIS at Major Base | False | By Eric Schmitt and Dan Bilefsky | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/insurers-pushing-for-higher-rates-challenge-key-component-of-health-law.html | Insurers, Pushing for Higher Rates, Challenge Key Component of Health Law | False | By Robert Pear | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/cycling/tour-de-france-mark-cavendish-wind.html | Wind Keeps Tour de France Riders at Bay, but Mark Cavendish Barrels Through | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/the-guns-of-my-girlhood.html | The Guns of My Girlhood | False | By Ann Patchett | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/w-borne-back-ceaselessly.html | W., Borne Back Ceaselessly | False | By Maureen Dowd | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/its-ok-liberal-parents-you-can-freak-out-about-porn.html | Itâ€™Ã‚Ã´s O.K., Liberal Parents, You Can Freak Out About Porn | False | By Judith Shulevitz | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/olympics/as-olympics-near-russia-braces-for-doping-inquiry-report.html | Russiaâ€™Ã‚Ã´s Sports Minister Strives to Contain Damage | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/i-named-my-mixed-race-daughter-for-a-slave-trading-town.html | I Named My Mixed-Race Daughter for a Slave-Trading Town | False | By Susan Fales-Hill | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/how-to-get-more-women-into-the-directors-chair.html | How to Get More Women Into the Directorâ€™Ã‚Ã´s Chair | False | By Nell Scovell | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/golf/british-open-henrik-stenson-phil-mickelson.html | After Trading Shots, Henrik Stenson Comes Out Ahead of Phil Mickelson at the British Open | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/asia/afghanistan-ashraf-ghani-taliban-victims.html | In Wartime, Ghani Assumes Role of Comforting Afghans | False | By Kareem Fahim | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/obamacares-kindest-critic.html | Obamacareâ€™Ã‚Ã´s Kindest Critic | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/the-tesla-experiment-drive-it-said.html | The Tesla Experiment: Drive, It Said | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/dont-vote-for-me-im-not-worthy.html | Donâ€™Ã‚Ã´t Vote for Me, Iâ€™Ã‚Ã´m Not Worthy | False | By Julie Miller | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/ultimate-fighting-championship-ends-a-long-odyssey-to-legalization.html | Ultimate Fighting Championship Ends a Long Odyssey to Legalization | False | By Richard Sandomir and Ken Belson | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/for-suicidal-veterans-a-frayed-lifeline.html | For Suicidal Veterans, a Frayed Lifeline | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/baseball/mark-trumbo-a-home-run-deal-for-the-orioles.html | Mark Trumbo Is a Home Run Deal for the Orioles | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/opinion/sunday/the-day-that-went-missing.html | The Day That Went Missing | False | By Trip Gabriel | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/mike-pence-conservative-abortion.html | How Mike Pence Became a Conservative Hero: Unwavering Opposition to Abortion | False | By Monica Davey and Michael Barbaro | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/france-nice-truck-attack.html | France Agonizes Over Whether Truck Rampage Could Have Been Stopped | False | By Andrew Higgins | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/donald-trump-republican-convention.html | Donald Trump Forces G.O.P. to Choose Between Insularity and Outreach | False | By Alexander Burns and Jonathan Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-16 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/golf/british-open-andrew-johnston-beef.html | Englandâ€™Ã‚Ã´s Andrew Johnston Is an Obscure Figure With an Unforgettable Presence | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/terror-through-the-eyes-of-innocents-the-children-in-nice.html | Terror Through the Eyes of Innocents: The Children in Nice | False | By Alissa J. Rubin and Lilia Blaise | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/baseball/alex-rodriguez-new-york-yankees-first-base.html | Yearning for Playing Time, Alex Rodriguez Practices at First Base | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/olympics/russia-doping-summer-games-rio.html | Antidoping Officials Are Expected to Ask That Russia Be Barred From Rio Olympics | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/fethullah-gulen-turkey-coup-attempt.html | An Exiled Cleric Denies Playing a Leading Role in Coup Attempt | False | By Stephanie Saul | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/baseball/new-york-yankees-boston-red-sox-sabathia.html | Red Sox Chip Away at C. C. Sabathia and Stifle Yankeesâ€šÃ„Â´ Offense | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/sports/baseball/yoenis-cespedes-juan-lagares-new-york-mets-philadelphia-phillies.html | With Yoenis Cespedes Still on the Mend, Juan Lagares Relishes the Opportunity to Take the Field | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/sports/basketball/nate-thurmond-golden-state-warriors-hall-of-fame-dies.html | Nate Thurmond, Warriors Center and Defensive Wall, Dies at 74 | False | By Richard Goldstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/hillary-clinton-college-plan-public-universities.html | Some Predict Tuition Increases Under Hillary Clintonâ€šÃ„Â´s College Plan | False | By Binyamin Appelbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/us/politics/mike-pence-ambitious-outsider-gets-the-gop-to-come-around.html | Mike Pence, Ambitious Outsider, Gets the G.O.P. to Come Around | False | By Carl Hulse | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/world/europe/turkey-was-an-unlikely-victim-of-an-equally-unlikely-coup.html | Turkey Was an Unlikely Victim of an Equally Unlikely Coup | False | By Max Fisher and Amanda Taub | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/nicole-dibella-robert-liguori.html | Nicole DiBella, Robert Liguori | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/rebecca-heller-andrew-alkon.html | Rebecca Heller, Andrew Alkon | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/carrie-bodner-benjamin-rankin.html | Carrie Bodner, Benjamin Rankin | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/alexandra-locker-jason-wald.html | Alexandra Locker, Jason Wald | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/heather-snow-andrew-ruben.html | Heather Snow, Andrew Ruben | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/sylvia-choi-jesse-hambley.html | Sylvia Choi, Jesse Hambley | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/elizabeth-bernardi-shane-dunn.html | Elizabeth Bernardi, Shane Dunn | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/lilach-shafir-paco-abraham.html | Lilach Shafir, Paco Abraham | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/christina-conroy-adam-kost.html | Christina Conroy, Adam Kost | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/lise-eidsvag-charles-paccione.html | Lise Eidsvag, Charles Paccione | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/elisabeth-neubauer-anthony-freinberg.html | Elisabeth Neubauer, Anthony Freinberg | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/carolyn-mangano-christopher-hyland.html | Carolyn Mangano, Christopher Hyland | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/amanda-newberg-michael-thomas.html | Amanda Newberg, Michael Thomas | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/alexis-robinson-alan-garten.html | Alexis Robinson, Alan Garten | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/danielle-ginach-nicolas-jezienicki.html | Danielle Ginach, Nicolas Jezienicki | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/sylvia-kindermann-case-dorkey.html | Sylvia Kindermann, Case Dorkey | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/sabrina-farhi-adam-ryder.html | Sabrina Farhi, Adam Ryder | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/maya-simon-alexander-gordon.html | Maya Simon, Alexander Gordon | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/margaret-rohrmann-haig-nerguizian.html | Margaret Rohrmann, Haig Nerguizian | False | | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/jeanette-hoffman-joshua-henne.html | Jeanette Hoffman, Joshua Henne | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/alix-olian-kevin-burke.html | Alix Olian, Kevin Burke | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/pamela-judkowitz-chad-garber.html | Pamela Judkowitz, Chad Garber | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/alexandra-goldstein-jordan-salberg.html | Alexandra Goldstein, Jordan Salberg | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/amy-kass-jeffrey-golubchick.html | Amy Kass, Jeffrey Golubchick | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/sara-weaver-jonathan-jager.html | Sara Weaver, Jonathan Jager | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/jennifer-albinson-and-justin-cohan-shapiro-married.html | Jennifer Albinson and Justin Cohan-Shapiro: Walking to Their Wedding, 1,200 Miles Away | False | By Vincent M. Mallozzi | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/alexandra-lamm-and-peter-weinberg-married.html | Alexandra Lamm and Peter Weinberg, Giving His Bedside Manner an Early Test | False | By Jaclyn Peiser | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/anuradha-gajjar-sagar-ravi.html | Anuradha Gajjar, Sagar Ravi | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/marni-perlmutter-joshua-cohen.html | Marni Perlmutter, Joshua Cohen | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/rosemary-miller-derick-stace-naughton.html | Rosemary Miller, Derick Stace-Naughton | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/elenor-mak-richard-tsai.html | Elenor Mak, Richard Tsai | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/fashion/weddings/fiona-reeves-chris-liddell-westefeld.html | Fiona Reeves, Chris Liddell-Westefeld | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Â´s on TV Sunday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-06-27 | https://www.nytimes.com/2016/06/27/t-magazine/fashion/mens-fashion-runways-hair.html | Wild, Wonderful, Wacky Hair on the Menâ€šÃ„Â´s Runways | False | By T Magazine | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-17 | https://www.nytimes.com/2016/07/17/pageoneplus/corrections-july-17-2016.html | Corrections: July 17, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/dining/the-last-dinner-at-the-four-seasons.html | The Last Dinner at the Four Seasons | False | By Tejal Rao | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/asia/top-south-korean-prosecutor-arrested-on-charges-that-he-accepted-bribes.html | Top South Korean Prosecutor Arrested on Charges He Accepted Bribes | False | By Choe Sang-Hun | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/sparkling-and-blighted-convention-cities-spotlight-ignored-urban-issues.html | Sparkling and Blighted, Convention Cities Spotlight Ignored Urban Issues | False | By Sheryl Gay Stolberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/politics/gop-convention-protests-cleveland.html | A Civil Start to Protests, but Cleveland Is Bracing for Worse | False | By Yamiche Alcindor and Alan Rappeport | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/nyregion/police-shooting-brooklyn.html | Officers Fatally Shoot Brooklyn Man Who They Say Fired at Them | False | By Rick Rojas and Emily Palmer | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/baton-rouge-shooting.html | Baton Rouge Shooting Jolts a Nation on Edge | False | By Julie Bloom, Richard Fausset and Mike McPhate | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/nyregion/pokemon-go-new-york-stops-drug-spot-tow-lot-entrance-at-rikers.html | Drug Spot, Tow Lot, Entrance at Rikers: Pokáˆ´ÃˆÃ©mon Goâ€šÃ„Â´s Unlikely New York Stops | False | By Michael Wilson | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/movies/ghostbusters-is-no-2-behind-secret-life-of-pets-but-sonys-giddy.html | â€šÃ„Â²Ghostbustersâ€šÃ„Â´ Is No. 2, Behind â€šÃ„Â²Secret Life of Pets,â€šÃ„Â´ but Sonyâ€šÃ„Â´s Giddy | False | By Brooks Barnes | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/nyregion/remembering-james-cagney-a-tough-guy-with-a-green-thumb.html | Remembering James Cagney, a Tough Guy With a Green Thumb | False | By James Barron | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/middleeast/turkey-coup-erdogan.html | Erdogan Triumphs After Coup Attempt, but Turkeyâ€šÃ„Â´s Fate Is Unclear | False | By Tim Arango and Ceylan Yeginsu | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/golf/henrik-stenson-beats-phil-mickelson-in-british-open-duel.html | Henrik Stenson Beats Phil Mickelson in British Open Duel | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/arts/design/keno-brothers-sued-by-2-auction-houses-say-they-made-a-mistake.html | Keno Brothers, â€šÃ„Â²Antiques Roadshowâ€šÃ„Â´ Stars, Face Debt and Legal Challenge | False | By Graham Bowley | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/cycling/tour-de-france-chris-froome-maintains-lead.html | Tour de France Showdown Never Materializes as Chris Froome Maintains Lead | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/europe/3-more-reported-held-in-bastille-day-truck-attack-in-nice.html | 3 More Reported Held in Bastille Day Truck Attack in Nice | False | By Aurelien Breeden | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/technology/on-wheels-and-wings-artificial-intelligence-swarms-silicon-valley.html | Artificial Intelligence Swarms Silicon Valley on Wings and Wheels | False | By John Markoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/baseball/jacob-degrom-shutout-mets-over-phillies.html | Dominant Shutout by Jacob deGrom Leads Mets Over Phillies | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/baseball/navy-secretary-ray-mabus-first-pitches.html | Navy Secretary Ray Mabus Knows a Thing or 30 About First Pitches | False | By Michael S. Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/arts/television/review-nostalgia-for-a-1970s-british-adolescence-in-cradle-to-grave.html | Review: Nostalgia for a 1970s British Adolescence in â€šÃ„Â²Cradle to Graveâ€šÃ„Â´ | False | By Mike Hale | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/books/review-dave-eggerss-new-novel-heroes-of-the-frontier.html | Review: Dave Eggersâ€šÃ„Â´s New Novel, â€šÃ„Â²Heroes of the Frontierâ€šÃ„Â´ | False | By Michiko Kakutani | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/europe/in-the-age-of-isis-whos-a-terrorist-and-whos-simply-deranged.html | In the Age of ISIS, Whoâ€šÃ„Â´s a Terrorist, and Whoâ€šÃ„Â´s Simply Deranged? | False | By Mark Mazzetti and Eric Schmitt | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/arts/television/the-conventions-are-a-stage-for-candidates-and-for-late-night-comedians.html | Live, From Cleveland! Late-Night Comics Stake Their Turf at Conventions | False | By Dave Itzkoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/arts/design/political-art-in-a-fractious-election-year.html | Political Art in a Fractious Election Year | False | By Randy Kennedy | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/treasury-auctions-set-for-the-week-of-july-18.html | Treasury Auctions Set for the Week of July 18 | False | | | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/arts/design/review-in-goyas-shadow-andrea-frasers-videos-skewer-social-institutions.html | Review: In Goyaâ€šÃ„Â´s Shadow, Andrea Fraserâ€šÃ„Â´s Videos Skewer Social Institutions | False | By Martha Schwendener | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/theater/review-in-good-and-no-end-of-blame-politics-and-prickly-debate.html | Review: In â€šÃ„Â²Goodâ€šÃ„Â´ and â€šÃ„Â²No End of Blame,â€šÃ„Â´ Politics and Prickly Debate | False | By Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/17/nyregion/metropolitan-diary-precious-scents-on-fathers-day.html | Precious Scents on Fatherâ€šÃ„Â´s Day | False | By Mary Vanderwoude | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/europe/beyond-anne-frank-the-dutch-tell-their-full-holocaust-story.html | Beyond Anne Frank: The Dutch Tell Their Full Holocaust Story | False | By Nina Siegal | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/golf/a-final-round-for-the-ages-at-the-british-open.html | A Final Round for the Ages at the British Open | False | By Sam Borden | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/middleeast/irans-president-is-confronted-by-scandal-over-inflated-government-wages.html | Iranâ€šÃ„Â´s President Is Confronted by Scandal Over Inflated Government Wages | False | By Thomas Erdbrink | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/la-metro-expo-line-santa-monica.html | Los Angelesâ€šÃ„Â´ â€šÃ„Â²Subway to the Seaâ€šÃ„Â´ Is Less About Play and More About Work | False | By Jennifer Medina | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/olympics/world-antidoping-agency-russian-doping-inquiry.html | Dissecting the Russian Doping Inquiry | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/africa/nigeria-niger-delta-buhari-oil-militants.html | Nigeria Finds a National Crisis in Every Direction It Turns | False | By Dionne Searcey | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/politics/senate-race-rnc-trump.html | Ignoring Donald Trump, Republican Senators Orbit Their Own Worlds | False | By Trip Gabriel | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/this-week-earnings-reports-from-banking-leaders-and-tech-giants.html | Earnings Reports From Banking Leaders and Tech Giants | False | By The New York Times | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/media/dynamite-entertainment-taps-70s-tv-to-expand-lineup-of-comics.html | Dynamite Entertainment Taps â€šÃ„Â´70s TV to Expand Lineup of Comics | False | By George Gene Gustines | 2016-10-27 | TX 8-357-716 |
| 2016-07-17 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/europe/many-turks-prefer-even-flawed-democracy-to-coup.html | Many Turks Prefer Even Flawed Democracy to Coup | False | By Ben Hubbard | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/dealbook/bridgewater-worlds-biggest-hedge-fund-is-said-to-be-slowing-hiring.html | Bridgewater, Worldâ€šÃ„Â´s Biggest Hedge Fund, Is Said to Be Slowing Hiring | False | By Alexandra Stevenson and Matthew Goldstein | | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/media/gop-convention-will-test-limits-of-trumps-media-blacklist.html | G.O.P. Arena Will Highlight Trumpâ€šÃ„Â´s Media Blacklist | False | By Sydney Ember | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/nyregion/thumbelinas-secret-architect-creating-fairy-houses-on-a-new-jersey-trail.html | Thumbelinaâ€šÃ„Â´s Secret Architect, Creating Fairy Houses on a New Jersey Trail | False | By Tara George | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/politics/donald-trump-mike-pence.html | Donald Trump and Mike Pence: One Ticket, Two Worldviews | False | By Steve Eder and Thomas Kaplan | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/with-pokemon-go-nintendo-seeks-to-salvage-lost-opportunity.html | With Pokéˊâ€™Ã©mon Go, Nintendo Seeks to Salvage Lost Opportunity | False | By Paul Mozur and Jonathan Soble | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/technology/using-virtual-reality-to-create-a-new-corporate-headquarters.html | Using Virtual Reality to Create a New Corporate Headquarters | False | By John Markoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/media/republican-convention-will-push-limits-of-trump-and-the-news-media.html | TV News: Truth Squad or Trump Infomercial? | False | By Jim Rutenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/arts/music/alan-vega-punk-music-pioneer-and-artist-dies-at-78.html | Alan Vega, Punk Music Pioneer and Artist, Dies at 78 | False | By Jon Pareles | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/olympics/years-of-punishing-waves-shaped-a-rio-heros-olympic-hopes.html | Years of Punishing Waves Shaped a Rio Heroâ€šÃ„Ã´s Olympic Hopes | False | By John Branch | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/media/organic-valley-traces-milk-back-from-table-to-farm.html | Organic Valley Traces Milk Back From Table to Farm | False | By Jane L. Levere | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/media/murdoch-brothers-challenge-what-happens-next-at-fox-news.html | Murdoch Brothersâ€šÃ„Ã´ Challenge: What Happens Next at Fox News? | False | By Brooks Barnes and Emily Steel | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/world/europe/muslims-nice-france-terrorism.html | Attack in Nice Turns Spotlight on Cityâ€šÃ„Ã´s Religious Divisions | False | By Alissa J. Rubin | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/business/dealbook/softbank-group-nears-deal-to-buy-arm-holdings.html | SoftBank Group Nears Deal to Buy ARM Holdings | False | By Leslie Picker | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/nyregion/new-york-public-hospitals-use-emojis-to-reach-young-people-about-sex.html | New York Public Hospitals Use Emojis to Reach Young People About Sex | False | By Samantha Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/politics/republican-convention-speakers.html | Scrambling, Planners of the Republican Convention Put â€šÃ„Ã²Showbizâ€šÃ„Ã´ Off to the Wings | False | By Jonathan Martin and Jeremy W. Peters | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/baseball/red-sox-bet-on-drew-pomeranz-and-themselves.html | In Aggressive Deadline Deal, Red Sox Bet on Drew Pomeranz and Themselves | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/baseball/ny-mets-yoenis-cespedes-returns-from-injury-gladly-shifting-positions.html | Metsâ€šÃ„Ã´ Yoenis Cespedes Returns From Injury, Gladly Shifting Positions | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/politics/trump-rnc-baton-rouge.html | On Eve of G.O.P. Convention, Law and Order Takes the Floor | False | By Alexander Burns | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/olympics/john-carlos-tommie-smith-committee-apology.html | Two Olympians Need an Apology, Even if It Comes Years Too Late | False | By William C. Rhoden | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/us/baton-rouge-attack-deepens-anguish-for-police-weve-seen-nothing-like-this.html | Baton Rouge Attack Deepens Anguish for Police: â€šÃ„Ã²Weâ€šÃ„Ã´ve Seen Nothing Like Thisâ€šÃ„Ã´ | False | By Timothy Williams and Alan Blinder | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/nyregion/a-sense-of-frustration-pervades-memorials-on-the-anniversary-of-garners-death.html | Anger Over Police Killings Pervades Memorials on 2nd Anniversary of Garnerâ€šÃ„Ã´s Death | False | By Nate Schweber and Sarah Maslin Nir | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/baseball/masahiro-tanaka-ny-yankees-boston-red-sox.html | Yankees Answer the Call Behind a Well-Rested Masahiro Tanaka | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/sports/major-league-baseball-prevails-upon-managers-for-cooler-heads.html | Major League Baseball Prevails Upon Managers for Cooler Heads | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Ã´s on TV Monday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/brexit-is-a-mistake.html | â€šÃ„Ã²Brexitâ€šÃ„Ã´ Is a Mistake | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/how-to-improve-teacher-training.html | How to Improve Teacher Training | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/the-countercoup-in-turkey.html | The Countercoup in Turkey | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/kansas-zealot-helps-shape-the-gops-right-wing-platform.html | Kansas Zealot Helps Shape the G.O.P.â€šÃ„Ã´s Right-Wing Platform | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/dealing-with-sexism-on-wall-street-and-beyond.html | Dealing With Sexism on Wall Street and Beyond | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/mr-obamas-dubious-detention-centers.html | Mr. Obamaâ€šÃ„Ã´s Dubious Detention Centers | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/the-class-politics-of-decluttering.html | The Class Politics of Decluttering | False | By Stephanie Land | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/both-sides-now.html | Both Sides Now? | False | By Paul Krugman | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-18 | https://www.nytimes.com/2016/07/18/opinion/trumps-chance-to-reboot.html | Trumpâ€šÃ„Ã´s Chance to Reboot | False | By Charles M. Blow | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/18/upshot/confused-by-contradictory-polls-take-a-step-back.html | Confused by Contradictory Polls? Take a Step Back | False | By Nate Cohn | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/upshot/repeat-after-me-cold-does-not-increase-odds-of-catching-cold.html | Repeat After Me: Cold Does Not Increase Odds of Catching Cold | False | By Aaron E. Carroll | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/what-in-the-world/madagascar-culture-taboo-fady.html | Visiting Madagascar? Leave Red Swimsuits (and Lemur Recipes) at Home | False | By Bryant Rousseau | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/convention-offers-donald-trump-his-biggest-sales-opportunity.html | Convention Offers Donald Trump His Biggest Sales Opportunity | False | By Adam Nagourney | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/mike-pence-kochs-fundraising.html | In Choosing Mike Pence, Donald Trump Moves Closer to Big Donors Like the Kochs | False | By Nicholas Confessore | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/at-the-seagram-building-the-past-is-still-very-present.html | <div>What Stays as the Seagram Building Loses the Four Seasons</div> | False | By David W. Dunlap | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/the-games-a-global-history-of-the-olympics-david-goldblatt.html | The Dark History of the Olympics | False | By Mary Pilon | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/george-w-bush-biography-by-jean-edward-smith.html | A New Biography Says George W. Bush Really Was the Decider | False | By Jason Zengerle | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/dealbook/softbank-buys-chip-designer-arm.html | SoftBankâ€™s $32 Billion Deal for Chip Designer ARM Is Britainâ€™s Biggest Since Brexit | False | By Leslie Picker, Mark Scott and Jonathan Soble | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://well.blogs.nytimes.com/2016/07/18/the-narcissist-next-door/ | The Narcissist Next Door | False | By Jane E. Brody | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/science/green-chemistry-mechanochemistry.html | Grinding Chemicals Together in an Effort to be Greener | False | By Xiaozhi Lim | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/hillary-clinton-naacp-conference.html | â€˜Madness Has to Stop,â€™ Hillary Clinton Declares at N.A.A.C.P. Conference | False | By Amy Chozick and Thomas Kaplan | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/health/zika-data-monkey-studies.html | Zika Data From the Lab, and Right to the Web | False | By Donald G. McNeil Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/for-want-of-a-working-coffeepot-your-flight-is-delayed.html | For Want of a Coffeepot, Your Flight Is Delayed | False | By Annalyn Kurtz | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/europe/armenia-yerevan-hostage.html | Hostage Standoff at Yerevan Police Building in Armenia Enters 2nd Day | False | By Ivan Nechepurenko | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/music/taylor-swift-kim-kardashian.html | Kim Kardashian West and Kanye West Reignite Feud With Taylor Swift | False | By Jon Caramanica | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/europe/turkey-erdogan-crackdown.html | Vast Purge in Turkey as Thousands Are Detained in Post-Coup Backlash | False | By Tim Arango, Ceylan Yeginsu and Ben Hubbard | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/asia/kazakhstan-police-killed.html | Gunman Stages Deadly Attack on Police Station in Kazakhstan | False | By Andrew E. Kramer | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/report-confirms-state-sponsored-doping-by-russia-at-olympics.html | Russia May Face Olympics Ban as Doping Scheme Is Confirmed | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/dealbook/thrive-capital-raises-700-million-for-fifth-fund.html | Thrive Capital Raises $700 Million for Fifth Fund | False | By Michael J. de la Merced | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/baton-rouge-shooting.html | Online Trail Illuminates Baton Rouge Gunmanâ€™s Path to Violence | False | By Richard Fausset, Frances Robles and John Eligon | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/americas/brazil-michel-temer-poet.html | Leaderâ€™s Poems Grip Brazilians, but Not in a â€˜Fiery Flamesâ€™ Way | False | By Simon Romero | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-24 | https://www.nytimes.com/2016/07/24/movies/john-cho-sulu-of-star-trek-beyond-navigates-a-beckoning-universe.html | John Cho, Sulu of â€˜Star Trek Beyond,â€™ Navigates a Beckoning Universe | False | By Nicole Chung | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-24 | https://www.nytimes.com/2016/07/18/t-magazine/fashion/babes-in-bathers-swimsuits-mayan-sherris.html | Brand to Know: A Simple Swimwear Line â€” That Actually Celebrates Swimming | False | By Hayley Phelan | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/iberico-pork-sliders.html | Ground Ibã©rico Pork Sliders to Sizzle at Home | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/baseball/roger-clemens-to-play-in-the-amateur-world-series.html | Roger Clemens to Play in an Amateur World Series | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://well.blogs.nytimes.com/2016/07/18/a-hunger-crisis-in-the-l-g-b-t-community/ | A Hunger Crisis in the L.G.B.T. Community | False | By Roni Caryn Rabin | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-21 | https://www.nytimes.com/2016/07/19/arts/design/le-corbusiers-work-added-to-heritage-list.html | Le Corbusierâ€™s Work Added to Heritage List | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/black-currant-blueberry-juice-red-jacket.html | Black Currant and Blueberry Juice From Red Jacket Orchards | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/daly-pies-brooklyn.html | Pies in Prospect Heights | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/freddie-gray-baltimore-police.html | Another Baltimore Police Officer Acquitted in Freddie Gray Case | False | By Jess Bidgood | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-21 | https://www.nytimes.com/2016/07/19/technology/personaltech/making-siri-spell-your-name-right.html | Making Siri Spell Your Name Right | False | By J. D. Biersdorfer | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/gin-seasonal-brandywine-branch.html | 4 Small-Batch Gins, One for Each Season of the Year | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/watermelon-slicer.html | To Carve a Watermelon, or Even a Cake | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/four-seasons-restaurant-auction.html | A Four Seasons Restaurant Memory You Can Take Home With You | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/when-is-peach-season-its-a-bit-fuzzy.html | When Is Peach Season? Itâ€šÃ„Â´s a Bit Fuzzy | False | By Kim Severson | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/funding-for-internships.html | Funding for Internships | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/europe/nice-france-attacker.html | Moment of Silence Turns Into Outcry Against Government After Nice Attack | False | By Alissa J. Rubin and Aurelien Breeden | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/historians-sound-an-alarm-about-donald-trump.html | Historians Sound an Alarm About Donald Trump | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/television/game-of-thrones-season-7-to-debut-later.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Season 7 to Debut Later | False | By John Koblin | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/science/eating-ants-by-mistake.html | An Unintended Summer Morsel | False | By C. Claiborne Ray | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/hillary-clinton-vice-president.html | Donald Trumpâ€šÃ„Â´s Safe Choice for No. 2 Frees Hillary Clintonâ€šÃ„Â´s Hand, Strategists Say | False | By Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/19/science/too-many-deer-on-the-road-let-cougars-return-study-says.html | Too Many Deer on the Road? Let Cougars Return, Study Says | False | By James Gorman | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/europe/istanbul-turkey-coup.html | In Istanbul, Optimism Fades to a Familiar Melancholy | False | By Tim Arango | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/health/utah-zika-case.html | Zika Virus Case in Utah Baffles Health Officials | False | By Sabrina Tavernise | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/health/zika-virus-placenta.html | Confronting a Lingering Question About Zika: How It Enters the Womb | False | By Pam Belluck | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/health/predicting-dengue-outbreaks-pakistan.html | Hotlines Faster Than Hospitals in Pinpointing Dengue, Study Says | False | By Donald G. McNeil Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/music/drakes-views-returns-to-no-1.html | Drakeâ€šÃ„Â´s â€šÃ„Â²Viewsâ€šÃ„Â´ Returns to No. 1 | False | By Ben Sisario | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/gop-convention-protests-cleveland.html | Peaceful Dueling Protests So Far as G.O.P. Convention Begins | False | By Yamiche Alcindor and Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/moscow-mule.html | At Age 75, the Moscow Mule Gets Its Kick Back | False | By Robert Simonson | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/movies/so-thats-who-you-call-the-politics-of-the-new-ghostbusters.html | So Thatâ€šÃ„Â´s Who You Call: The Politics of the New â€šÃ„Â²Ghostbustersâ€šÃ„Â´ | False | By Manohla Dargis, Wesley Morris and A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/the-3-officers-killed-in-baton-rouge.html | The 3 Officers Killed in Baton Rouge | False | By Alan Blinder | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/hockey/rangers-trade-derick-brassard-ottawa-senators-mika-zibanejad.html | Rangers Send Derick Brassard to Ottawa for Mika Zibanejad | False | By Dave Caldwell | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/invitation-to-a-dialogue-a-fathers-place.html | Invitation to a Dialogue: A Fatherâ€šÃ„Â´s Place | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/police-and-race-a-time-of-tension.html | Police and Race: A Time of Tension | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/melania-trump-slovenia.html | Melania Trump: From Small-Town Slovenia to Doorstep of White House | False | By Jason Horowitz | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/media/roger-ailes-fox-news-murdoch.html | Fox Newsâ€™s Convention Moment Overshadowed by Struggle Over Ailesâ€™s Fate | False | By Jim Rutenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/cycling/tour-de-france-fabian-cancellara-of-switzerland-falls-short.html | In His Final Tour de France, Fabian Cancellara Falls Short of a Win at Home | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/middleeast/to-france-from-israel-lessons-on-living-with-terror.html | To France From Israel: Lessons on Living With Terror | False | By Isabel Kershner and James Glanz | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/europe/theresa-may-britain-nuclear-weapons.html | Theresa May Wins Vote to Renew Britainâ€™s Nuclear Program | False | By Stephen Castle | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-24 | https://www.nytimes.com/2016/07/18/t-magazine/food/shuna-lydon-robert-rauschenberg-foundation-cook-recipes.html | Cooking for Artists at the Robert Rauschenberg Foundation | False | By Charlotte Druckman | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/media/spielberg-among-16-selected-as-academy-governors.html | Steven Spielberg Among 16 Selected as Academy Governors | False | By Michael Cieply | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/after-2-years-progress-is-hard-to-see-in-some-struggling-city-schools.html | After 2 Years, Progress Is Hard to See in Some Struggling City Schools | False | By Kate Taylor | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/music/ken-david-masur-boston-symphony-orchestra-tanglewood.html | Ken-David Masur, Back at Tanglewood, Feels His Fatherâ€™s Spirit | False | By James R. Oestreich | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/asia/news-crackdown-in-kashmir-leaves-locals-surrounded-by-rumors.html | News Crackdown in Kashmir Leaves Locals â€˜Surrounded by Rumorsâ€™ | False | By Nida Najar and Hari Kumar | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/books/review-in-megan-abbotts-you-will-know-me-gymnast-girl-and-cute-dead-guy.html | Review: In Megan Abbottâ€™s â€˜You Will Know Me,â€™ Gymnast Girl and Cute Dead Guy | False | By Jennifer Senior | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-21 | https://www.nytimes.com/2016/07/19/arts/television/shooter-on-usa-postponed-again-after-baton-rouge-attack.html | â€˜Shooterâ€™ on USA Postponed Again After Baton Rouge Attack | False | By Jeremy Egner | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/us-investigates-fiat-chrysler-over-sales-figures.html | U.S. Investigates Fiat Chrysler Over Sales Figures | False | By Neal E. Boudette | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/science/a-dreaded-forecast-for-our-times-algae-and-lots-of-it.html | A Dreaded Forecast for Our Times: Algae, and Lots of It | False | By Matt Richtel | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/science/algae-blooms-beaches.html | Miles of Algae and a Multitude of Hazards | False | By Les Neuhaus | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/books/in-hindutva-or-hind-swaraj-a-warning-against-hindu-nationalism.html | In â€˜Hindutva or Hind Swaraj,â€™ a Warning Against Hindu Nationalism | False | By Vaibhav Sharma | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/design/harry-bertoia-sculpture-woodmere-art-museum.html | This Famous Art Was Hidden in a Shed for 16 Years | False | By Jon Hurdle | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/theater/review-the-execution-of-mrs-cotton-is-more-erratic-than-rollicking.html | Review: â€˜The Execution of Mrs. Cottonâ€™ Is More Erratic Than Rollicking | False | By Elisabeth Vincentelli | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/television/thats-a-thing-i-did-aparna-nancherla-on-her-comedy-album.html | â€˜Thatâ€™s a Thing I Didâ€™: Aparna Nancherla on Her Comedy Album | False | By Lori Holcomb-Holland | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/football/haruki-nakamura-former-nfl-player-sues-insurer-for-denial-of-claim-related-to-head-trauma.html | Suit by Haruki Nakamura, Former N.F.L. Player, Puts Concussion Spotlight on Insurers | False | By Ken Belson | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/medal-of-honor-vietnam-charles-kettles.html | A Medal of Honor for a Daring Rescue in the Vietnam War | False | By Matthew Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/asia/china-sea-air-patrols.html | China Begins Air Patrols Over Disputed Area of the South China Sea | False | By Michael Forsythe | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/europe/ax-attack-germany-wurzburg.html | German Police Kill Assailant After Ax Attack Aboard a Train | False | By Melissa Eddy | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/scene-republican-national-convention.html | Alcohol and Elephant Pillows at the Republican National Convention | False | By Jennifer Steinhauer | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/demand-for-big-vehicles-threatens-emissions-targets.html | Fuel Targets Threatened by Demand for Big Autos | False | By Bill Vlasic | 2016-10-27 | TX 8-357-716 |
| 2016-07-18 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/taking-aim-at-fatigue-taxi-commission-limits-drivers-to-12-hour-days.html | Taking Aim at Fatigue, Taxi Commission Limits Drivers to 12-Hour Days | False | By Megan Jula | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-25 | https://www.nytimes.com/2016/07/18/nyregion/metropolitan-diary-staring-down-a-sanitation-worker.html | Staring Down a Sanitation Worker | False | By Joanna Sharpless | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/robert-b-morgan-senator-undone-by-his-panama-canal-votes-dies-at-90.html | Robert B. Morgan, Senator Undone by His Panama Canal Votes, Dies at 90 | False | By Adam Clymer | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/asia/afghanistan-zahra-child-marriage.html | Clash of Values Emerges After Afghan Child Bride Burns to Death | False | By Mujib Mashal | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/technology/yahoo-revenue-falls-15-percent-and-profit-drops-64-percent.html | Yahoo Edges Toward Its Sale With a Limp | False | By Vindu Goel | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/administration-asks-supreme-court-to-rehear-immigration-case-once-its-full.html | Administration Asks Supreme Court to Rehear Immigration Case Once Itâ€šÃ„Â´s Full | False | By Adam Liptak | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/the-colorful-and-the-quirky-at-the-republican-national-convention.html | The Colorful and the Quirky at the Republican National Convention | False | By Alan Rappeport | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/baseball/baltimore-orioles-american-league-east.html | Baltimore Orioles, So Consistent, Crave Another Measure of Success | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/military-veterans-shootings-stereotypes.html | Veterans Worry Baton Rouge and Dallas Shootings Will Spread Stereotypes | False | By Dave Philipps | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/baton-rouge-shooting-obama.html | In Aftermath of Baton Rouge Shooting, Obama Directs Message to His Successor | False | By Mark Landler | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/the-most-extreme-republican-platform-in-memory.html | The Most Extreme Republican Platform in Memory | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/republican-party-issues.html | Republican Platform Defends â€šÃ„Â²Traditionalâ€šÃ„Â´ Marriage, a Border Wall and Coal | False | By Jeremy W. Peters | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/media/netflix-disappoints-wall-street-as-subscriber-growth-slows.html | Netflix, Once Invincible, Suffers Big Drop in Growth | False | By Emily Steel | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/baton-rouge-gunman-gavin-long.html | Baton Rouge Gunman Moved â€šÃ„Â²Tacticallyâ€šÃ„Â´ to Target Police Officers, Officials Say | False | By Richard Pâ€šÃ©Crez-Peâ€šÃ±a | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/synchronized-swimming-concussions.html | Synchronized Swimmers Find Danger Lurking Below Surface: Concussions | False | By Ken Belson | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/americas/guatemala-byron-lima-oliva-killed.html | Byron Lima Oliva, Bishopâ€šÃ„Â´s Killer, Dies in Attack at Guatemala Prison | False | By Elisabeth Malkin and Nic Wirtz | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/dealbook/trump-and-pence-on-the-same-ticket-but-not-on-the-same-page.html | Trump and Pence: On the Same Ticket, but Not on the Same Page | False | By Andrew Ross Sorkin | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/republican-convention-donald-trump.html | Rancor Reigns as Bitterly Divided Republicans Begin Their Convention | False | By Jonathan Martin and Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/politics/donald-trump-portrayed-as-an-heir-to-richard-nixon.html | Itâ€šÃ„Â´s Donald Trumpâ€šÃ„Â´s Convention. But the Inspiration? Nixon. | False | By Michael Barbaro and Alexander Burns | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/baseball/michael-conforto-new-york-mets.html | Michael Conforto Rejoins a Mets Outfield in Flux | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/cuomo-details-redesigned-subway-cars-and-major-station-renovations.html | Cuomo Details Redesigned Subway Cars and Major Station Renovations | False | By Samantha Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/basketball/carmelo-anthony-social-change-olympian.html | Carmelo Anthony Is Using His Voice and Olympic Platform for Social Change | False | By Scott Cacciola | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/theater/review-privacy-a-play-that-urges-you-to-keep-your-smartphone-on.html | Review: â€šÃ„Â²Privacy,â€šÃ„Â´ a Play That Urges You to Keep Your Smartphone On | False | By Ben Brantley | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/world/asia/north-korea-missiles.html | North Korea Fires 3 Missiles After U.S. and South Agree to Defense System | False | By Choe Sang-Hun | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/pigeons-may-predict-lead-contamination-study-finds.html | Pigeons May Predict Lead Contamination, Study Finds | False | By Samantha Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/reza-zarrabs-lawyers-file-motion-to-dismiss-indictment.html | Reza Zarrabâ€šÃ„Â´s Lawyers File Motion to Dismiss Indictment | False | By Benjamin Weiser | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/us/wendell-anderson-former-governor-behind-the-minnesota-miracle-dies-at-83.html | Wendell Anderson, Governor Behind the â€šÃ„Â²Minnesota Miracle,â€šÃ„Â´ Dies at 83 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/baseball/alex-rodriguez-ivan-nova-new-york-yankees-baltimore-orioles.html | Alex Rodriguez Homers, and Ivan Nova Helps Yankees Edge Orioles | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/nyregion/black-police-officers-feel-the-inner-tug-of-a-dual-role.html | Black Police Officers Feel the Inner Tug of a Dual Role | False | By Nikita Stewart | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/business/dealbook/race-strongly-influences-mortgage-lending-in-st-louis-study-finds.html | Race Strongly Influences Mortgage Lending in St. Louis, Study Finds | False | By Peter Eavis | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/theater/jake-gyllenhaal-back-on-broadway.html | Jake Gyllenhaal, Back on Broadway | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„Â´s on TV Tuesday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/19/theater/review-war-paint-recalls-two-cosmetics-titans.html | Review: â€šÃ„Ã²War Paintâ€šÃ„Ã´ Recalls Two Cosmetics Titans | False | By Ben Brantley | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/sports/olympics/vladimir-putins-swift-reaction-to-doping-report-blames-anti-russian-politics.html | Putinâ€šÃ„Ã´s Swift Reaction to Doping Report Blames Anti-Russian Politics | False | By Neil MacFarquhar | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/pageoneplus/corrections-july-19-2016.html | Corrections: July 19, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/dont-confuse-veterans-and-violence.html | Donâ€šÃ„Ã´t Confuse Veterans and Violence | False | By Phil Klay | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/the-road-to-baton-rouge.html | The Road to Baton Rouge | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/ban-russia-from-the-rio-olympics.html | Ban Russia From the Rio Olympics | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/virginia-needs-to-fix-its-racist-voting-law.html | Virginia Needs to Fix Its Racist Voting Law | False | By Dale E. Ho | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/trump-is-getting-even-trumpier.html | Trump Is Getting Even Trumpier! | False | By David Brooks | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/opinion/campaign-stops/can-republicans-rock-cleveland.html | Can Republicans Rock Cleveland? | False | By Emma Roller | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/europe/germany-train-ax-attack.html | Afghan Teenager Spoke of Friendâ€šÃ„Ã´s Death Before Ax Attack in Germany | False | By Melissa Eddy | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/what-in-the-world/business-owners-turn-to-an-unlikely-mascot-hitler.html | Business Owners Turn to an Unlikely Mascot: Hitler | False | By The New York Times | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/bush-family-rnc.html | The Trump Convention: A Painful Moment for the Bush Family Network | False | By Jonathan Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/what-does-mayor-de-blasio-do-at-the-gym-he-runs-new-york.html | What Does Mayor de Blasio Do at the Gym? He Runs New York | False | By J. David Goodman and Emma G. Fitzsimmons | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/asia/bangladesh-dhaka-attacks-isis.html | Bangladesh, Blaming Local Groups for Attacks, Seeks Suspects Tied to ISIS | False | By Ellen Barry and Maher Sattar | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/oh-florida-craig-pittman.html | What Makes Florida So Weird? A Native Tries to Explain. | False | By Kent Russell | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/nordic-theory-of-everything-anu-partanen.html | For Generous Parental Leave and Great Schools, Move to Finland | False | By Michelle Dean | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/20/upshot/the-trouble-with-hillary-clintons-free-tuition-plan.html | The Trouble With Hillary Clintonâ€šÃ„Ã´s Free Tuition Plan | False | By Kevin Carey | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/arts/music/panorama-festival-paul-tollett-coachella.html | Paul Tollett Discusses His Latest Project, Panorama Music Festival | False | By Ben Sisario | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/can-silicon-valley-really-do-anything-to-stop-police-violence.html | Can Silicon Valley Really Do Anything to Stop Police Violence? | False | By Jenna Wortham | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/how-political-correctness-went-from-punch-line-to-panic.html | How â€šÃ„Ã²Political Correctnessâ€šÃ„Ã´ Went From Punch Line to Panic | False | By Amanda Hess | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/bulgaria-black-sea-budget-travel.html | By Bulgariaâ€šÃ„Ã´s Beautiful Black Sea | False | By Lucas Peterson | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/international/eu-trucks-europe-volkswagen.html | Price-Fixing Truck Makers Get Record E.U. Fine: $3.2 Billion | False | By James Kanter | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/travel-insurance-europe-terrorism.html | Suddenly Considering Travel Insurance? Youâ€šÃ„Ã´re Not Alone. | False | By Stephanie Rosenbloom | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/ski-vail-resorts-hiking.html | Mountain Resorts Moving Beyond Biking and Hiking | False | By Elaine Glusac | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/technology/google-europe-lobbying-eu.html | Google, Trying to Endear Itself to Europe, Spreads $450 Million Around | False | By Mark Scott | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/asia/philippines-gloria-arroyo-corruption-dismissed.html | Philippines Clears Gloria Macapagal Arroyo, Ex-President, of Graft Charges | False | By Floyd Whaley | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/europe/air-transat-pilots-suspected-drunk.html | Air Transat Pilots Pulled From Jet and Arrested on Suspicion of Being Drunk | False | By Dan Bilefsky | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/movies/ava-duvernay-new-york-film-festival-the-13th.html | Ava DuVernay Documentary to Open New York Film Festival This Fall | False | By Cara Buckley | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/olympics/russia-olympics-doping-juliet-macur.html | First Medal of Rio Olympics Deserves to Go to ... a Whistle-Blower | False | By Juliet Macur | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/dealbook/monsanto-rejects-bayers-revised-takeover-bid.html | Monsanto Rejects Bayerâ€šÃ„Ã´s Revised Takeover Bid of $125 a Share | False | By Michael J. de la Merced | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/international/volkswagen-ny-attorney-general-emissions-scandal.html | Volkswagen Scandal Reaches All the Way to the Top, Lawsuits Say | False | By Jack Ewing and Hiroko Tabuchi | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/20/technology/personaltech/opening-links-in-new-windows.html | Opening Links in New Windows | False | By J. D. Biersdorfer | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/europe/nice-truck-attack-victims-muslims.html | A Third of Nice Truck Attack’s Dead Were Muslim, Group Says | False | By Alissa J. Rubin and Lilia Blaise | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/asia/china-apologise-contest.html | Sorry for Having Insulted China? Here’s Your Chance to Apologize | False | By Didi Kirsten Tatlow | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/olympics/russia-rio-games-ban-doping.html | Olympic Officials Hold Off on Russia Ban, for Now | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/realestate/commercial/too-nice-a-day-to-stay-in-the-office-then-dont.html | Too Nice a Day to Stay in the Office? Then Don’t | False | By C. J. Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/health/ivf-breast-cancer-risk.html | I.V.F. Does Not Raise Breast Cancer Risk, Study Shows | False | By Catherine Saint Louis | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/energy-environment/how-renewable-energy-is-blowing-climate-change-efforts-off-course.html | How Renewable Energy Is Blowing Climate Change Efforts Off Course | False | By Eduardo Porter | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/obama-clean-power-plan.html | Fighting Obama’s Climate Plan, but Quietly Preparing to Comply | False | By Coral Davenport | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/dance/for-sia-dance-is-where-the-human-and-the-weird-intersect.html | For Sia, Dance Is Where the Human and the Weird Intersect | False | By Gia Kourlas | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/mens-style/danielle-cooper-sara-geffrard-mens-wear.html | Women Who Prefer Men’s Wear | False | By Valeriya Safronova | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/upshot/hillary-clinton-has-a-76-percent-chance-to-win-the-presidency.html | Introducing The Upshot’s Presidential Prediction Model | False | By Josh Katz | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-24 | https://www.nytimes.com/2016/07/19/fashion/leather-dna-alexander-mcqueen.html | Fashion That Gets Under the Skin | False | By Elizabeth Paton | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/movies/leslie-jones-star-of-ghostbusters-becomes-a-target-of-online-trolls.html | Leslie Jones, Star of ‘Ghostbusters,’ Becomes a Target of Online Trolls | False | By Katie Rogers | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/middleeast/israel-knesset-zoabi-ngos-parliament-ouster-arab-palestinian.html | Israeli Parliament Passes Law Enabling Ouster of Legislators | False | By Isabel Kershner | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/television/making-a-murderer-returning-with-new-episodes.html | ‘Making a Murderer’ Returning With New Episodes | False | By Dave Itzkoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/pondicheri-restaurant-openings.html | Pondicheri Brings Indian Food From Houston to NoMad | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/lenny-singletons-life-sentences.html | Lenny Singleton’s Life Sentences | False | | | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/asia/qandeel-baloch-pakistan-murder-social-media.html | In Death, Qandeel Baloch, Pakistani Social Media Star, Is Celebrated as a Feminist Hero | False | By Karen Zraick | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/crane-collapse-tappan-zee-bridge.html | ‘Nothing Short of a Miracle’: No Serious Injuries in Tappan Zee Crane Collapse | False | By Eli Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/asia/skyscrapers-rise-in-china-mark-the-fall-of-immigrant-enclaves.html | Skyscrapers’ Rise in China Marks the Fall of Immigrant Enclaves | False | By Emily Feng | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/books/review-terry-mcdonells-the-accidental-life-an-editors-rollicking-magazine-memoir.html | Review: In ‘The Accidental Life,’ Golfing on LSD Is Just Part of an Editor’s Job | False | By Dwight Garner | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/secrecy-in-arbitration-the-suit-against-roger-ailes.html | Secrecy in Arbitration: The Suit Against Roger Ailes | False | | | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/rio-de-janeiro-restaurants-olympics.html | Where to Eat in Rio de Janeiro | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/design/gagosian-gallery-to-pay-new-york-state-4-3-million.html | Gagosian Gallery to Pay New York State $4.3 Million | False | By Randy Kennedy | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/melania-trumps-speech-signs-of-plagiarism.html | Melania Trump’s Speech: Signs of Plagiarism | False | | | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/a-moderate-saudi-arabia.html | A ‘Moderate’ Saudi Arabia? | False | | | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/hillary-clintons-tuition-plan.html | Hillary Clinton’s Tuition Plan | False | | | TX 8-357-716 |
| 2016-07-19 | 2016-07-19 | https://www.nytimes.com/2016/07/19/t-magazine/entertainment/viggo-mortensen-captain-fantastic-reading-list.html | Enlightening Books, and Why Viggo Mortensen Read Them | False | By Nathan Reese | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-19 | 2016-07-26 | https://www.nytimes.com/2016/07/20/science/teeth-vitamin-d-deficiency-archaeology.html | Old Teeth Tell New Stories About People Who Didnâ€™t Get Enough Sun | False | By Joanna Klein | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/soul-searching-within-the-republican-party.html | Soul-Searching Within the Republican Party | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/20/opinion/jihad-and-the-french-exception.html | Jihad and the French Exception | False | By Farhad Khosrokhavar | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-23 | https://www.nytimes.com/2016/07/20/theater/review-in-the-power-of-punctuation-judging-potential-mates-by-their-texts.html | Review: In â€˜â€‹â€‹â€™The Power of Punctuation,â€‹â€™ Judging Potential Mates by Their Texts | False | By Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/europe/boris-johnson-john-kerry.html | An Unapologetic Boris Johnson, Diplomat, Meets the Press | False | By Gardiner Harris | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/europe/britain-labour-party-jeremy-corbyn.html | Labour Dissidents Unite Around Challenger to Jeremy Corbyn as Leader | False | By Stephen Castle | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/solution-based-design-disabled-refuges.html | Fashionâ€‹â€™s Newest Frontier: The Disabled and the Displaced | False | By Vanessa Friedman | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/sfmoma-corey-lee-in-situ-restaurant-san-francisco.html | This Is Americaâ€‹â€™s Most Original New Restaurant | False | By Pete Wells | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/cycling/tour-de-france-americans-fall-behind-britons-floods-the-gap.html | As Americans Fall Behind at the Tour de France, a Wave of Britons Floods the Gap | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/dealbook/theresa-mays-vision-of-radical-conservatism.html | Theresa Mayâ€‹â€™s Vision of a Radical British Conservatism | False | By Steven Davidoff Solomon | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/dining/csa-farm-share-community-supported-agriculture.html | When Community-Supported Agriculture Is Not What It Seems | False | By Julia Moskin | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/20/arts/design/the-shed-announces-its-first-commission.html | The Shed Announces Its First Art Commissions | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/dealbook/anthem-cigna-aetna-humana-health-care-mergers.html | Justice Dept. Will Seek to Block 2 Health Insurance Mergers | False | By Leslie Picker and Reed Abelson | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/theater/review-a-restaged-small-mouth-sounds-still-sparkles.html | Review: A Restaged â€˜â€‹â€™Small Mouth Soundsâ€‹â€™ Still Sparkles | False | By Charles Isherwood | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/media/roger-ailes-fox-news-murdoch.html | Accused of Sexual Harassment, Roger Ailes Is Negotiating Exit From Fox | False | By John Koblin and Jim Rutenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/television/mozart-in-the-jungle-placido-domingo.html | Not Even PlaÌcido Domingo Can Say No to â€˜â€‹â€™Mozart in the Jungleâ€‹â€™ | False | By Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/music/brooklyn-blowhards-navigate-the-free-jazz-of-herman-melville.html | Brooklyn Blowhards Navigate the Free Jazz of Herman Melville | False | By Nate Chinen | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/television/tired-of-the-convention-a-guide-to-shows-to-watch-instead.html | Tired of the Convention? A Guide to Shows to Watch Instead | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/science/nasa-global-temperatures-2016.html | Global Temperatures Are on Course for Another Record This Year | False | By Henry Fountain | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/governors-island-new-york.html | Governors Island, a Grand Space to Play | False | By Troy Patterson | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/trump-vp-mike-pences-record-on-education.html | Mike Penceâ€‹â€™s Record on Education Is One of Turmoil and Mixed Results | False | By Kate Zernike | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/scene-republican-national-convention.html | A Boehner Party Starts Slow, and Beer and Burgers at the R.N.C. | False | By Jennifer Steinhauer | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/20/arts/music/review-kidz-bop-kids-sing-sanitized-pop-with-relentless-cheer.html | Review: Kidz Bop Kids, Singing Sanitized Pop With Relentless Cheer | False | By Jon Caramanica | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/economy/gop-joins-democrats-urging-glass-steagalls-revival-dont-hold-your-breath.html | G.O.P. Joins Democrats Urging Glass-Steagallâ€‹â€™s Revival. (Donâ€‹â€™t Hold Your Breath.) | False | By Jeff Sommer | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-21 | https://www.nytimes.com/2016/07/20/theater/fiddler-on-the-roof-revival-to-close-in-december.html | â€˜â€‹â€™Fiddler on the Roofâ€‹â€™ Revival to Close in December | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/asia/india-rape-rohtas-district.html | 3 Men in India Accused of Raping Woman a Second Time | False | By Suhasini Raj and Ellen Barry | 2016-10-27 | TX 8-357-716 |
| 2016-07-19 | 2016-07-22 | https://www.nytimes.com/2016/07/20/business/media/michael-elliott-newsmagazine-editor-and-humanitarian-dies-at-65.html | Michael Elliott, Newsmagazine Editor and Humanitarian, Dies at 65 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-25 | https://www.nytimes.com/2016/07/19/nyregion/metropolitan-diary-the-vanished-shoe-repair-shop.html | The Vanished Shoe Repair Shop | False | By Jr. Manning | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/technology/microsoft-earnings-are-up-cushioned-by-its-cloud-business.html | Microsoft Earnings Are Up, Cushioned by Its Cloud Business | False | By Nick Wingfield | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/rudolph-giuliani-mc-gop-convention.html | â€šÃ�‚Â²Weâ€šÃ‚Â´re Coming to Get You!â€šÃ‚Â´ Itâ€šÃ‚Â´s Vintage Giuliani at G.O.P. Convention | False | By Marc Santora | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/hillary-clinton-vice-president.html | Hillary Clinton Is Said to Seek National Security Experience for Vice Presidential Pick | False | By Amy Chozick | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/books/carolyn-see-author-of-golden-days-dies-at-82.html | Carolyn See, Novelist Who Portrayed Quirks of Southern California, Dies at 82 | False | By Bruce Weber | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/world/europe/fethullah-gulen-erdogan-extradition.html | Turkey Pursues Cleric Living in U.S., Blamed as Coup Mastermind | False | By Tim Arango and Ben Hubbard | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/olympics/swimmer-dana-vollmer-seeks-another-gold-medal-this-time-as-a-mother.html | Swimmer Dana Vollmer Seeks Another Gold Medal, This Time as a Mother | False | By Karen Crouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/wisconsin-residents-can-vote-without-a-photo-id-in-november.html | Wisconsin Residents Can Vote Without a Photo ID in November | False | By Mitch Smith | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/giuliani-mc-speech-same-old-volume-but-a-far-different-tone.html | Giulianiâ€šÃ‚Â´s Convention Speech: Same Old Volume, but a Far Different Tone | False | By Jim Dwyer | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/new-jersey-roads-chris-christie.html | New Jersey Drivers Fume as Road and Bridge Work Stops | False | By Patrick McGeehan and Emma G. Fitzsimmons | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/baseball/yankees-best-move-may-be-waiting-for-an-impulse-deal.html | Yankeesâ€šÃ‚Â´ Best Move? Waiting for Another Team to Act | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/20/books/john-gruen-cultural-renaissance-man-dies-at-89.html | John Gruen, Cultural Renaissance Man, Dies at 89 | False | By Margalit Fox | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/in-baton-rouge-a-divided-city-faces-two-different-tragedies.html | In Baton Rouge, a Divided City Faces Two Different Tragedies | False | By Richard Fausset, Julie Turkewitz and Alan Blinder | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/melania-trump-convention-speech.html | How Melania Trumpâ€šÃ‚Â´s Speech Veered Off Course and Caused an Uproar | False | By Maggie Haberman and Michael Barbaro | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/final-9-11-remnants-removed-from-hangar-in-solemn-ceremony.html | Final 9/11 Remnants Removed From Hangar in Solemn Ceremony | False | By Samantha Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/clevelands-public-square-republican-convention.html | In Clevelandâ€šÃ‚Â´s Public Square, Rights Are Exercised. Loudly. | False | By Dan Barry | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/nyregion/jeremiah-reichberg.html | Prosecutor Offers Glimpse of Evidence in New York Police Corruption Case | False | By Benjamin Weiser | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/us-military-deaths-in-operations-against-isis.html | U.S. Military Deaths in Operations Against ISIS | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/health/zika-virus-florida.html | Zika Investigated in Florida; Possible First Homegrown Case in U.S. | False | By Sabrina Tavernise | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/big-12-moving-past-baylor-scandal-considers-expansion.html | Big 12, Moving Past Baylor Scandal, Considers Expansion | False | By Marc Tracy | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/california-staff-workers-illness-republican-convention.html | California Staff Workers Are Sidelined by Illness | False | By Sam Purdy | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/20/science/tom-kibble-physicist-who-helped-discover-the-higgs-mechanism-dies-at-83.html | Tom Kibble, Physicist Who Helped Discover the Higgs Mechanism, Dies at 83 | False | By Steph Yin | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/black-republicans-convention.html | Black Republicans See a White Convention, Heavy on Lectures | False | By Patrick Healy, Yamiche Alcindor and Jeremy W. Peters | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/us/politics/donald-trump-rnc.html | Donald Trump Claims Nomination, With Discord Clear but Family Cheering | False | By Alexander Burns and Jonathan Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/baseball/yankees-beat-orioles-again-to-climb-above-500.html | Yankees Beat Orioles Again to Climb Above .500 | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-20 | 2016-07-06 | https://www.nytimes.com/2016/07/20/universal/ko/under-the-sun-review-north-korea-korean.html | Ã¢Ì...ã€Ã˜Ã¥ ÃŽÃ‚ÂºÃ´â€²â²: Ã‚·Ã‚·Ã‚²Ã‚ºÃ‚º ÃŽÃ‚£Ã‚§Ã‚¥ÂŽÂ¢â€¢â€²Ã¥ÂºÃ‚±...ã€Ã‚·Ã˜Ã¢Â·Ã¢Â·ÂºÃ˜Ã´Ã¢ÂºÂ¶ ÂºÃ‚¢Ã¢Ã‚¢Ã‚¢ÂºÃ‚Â¢ (ÂºÃ‚·Ã‚´Ã‚ÂºÃ‚ºÃ‚ª¹) ÂºÃ˜Â¢â•Â¢Ãª¹ Ã‚§Ã‚· Ã‚· Ã‚·Ã‚»Ã‚» ÂºÃ‚ºÃ‚·Ã‚® Ã‚·Ã‚· Ã‚·...ã€Ã‚·Ã˜Â® â€¢Â¢Ã‚·Ã‚·ÂºÃ‚¢Ã‚®Â¢Ã‚±=Ã‚»Ã¢Â·Ã¢Â·Ã‚±Ã‚²Â¢Ã¢Â·Ã‚®Ã‚·Ã‚ª | False | Glenn Kenny | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/paul-ryans-dance-with-the-donald.html | Paul Ryanâ€šÃ„Ã´s Dance With The Donald | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/business/media/roger-ailes-a-tv-titan-at-the-peak-of-his-power-hits-the-end-of-his-path.html | Roger Ailes Stares Into the Abyss From Atop the TV News World | False | By Jim Rutenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/baseball/jeurys-familia-wiggles-free-from-a-jam-in-the-ninth-to-save-mets.html | Jeurys Familia Wiggles Free From a Jam in the Ninth to Save Mets | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/michael-phelps-is-named-a-captain-on-the-us-mens-olympic-swim-team.html | Michael Phelps Is Named a Captain on the U.S. Menâ€šÃ„Ã´s Olympic Swim Team | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/television/garry-marshall-pretty-woman-director-and-comedy-mastermind-dies-at-81.html | Garry Marshall, â€šÃ„Ã²Pretty Womanâ€šÃ„Ã´ Director, Dies at 81; a TV and Film Comedy Mastermind | False | By Bruce Weber | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/why-there-is-no-war-on-the-police.html | Why There Is No War on the Police | False | By Edward Conlon | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/pageoneplus/corrections-july-20-2016.html | Corrections: July 20, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/asia/1mdb-malaysia-us-assets-seized.html | U.S. Targets $1 Billion in Assets in Malaysian Embezzlement Case | False | By Louise Story | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/sports/when-everyones-grandma-is-the-towns-little-league-thief.html | When â€šÃ„Ã²Everyoneâ€šÃ„Ã´s Grandmaâ€šÃ„Ã´ Is the Townâ€šÃ„Ã´s Little League Thief | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/a-brexit-economic-slump.html | A Brexit Economic Slump | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/judge-garlands-nomination-day-126.html | Judge Garlandâ€šÃ„Ã´s Nomination, Day 126 | False | By Jeffrey Rosen | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/trump-and-the-sultan.html | Trump and the Sultan | False | By Thomas L. Friedman | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/ted-loves-trump.html | Ted Loves Trump | False | By Frank Bruni | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/mr-erdogans-reckless-revenge.html | Mr. Erdoganâ€šÃ„Ã´s Reckless Revenge | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/theater/if-at-first-you-succeed-on-broadway-why-not-do-it-again.html | If at First You Succeed (on Broadway), Why Not Do It Again? | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/what-in-the-world/that-green-square-or-circle-in-mexico-city-might-save-your-life.html | That Green Square (or Circle) in Mexico City Might Save Your Life | False | By Kirk Semple | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/magazine/how-donald-trump-picked-his-running-mate.html | How Donald Trump Picked His Running Mate | False | By Robert Draper | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/erdogans-people.html | The Erdogan Loyalists and the Syrian Refugees | False | By Suzy Hansen | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/theater/just-say-cats-and-watch-the-fur-fly.html | We Love â€šÃ„Ã²Cats.â€šÃ„Ã´ We Hate â€šÃ„Ã²Cats.â€šÃ„Ã´ | False | By Lisa Birnbach | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/amalfi-coast-italy-tourism.html | By the Sea Where the Sirens Called, an Italian Town Beckons Tourists With Art | False | By Elisabetta Povoledo | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/gop-2020-presidential-race.html | Eyeing 2020, Republican Hopefuls Are Quietly Filling the Wings | False | By Jennifer Steinhauer and Jonathan Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/pleasantville-ny-front-porches-and-easy-strolls.html | Pleasantville, N.Y.: Front Porches and Easy Strolls | False | By Susan Hodara | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/books/review/we-are-not-such-things-justine-van-der-leun.html | An American Is Murdered During Apartheidâ€šÃ„Ã´s Final Days: Was Justice Served? | False | By Mark Gevisser | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-26 | https://well.blogs.nytimes.com/2016/07/20/lifting-lighter-weights-can-be-just-as-effective-as-heavy-ones/ | Lifting Lighter Weights Can Be Just as Effective as Heavy Ones | False | By Gretchen Reynolds | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/pavel-sheremet-kiev-car-bomb.html | Pavel Sheremet, Journalist in Ukraine, Is Killed in Car Bombing | False | By Andrew E. Kramer | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/resort-baja-mexico-sustainable-protests.html | Is This Giant Baja Resort Sustainable? Depends Who You Ask. | False | By Kirk Semple | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/mozart-vienna.html | Stalking the Memory of Mozart in Vienna | False | By Lisa Schwarzbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/letter-of-recommendation-just-dance.html | Letter of Recommendation: Just Dance | False | By Susan Dominus | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/can-i-tell-a-dying-friends-secret-to-his-children.html | Can I Tell a Dying Friendâ€šÃ„Ã´s Secret to His Children? | False | By Kwame Anthony Appiah | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/television/jonathan-groff-on-looking-and-whats-next.html | Jonathan Groff on â€šÃ„Ã²Lookingâ€šÃ„Ã´ and Whatâ€šÃ„Ã´s Next | False | By Erik Piepenburg | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-30 | https://www.nytimes.com/2016/07/21/arts/international/an-artist-brings-alive-the-worlds-dancing-in-her-head.html | An Artist Brings Alive the Worlds Dancing in Her Head | False | By Farah Nayeri | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/volkswagen-profit-emissions-scandal.html | For Volkswagen Chief, Toll of the Emissions Scandal Rises | False | By Jack Ewing | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/arts/television/bojack-horseman-returns-for-a-hilarious-and-hallucinatory-season-3.html | â€šÃ„Ã²BoJack Horsemanâ€šÃ„Ã´ Returns for a Hilarious and Hallucinatory Season 3 | False | By James Poniewozik | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/house-hunting-in-italy.html | House Hunting in ... Tuscany | False | By Marcelle Sussman Fischler | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/technology/peter-thiels-embrace-of-trump-has-silicon-valley-squirming.html | Peter Thielâ€šÃ„Ã´s Embrace of Trump Has Silicon Valley Squirming | False | By Farhad Manjoo | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-23 | https://www.nytimes.com/2016/07/21/arts/international/west-kowloon-museum-hong-kong.html | Deputy Director of Australian Museum Tapped to Lead M+ in Hong Kong | False | By Amy Qin | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/20/arts/television/garry-marshall-happy-days.html | Remembering the TV and Movie Work of Garry Marshall | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/dealbook/hsbc-foreign-exchange-investigation-currency.html | HSBC Bank Executives Face Charges in $3.5 Billion Currency Case | False | By Alexandra Stevenson | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/music/gucci-mane-everybody-looking-interview.html | Gucci Mane, Buff, Sober, Out of the Pen and Ready to Flow | False | By Jon Caramanica | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/arts/international/oliver-potzsch-german-author-finds-international-success-on-amazon.html | Oliver Pä˜sä˜,tzsch: German Author Finds International Success on Amazon | False | By Stephen Heyman | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/mike-pence-religion.html | Mike Penceâ€šÃ„Ã´s Journey: Catholic Democrat to Evangelical Republican | False | By Jonathan Mahler and Dirk Johnson | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/only-humans-need-apply-and-more.html | Man vs. Machine | False | By Zeynep Tufekci | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/theresa-may-prime-minister-questions.html | Theresa May Flies to Meet Angela Merkel After a Confrontation in Parliament | False | By Stephen Castle and Melissa Eddy | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/smallbusiness/a-new-wrinkle-in-the-gig-economy-workers-get-most-of-the-money.html | A New Wrinkle in the Gig Economy: Workers Get Most of the Money | False | By Amy Cortese | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/germany-train-attack-refugees.html | After Attack on German Train, Fears Over Refugees, and From Them, Too | False | By Rick Lyman | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/generic-crestor-wins-approval-dealing-a-blow-to-astrazeneca.html | Generic Crestor Wins Approval, Dealing a Blow to AstraZeneca | False | By Andrew Pollack | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/technology/personaltech/whats-the-right-age-to-give-a-child-a-smartphone.html | Whatâ€šÃ„Ã´s the Right Age for a Child to Get a Smartphone? | False | By Brian X. Chen | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/20/t-magazine/design/vincent-pocsik-furniture-designer.html | Furniture Design Drawn from Life (Literally) | False | By Hilary Moss | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-26 | https://www.nytimes.com/2016/07/21/science/spotted-lake-british-columbia.html | The Otherworldly Polka Dots of Spotted Lake | False | By Joanna Klein | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/turkey-erdogan-gulen.html | Turkey Declares 3-Month State of Emergency | False | By Ben Hubbard and Ceylan Yeginsu | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/technology/personaltech/feed-your-olympic-addiction-without-jetting-off-to-rio.html | Feed Your Olympic Addiction Without Jetting Off to Rio | False | By Kit Eaton | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/coffee-cocktails-kobricks-mothers-ruin.html | Spiking Coffee Gives New York Bars a Fresh Buzz | False | By Brian Sloan | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/melania-trump-speech-meredith-mciver.html | Behind Melania Trumpâ€šÃ„Ã´s Cribbed Lines, an Ex-Ballerina Who Loved Writing | False | By Jason Horowitz | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/science/human-connectome-brain-map.html | Updated Brain Map Identifies Nearly 100 New Regions | False | By Carl Zimmer | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/afghan-child-bride-no-a-slave.html | Afghan Child â€šÃ„Ã²Brideâ€šÃ„Ã´? No, a Slave | False |  | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/craft-beer-sierra-nevada-lagunitas.html | On Tap: New Craft Beer Outposts | False | By Diane Daniel | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/a-new-queens-building-that-cant-be-overlooked-a-library.html | A New Queens Building That Canâ€šÃ„Â´t Be Overlooked: A Library | False | By David W. Dunlap | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-20 | https://www.nytimes.com/2016/07/20/opinion/where-are-the-scientists-when-we-need-them.html | Where Are the Scientists When We Need Them? | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/review-star-trek-beyond.html | Review: â€šÃ„Â²Star Trek Beyondâ€šÃ„Â´ Sticks to Its Brand. Thatâ€šÃ„Â´s Not Necessarily Bad. | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/cycling/tour-de-france-chris-froome-alps.html | On Tough Climbs in Searing Heat, Chris Froome Keeps Comfortable Lead in Tour de France | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/for-sheepshead-bay-anglers-fresh-bait-from-an-old-chum.html | Brooklyn Fish, Beware | False | By Jaime Joyce | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/football/nfl-doctor-elliot-pellman-concussions-retires.html | N.F.L. Doctor Who Discounted Dangers of Head Trauma Retires | False | By Ken Belson | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-26 | https://www.nytimes.com/2016/07/26/science/venus-express-clouds-mountains.html | How Mountains Obscured by Venusâ€šÃ„Â´s Clouds Reveal Themselves | False | By Nicholas St. Fleur | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/airbnb-hotels.html | Hotels vs. Airbnb: Let the Battle Begin | False | By Elaine Glusac | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/michelle-obama-said-it-so-did-melania-trump.html | Michelle Obama Said It. So Did Melania Trump. | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/french-government-pushes-divisive-labor-law-through-parliament.html | French Government Pushes Divisive Labor Law Through Parliament | False | By Aurelien Breeden | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-25 | https://www.nytimes.com/2016/07/25/theater/review-gender-shakespeare-and-a-search-for-her-father.html | Review: Weaving Memoir With Shakespeare to Find Her Father | False | By Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/notes-on-the-republican-convention.html | Notes on the Republican Convention | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/hedge-funds-sue-puerto-ricos-governor-claiming-money-grab.html | Hedge Funds Sue Puerto Ricoâ€šÃ„Â´s Governor, Claiming Money Grab | False | By Mary Williams Walsh | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/jeremy-lin-back-in-new-york-linsanity.html | Jeremy Lin Is Back in New York, and So Is a Glimpse of the Old Linsanity | False | By Liz Robbins | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-25 | https://www.nytimes.com/2016/07/25/arts/music/le-guess-who-festival-utrecht-wilco-julia-holter-savages-suuns.html | Wilco, Julia Holter to Perform at Le Guess Who? Festival | False | By Andrew R. Chow | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/jia-lounge-hotel-rivington-lower-east-side.html | Jia, Just a Bit Quieter on the Lower East Side | False | By Ben Detrick | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-23 | https://www.nytimes.com/2016/07/23/arts/television/laura-benanti-on-her-transformation-into-melania-trump-on-colberts-late-show.html | Laura Benanti on Her Transformation Into Melania Trump on Colbertâ€šÃ„Â´s â€šÃ„Â²Late Showâ€šÃ„Â´ | False | By Dave Itzkoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/schimmel-center-kayhan-kalhor-jose-maya-paula-poundstone.html | Schimmel Center Announces Season; Kayhan Kalhor Among Performers | False | By Serge F. Kovaleski | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-22 | https://www.nytimes.com/2016/07/22/books/review-john-cages-historical-niche-a-legacy-in-letters.html | Review: John Cageâ€šÃ„Â´s Historical Niche, a Legacy in Letters | False | By Alastair Macaulay | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/donald-trump-speech.html | For Donald Trumpâ€šÃ„Â´s Big Speech, an Added Pressure: No Echoes | False | By Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/arts/music/hacked-by-jack-johnson.html | A Cute Internet Star Flirts. All He Wants Is Your Password. | False | By Amanda Hess | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/pokemon-go-trainers-millennials-entrepreneurship.html | Canâ€šÃ„Â´t Catch â€šÃ„Â´Em All? Hire a Pokâ€šÃ„Â©mon Trainer. | False | By Alex Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/technology/airbnb-hires-ex-attorney-general-eric-holder-to-advise-on-anti-bias-policy.html | Airbnb Hires Ex-Attorney General Eric Holder to Advise on Anti-Bias Policy | False | By Katie Benner | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/off-duty-officer-charged-in-fatal-brooklyn-crash-is-fired.html | Off-Duty Officer Charged in Fatal Brooklyn Crash Is Fired | False | By Eli Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/asia/pokemon-go-saudi-arabia-russia-egypt.html | Nations of the World Confront the Pokâ€šÃ„Â©mon Menace | False | By Karen Zraick | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/arts/music/prophets-of-rage-bring-their-anger-to-the-republican-convention.html | Prophets of Rage Bring Their Anger to the Republican Convention | False | By Joe Coscarelli | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/bandier-fifth-avenue-critical-shopper.html | â€šÃ„Â²Oh, Thanks, These Are Just My Gym Clothes.â€šÃ„Â´ | False | By Katherine Bernard | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/a-smart-green-tech-hub-in-vermont-reimagines-the-status-quo.html | A â€šÃ„Â²Smartâ€šÃ„Â´ Green Tech Hub in Vermont Reimagines the Status Quo | False | By Constance Gustke | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/rnc-protests-cleveland.html | Police and Protesters Clash Over Flag Burning at Republican Convention | False | By Yamiche Alcindor and Colin Moynihan | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/arts/music/review-stephen-marley-uses-his-fathers-roots-reggae-as-a-springboard.html | Review: Stephen Marley Uses His Fatherâ€šÃ„Ã´s Roots Reggae as a Springboard | False | By Jon Pareles | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/baseball/mets-chicago-cubs-wilmer-flores.html | Loss Points to a Mets Problem: Finding Playing Time for Wilmer Flores | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/movies/review-for-the-plasma-sees-the-forests-for-the-financials.html | Review: â€šÃ„Ã²For the Plasmaâ€šÃ„Ã´ Sees the Forests for the Financials | False | By Ben Kenigsberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/yes-the-world-is-going-berserk-but-inner-peace-is-still-possible.html | Yes, the World Is Going Berserk, but Inner Peace Is Still Possible | False | By Ginia Bellafante | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/board-recommends-releasing-detainee-who-wrote-guantanamo-diary.html | Board Recommends Releasing Detainee Who Wrote â€šÃ„Ã²Guantâ€šÃ†namo Diaryâ€šÃ„Ã´ | False | By Charlie Savage | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/washington-the-ideal-place-to-grow-older.html | Washington: The Ideal Place to Grow Older | False | By Kerry Hannon | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/some-good-cities-to-grow-old-in.html | Some Good Cities to Grow Old In | False | By Kerry Hannon | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/being-batman-at-comic-con-virtual-cape-and-cowl-provided.html | Being Batman at Comic-Con, Virtual Cape and Cowl Provided | False | By Gregory Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/the-capital-of-car-culture-los-angeles-warms-to-mass-transit.html | The Capital of Car Culture, Los Angeles Warms to Mass Transit | False | By Adam Nagourney | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/new-york-mens-haircut-price.html | Would You Spend $800 for a Haircut? Some Men in New York Do | False | By Laura M. Holson | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/future-house-3-d-printed-and-ready-to-fly.html | Future House: 3-D Printed and Ready to Fly | False | By Paulette Perhach | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/denvers-appeal-to-millennials-jobs-mountains-and-yes-weed.html | Denverâ€šÃ„Ã´s Appeal to Millennials? Jobs, Mountains and, Yes, Weed | False | By John Hanc | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/a-23-foot-tall-air-purifier-gets-a-tryout-in-smoggy-beijing.html | A 23-Foot-Tall Air Purifier Gets a Tryout in Smoggy Beijing | False | By Braden Phillips | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/the-man-who-coated-cars-in-asphalt-wants-vibrant-public-spaces.html | The Man Who Coated Cars in Asphalt Wants Vibrant Public Spaces | False | By Trish Hall | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/defining-the-role-of-the-police-in-the-community.html | Defining the Role of the Police in the Community | False | By Alina Tugend | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 0001-01-01 | https://www.nytimes.com/2016/07/21/us/mapping-detroit-inch-by-inch.html | Mapping Detroit, Inch by Inch | False | By Allison Arieff | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/federal-court-rules-texas-id-law-violates-voting-rights-act.html | Federal Court Rules Texasâ€šÃ„Ã´ ID Law Violates Voting Rights Act | False | By Manny Fernandez and Erik Eckholm | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/failure-of-2-health-insurer-mergers-is-unlikely-to-stop-the-efforts.html | Failure of 2 Health Insurer Mergers Is Unlikely to Stop the Efforts | False | By Reed Abelson | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-22 | https://www.nytimes.com/2016/07/20/magazine/inside-donald-trumps-unexpectedly-cheerful-circus.html | The Unexpectedly Cheerful Circus Outside the Republican National Convention | False | By Mark Leibovich | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/hamptons-sales-armarium-surf-lodge-eileen-fisher.html | Summertime Treats Popping up in the Hamptons | False | By Alison S. Cohn | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/fashion/geraldine-visco-columbia-club-kid.html | <div>The 61-Year-Old Club Kid</div> | False | By Michael Musto | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/putin-doping-rio-olympics.html | A Doping Scandal Appears Unlikely to Tarnish Russiaâ€šÃ„Ã´s President | False | By Neil MacFarquhar | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/iran-assets-terrorism-appeals-court-ruling.html | Court Halts U.S. Seizure of New York Building Linked to Iran | False | By Barry Meier and Benjamin Weiser | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/rnc-convention-delegates.html | Donald Trumpâ€šÃ„Ã´s Convention Is a Low-Energy Show So Far | False | By Adam Nagourney and Jeremy W. Peters | 2016-10-27 | TX 8-357-716 |
| 2016-07-20 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/olympics/wada-clears-rio-drug-testing-laboratory-after-brief-suspension.html | WADA Clears Rio Drug-Testing Laboratory After Brief Suspension | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/middleeast/isis-military-leaders.html | Military Leaders Discuss Plans to Counter ISIS Beyond the Battlefield | False | By Helene Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/black-exodus-from-san-francisco.html | The Loneliness of Being Black in San Francisco | False | By Thomas Fuller | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/staten-island-ferry-power-outlets.html | Powerless Outlets on Staten Island Ferry Prompt Electric Reactions From Commuters | False | By Emma G. Fitzsimmons | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/media/roger-ailess-exit-is-unlikely-to-erode-the-fox-news-citadel.html | Roger Ailesâ€šÃ„Ã´s Exit Is Unlikely to Erode the Fox News Citadel | False | By John Koblin and Michael M. Grynbaum | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/tennis/rafael-nadal-to-skip-rio-olympics-because-of-zika.html | Concerned About Zika, More Top Tennis Players Are Skipping Olympics | False | By Ben Rothenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/health/advanced-prostate-cancer-false-alarm.html | Flawed Study of Advanced Prostate Cancer Spreads False Alarm | False | By Denise Grady | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/ncaafootball/big-12-conference-looks-to-expand.html | To Keep Up, Big 12 Looks to Expand | False | By Marc Tracy | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/nuclear-subsidies-new-york-clean-energy-plan.html | Nuclear Subsidies Are Key Part of New Yorkâ€šÃ„Ã´s Clean-Energy Plan | False | By Vivian Yee | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/soccer/testing-a-replay-system-to-give-soccer-referees-another-set-of-eyes.html | Testing a Replay System to Give Soccer Referees Another Set of Eyes | False | By Wayne Epps Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/basketball/with-jeremy-lin-brooklyn-nets-look-to-build-something-lasting.html | Nets, With Many New Players, Look to Build Something Lasting | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/europe/obama-erdogan-turkey-coup-attempt.html | Obamaâ€šÃ„Ã´s Support of Erdogan Is a Stark Reminder of Turkeyâ€šÃ„Ã´s Value to U.S. | False | By Mark Landler | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/minnesota-priests-memo-says-vatican-envoy-tried-to-stifle-sex-abuse-inquiry.html | Minnesota Priestâ€šÃ„Ã´s Memo Says Vatican Ambassador Tried to Stifle Sex Abuse Inquiry | False | By Laurie Goodstein and Richard Pâ€šÃ¢Crez-Peâ€šÃ±a | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/baseball/brandon-crawford-the-giants-shortstop-is-the-best-at-what-he-does-best.html | Brandon Crawford, the Giantsâ€šÃ„Ã´ Shortstop, Is the Best at What He Does Best | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/insurance-groups-in-new-york-improperly-cut-home-care-hours.html | Lives Upended by Disputed Cuts in Home-Health Care for Disabled Patients | False | By Nina Bernstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/media/as-an-internal-inquiry-sinks-ailes-questions-about-fox-newss-fate.html | Internal Inquiry Sealed the Fate of Roger Ailes at Fox | False | By Jim Rutenberg, Ben Protess and Emily Steel | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/donald-trump-issues.html | Donald Trump Sets Conditions for Defending NATO Allies Against Attack | False | By David E. Sanger and Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/nyregion/rikers-jail-youths-bronx-center.html | New York City Wants to Move 16- and 17-Year-Olds From Rikers Jail to Bronx Center | False | By William Neuman | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/sports/baseball/pineda-teixeira-and-beltran-ny-yankees-baltimore-orioles.html | Pineda, Teixeira and Beltran Help Yankees Win Fourth Straight | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/republican-convention-ted-cruz-donald-trump.html | Even at Convention, Ted Cruz Canâ€šÃ„Ã´t Escape Donald Trumpâ€šÃ„Ã´s Shadow | False | By Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/ted-cruz-donald-trump-mike-pence-rnc.html | Ted Cruz Stirs Convention Fury in Pointed Snub of Donald Trump | False | By Patrick Healy and Jonathan Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/business/dealbook/ceos-meet-in-secret-over-sorry-state-of-public-companies.html | C.E.O.s Meet in Secret Over the Sorry State of Public Companies | False | By Andrew Ross Sorkin | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/the-gops-surreal-diversity-show.html | The G.O.P.â€šÃ„Ã´s Surreal Diversity Show | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/world/asia/hong-kong-occupy-verdicts.html | Joshua Wong and 2 Others Convicted Over Their Roles in Hong Kong Protests | False | By Alan Wong and Michael Forsythe | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/us/politics/donald-trump-presidential-race.html | Donald Trump May Break the Mold, but He Fits a Pattern, Too | False | By Alexander Burns | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/congress-should-let-the-boeing-deal-proceed.html | Congress Should Let the Boeing Deal Proceed | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/21/opinion/campaign-stops/why-men-want-to-marry-melanias-and-raise-ivankas.html | Why Men Want to Marry Melanias and Raise Ivankas | False | By Jill Filipovic | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/pence-versus-trump-kids.html | Pence Versus Trump Kids | False | By Gail Collins | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/port-authority-overhaul-way-overdue.html | Port Authority Overhaul, Way Overdue | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/pistols-at-the-pool-machine-guns-on-parade-and-nothing-we-can-do.html | Pistols at the Pool, Machine Guns on Parade and Nothing We Can Do | False | By John Hamilton | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/opinion/what-republicans-really-think-about-trump.html | What Republicans Really Think About Trump | False | By Nicholas Kristof | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-21 | https://www.nytimes.com/2016/07/21/upshot/letting-markets-guide-adaptation-to-climate-change.html | How Markets Can Help Us Adapt to Climate Change | False | By Michael Greenstone | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/obama-police-race.html | Obama Faces Growing Expectations on Race and Policing | False | By Julie Hirschfeld Davis | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/21/nyregion/heat-dome-high-temperature.html | A â€šÃ‚Â²Heat Domeâ€šÃ‚Â´ Is Coming. Domes Are Bad. | False | By Andy Newman | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/marc-lamont-hill-is-your-friendly-neighborhood-marxist.html | Marc Lamont Hill Is Your Friendly Neighborhood Marxist | False | Interview by Ana Marie Cox | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/music/jaap-van-zweden-new-york-philharmonic-recordings-discography.html | Jaap van Zweden: Before You See Him, Listen | False | By David Allen | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/a-bed-stuy-apartment-well-known-terrain.html | A Bed-Stuy Apartment: Well-Known Terrain | False | By Joyce Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/what-in-the-world/why-libraries-are-everywhere-in-the-czech-republic.html | Why Libraries Are Everywhere in the Czech Republic | False | By Hana de Goeij | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/asia/china-beijing-panjiayuan-market.html | Unearthing Chinaâ€šÃ‚Â´s Past at a Market Whose Raffish Air Is a Selling Point | False | By Jane Perlez | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/gops-moneyed-class-finds-its-place-in-new-trump-world.html | G.O.P.â€šÃ‚Â´s Moneyed Class Finds Its Place in New Trump World | False | By Nicholas Confessore | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/dave-eggers-heroes-of-the-frontier.html | Dave Eggersâ€šÃ‚Â´s New Novel Follows a Family Into the Alaskan Wild | False | By Barbara Kingsolver | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/two-men-gone-country-and-their-dreamgirls.html | Two Men Gone Country and Their Dreamgirls | False | By Linda Marx | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/olympics/russia-olympics-ban-doping-track-and-field.html | Sports Court Upholds Ban on Russian Track and Field Athletes | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/judge-john-hodgman-on-an-uneven-split-of-backpacking-weight.html | Judge John Hodgman on an Uneven Split of Backpacking Weight | False | By John Hodgman | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/a-clam-fritter-that-brings-the-bahamas-to-your-home.html | A Clam Fritter That Brings the Bahamas to Your Home | False | By Sam Sifton | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/how-sex-animals-and-obama-end-up-in-drink-names.html | How Sex, Animals and Obama End Up in Drink Names | False | By Rosie Schaap | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/megan-abbott-by-the-book.html | Megan Abbott: By the Book | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/asia/north-korea-spy-radio-broadcasts.html | North Korea Revives Coded Spy Broadcasts After 16-Year Silence | False | By Choe Sang-Hun | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/basketball/wnba-players-fined-over-shirts-worn-in-aftermath-of-shootings.html | Players Criticize W.N.B.A. For Fines Over Shirts Worn to Underscore Shootings | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 0001-01-01 | https://www.nytimes.com/2016/07/22/business/1mdb-singapore-ubs-dbs-standard-chartered.html | Singapore Cites Three Banks in Inquiry Into Malaysiaâ€šÃ‚Â´s 1MDB Fund | False | By Neil Gough | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/football/eugene-monroe-marijuana-advocate-to-retire-from-nfl.html | Eugene Monroe, Marijuana Advocate, to Retire From N.F.L. | False | By Ken Belson | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/theater/two-tastes-of-weltys-mississippi-for-the-summer-swelter.html | Two Tastes of Weltyâ€šÃ‚Â´s Mississippi for the Summer Swelter | False | By Ben Brantley | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/music/so-percussion-more-than-enough-bang-for-the-buck.html | So Percussion, More Than Enough Bang for the Buck | False | By Zachary Woolfe | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/music/eric-revis-holding-down-the-center-again.html | Eric Revis, Holding Down the Center Again | False | By Nate Chinen | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/design/at-the-whitney-global-economy-and-seductive-surfaces.html | At the Whitney, Global Economy and Seductive Surfaces | False | By Roberta Smith | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-25 | https://www.nytimes.com/2016/07/22/technology/facebook-banned-gun-sales-so-why-is-it-still-full-of-them.html | Facebook Banned Gun Sales. So Why Is It Still â€šÃ‚Â²Full of Themâ€šÃ‚Â´? | False | By Christopher Mele | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/dance/the-winters-tale-exit-dancer-pursued-by-a-bear.html | â€šÃ‚Â²The Winterâ€šÃ‚Â´s Taleâ€šÃ‚Â´: Exit Dancer, Pursued by a Bear | False | By Brian Schaefer | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/television/jim-gaffigan-a-doormat-on-his-own-show.html | Jim Gaffigan, a Doormat on His Own Show | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/movies/big-screen-wonders-at-the-museum-of-the-moving-image.html | Big-Screen Wonders at the Museum of the Moving Image | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/oscar-de-la-renta-peter-copping-departure.html | What Happened at Oscar de la Renta? | False | By Vanessa Friedman | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/ted-cruz-rnc.html | Ted Cruz Mounts the Convention Stage in the Role of Brutus | False | By Jennifer Steinhauer and Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-25 | https://www.nytimes.com/2016/07/22/theater/ensemble-studio-theater-plans-to-build-new-stage-in-hells-kitchen.html | Nonprofit Theater Plans to Build New Stage in Hell's Kitchen | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/dealbook/us-sues-to-block-anthem-cigna-and-aetna-humana-mergers.html | U.S. Sues to Block Anthem-Cigna and Aetna-Humana Mergers | False | By Leslie Picker and Reed Abelson | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/automobiles/autoreviews/video-review-fiat-124-spider-lusso-head-turning-italian-spin-on-a-miata.html | Video Review: Fiat 124 Spider Is Made in Japan, Polished in Italy | False | By Tom Voelk | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/music/drake-future-tour-review.html | Review: Drake Opens Tour in Austin, Rapping, Singing and Sneering | False | By Jon Caramanica | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/economy/pointing-a-finger-at-the-fed-in-the-lehman-disaster.html | Pointing a Finger at the Fed in the Lehman Disaster | False | By James B. Stewart | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/automobiles/water-out-the-tailpipe-a-new-class-of-electric-car-gains-traction.html | Water Out of the Tailpipe: A New Class of Electric Car Gains Traction | False | By Neal E. Boudette | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/donald-ivanka-trump-family.html | Mobbed by Fans, New Celebrities Emerge: Trump's Kids | False | By Ashley Parker and Michael Barbaro | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-25 | https://www.nytimes.com/2016/07/22/technology/the-long-final-goodbye-of-the-vcr.html | The Long, Final Goodbye of the VCR | False | By Jonah Engel Bromwich | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/abfab-absolutely-fabulous-review.html | Review: 'Absolutely Fabulous' Brings Its Snickers and Bubbly to the Big Screen | False | By Manohla Dargis | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/dawas-restaurant-queens-tibetan-food.html | At Dawa's in Queens, a Fusion of Earth and Sky | False | By Ligaya Mishan | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/music/aretha-franklin-to-headline-a-new-city-winery-festival-in-queens.html | Aretha Franklin to Headline a New City Winery Festival in Queens | False | By Andrew R. Chow | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-23 | https://www.nytimes.com/2016/07/22/us/sperm-banks-accused-of-losing-samples-and-lying-about-donors.html | Sperm Banks Accused of Losing Samples and Lying About Donors | False | By Tamar Lewin | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/hamptons-fund-raisers-russell-simmons-lady-bunny.html | Partying for Diverse Causes in the Hamptons | False | By Jacob Bernstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/groups-unite-across-america-to-protest-police-shootings.html | Groups Unite Across America to Protest Police Shootings | False | By Katie Shepherd and Christine Hauser | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/americas/brazil-rio-terrorism-plot-arrests-olympics.html | Brazil Arrests 10 in Terror Plot as Olympics Near, Officials Say | False | By Simon Romero | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/saturday-night-live.html | Convention Comedy, 'Update'-Style, Has Its Pitfalls and Pratfalls | False | By Michael M. Grynbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/europe/turkey-erdogan-gulen.html | Erdogan Sends a Text Across Turkey, Urging Loyalty | False | By Tim Arango | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/wine-review-douro.html | Searching for Soul Among Douro Reds | False | By Eric Asimov | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/jon-favreau-obama-speechwriter-melania-trump.html | Jon Favreau on Speechwriting, Life After D.C. ... and Melania Trump | False | By David Hochman | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/north-miami-police-officers-shoot-man-aiding-patient-with-autism.html | North Miami Police Officers Shoot Man Aiding Patient With Autism | False | By Niraj Chokshi | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/books/oscar-wilde-de-profundis-patti-smith-prison-reading.html | Live From Prison, Oscar Wilde's Letter | False | By Christopher D. Shea | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/europe/attacker-in-nice-plotted-for-months-and-had-accomplices-french-prosecutor-says.html | Attacker in Nice Plotted for Months and Had Accomplices, French Prosecutor Says | False | By Aurelien Breeden | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/theater/come-from-away-broadway.html | 'Come From Away,' a Musical About Sept. 11 Connections, Is Coming to Broadway | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/nyregion/heroin-and-pill-overdoses-claim-immigrant-victims-catching-families-off-guard.html | Heroin and Pill Overdoses Claim Immigrant Victims, Catching Families Off Guard | False | By Liz Robbins | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/dealbook/leave-london-after-brexit-steve-cohen-doubles-down.html | Leave London After 'Brexit'? Steve Cohen Doubles Down | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/elon-musks-vision-for-tesla-more-models-more-self-driving.html | Elon Musk's Tesla Plan: More Models, More Self-Driving | False | By Bill Vlasic | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/fashion/betsy-bloomingdale-dead.html | Betsy Bloomingdale, Socialite and Friend of Influencers, Dies at 93 | False | By Robert D. McFadden | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-23 | https://www.nytimes.com/2016/07/22/books/ta-nehisi-coates-michael-lewis-and-zadie-smith-to-appear-at-92nd-st-y.html | Ta-Nehisi Coates, Michael Lewis and Zadie Smith to Appear at 92nd St Y | False | By Jennifer Schuessler | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/middleeast/avigdor-lieberman-compares-mahmoud-darwish-to-hitler.html | Israeli Defense Minister Compares Beloved Palestinian Poet to Hitler | False | By James Glanz | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/nyregion/enduring-sphere-sculpture-to-return-to-world-trade-center-site.html | Enduring 'Sphere' Sculpture to Return to World Trade Center Site | False | By David W. Dunlap | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/books/review-in-truly-madly-guilty-a-very-unfortunate-barbecue-indeed.html | Review: In Liane Moriarty's 'Truly Madly Guilty,' a Very Unfortunate Barbecue Indeed | False | By Janet Maslin | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/nyregion/utica-settles-state-claim-alleging-biased-enrollment-for-refugee-students.html | Utica Settles State Claim Alleging Biased Enrollment for Refugee Students | False | By David W. Chen | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/middleeast/group-backed-by-us-gives-isis-48-hours-to-leave-syrian-city.html | Group Backed by U.S. Gives ISIS 48 Hours to Leave Syrian City | False | By Jeffrey Marcus | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/peter-thiel-republican-convention-gay.html | A Rarity at a Republican Convention: 'I Am Proud to Be Gay' | False | By Jeremy W. Peters | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/veterans-and-mass-shootings.html | Veterans and Mass Shootings | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/5-places-to-go-in-bogota.html | 5 Places to Go in Bogotá° | False | By Lynn Freehill-Maye | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/the-republican-platform-and-ukraine.html | The Republican Platform and Ukraine | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/cycling/chris-froome-stretches-his-lead-in-the-tour-de-france-with-a-decisive-time-trial-win.html | Chris Froome Stretches His Lead in the Tour de France With a Decisive Time Trial Win | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/in-jamaica-running-in-usain-bolts-footsteps.html | In Jamaica, Running in Usain Bolt's Footsteps | False | By Steve Knopper | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/protests-trump-cleveland.html | Outside the Hall, Protesters Keep the Peace | False | By Colin Moynihan and Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/social-qs.html | I Left Him. Now I Want Him Back. How Do I Get Him? | False | By Philip Galanes | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/science/lichen-symbiotic-relationship.html | Two's Company, Three's a Lichen? | False | By Steph Yin | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/europe/ukraine-torture.html | Ukraine's Security Services and Rebels Are Said to Be Equals in Torture | False | By Andrew E. Kramer | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/media/roger-ailes-fox-news.html | Roger Ailes Leaves Fox News, and Rupert Murdoch Steps In | False | By John Koblin, Emily Steel and Jim Rutenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/excuse-me-i-need-to-find-a-monkey-and-head-to-the-waldorf-asap.html | The Pokemon Go of the 1930s: Excuse Me, I Need to Find a Monkey and Head to the Waldorf | False | By Mary Jo Murphy | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/things-to-do-on-long-island-july-23-through-july-31.html | Things to Do on Long Island, July 23 Through July 31 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/things-to-do-in-the-hudson-valley-july-23-through-31.html | Things to Do in the Hudson Valley, July 23 Through 31 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/things-to-do-in-new-jersey-july-23-through-july-31.html | Things to Do in New Jersey, July 23 Through July 31 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/things-to-do-in-connecticut-july-23-through-31.html | Things to Do in Connecticut, July 23 Through 31 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/22/arts/design/outdoor-art-across-the-city-4-things-new-under-the-sun.html | Outdoor Art Across the City: 4 Things New Under the Sun | False | By Ken Johnson | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/who-shot-sports-the-sideline-as-art-studio.html | Treating Sports Photographers as the Artists They Are | False | By George Vecsey | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/a-sons-sleuthing-a-fathers-archive-and-capotes-vanished-brooklyn.html | A Son's Sleuthing, a Father's Archive and Capote's Vanished Brooklyn | True | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/ice-age-collision-course-review.html | Review: In 'Ice Age: Collision Course,' a Squirrel Reorders the Universe | False | By Glenn Kenny | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/music/rocking-out-in-the-mosh-pit-with-baby-in-tow.html | Rocking Out in the Mosh Pit, With Baby in Tow | False | By Adrienne Day | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/new-york-hall-of-science-bug-day.html | Tarantulas to Pet and Crickets to Taste: It's Bug Day at the Hall of Science | False | By Laurel Graeber | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/dont-worry-baby-review.html | Review: â€š‚Â²Donâ€š‚Â¸â€˜t Worry Babyâ€š‚Â¸â€™ and a Case of Uncertain Paternity | False | By Andy Webster | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/when-form-meets-function-cuff-links-throughout-the-centuries.html | When Form Meets Function: Cuff Links Throughout the Centuries | False | By Eve M. Kahn | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/the-batters-box-gets-a-little-boring.html | The Batterâ€š‚Â¸â€™s Box Gets a Little Boring | False | By Zach Schonbrun | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/baseball/the-little-things-hurt-the-yankees-in-a-loss-to-the-orioles.html | The Little Things Hurt the Yankees in a Loss to the Orioles | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/quitters-review.html | Review: In â€š‚Â²Quitters,â€š‚Â¸â€™ a Teenager as Sinister as Iago | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/donald-trumps-convention-of-chaos.html | Donald Trumpâ€š‚Â¸â€™s Convention of Chaos | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/hooligan-sparrow-ye-haiyan-review.html | Review: In â€š‚Â²Hooligan Sparrow,â€š‚Â¸â€™ a Chinese Activistâ€š‚Â¸â€™s Hair-Raising Defiance of the State | False | By Manohla Dargis | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/testing-new-york-citys-longest-slide-on-governors-island.html | Testing New York Cityâ€š‚Â¸â€™s Longest Slide, on Governors Island | False | By Daniel McDermon | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/22/business/economy/karl-case-economist-who-developed-home-price-index-dies-at-69.html | Karl Case, Economist Who Developed Home Price Index, Dies at 69 | False | By Nelson D. Schwartz | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/lights-out-review.html | Review: In â€š‚Â²Lights Outâ€š‚Â¸â€™ an Invisible Friend Turns Malicious | False | By Jeannette Catsoulis | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/technology/edward-snowden-to-help-develop-a-safer-phone-for-journalists.html | Edward Snowden to Help Develop a Safer Phone for Journalists | False | By John Markoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/for-a-few-bullets-review.html | Review: â€š‚Â²For a Few Bullets,â€š‚Â¸â€™ an Antic Race Through Plot Contrivance | False | By Ken Jaworowski | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/theater/review-in-takarazukas-chicago-the-midwest-looks-a-lot-like-japan.html | Review: In Takarazukaâ€š‚Â¸â€™s â€š‚Â²Chicago,â€š‚Â¸â€™ the Midwest Looks a Lot Like Japan | False | By Charles Isherwood | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/train-to-busan-review.html | Review: All Aboard â€š‚Â²Train to Busanâ€š‚Â¸â€™ for Zombie and Class Warfare | False | By Jeannette Catsoulis | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/television/roger-ailes-out-fox-news.html | Roger Ailes Fused TV With Politics, Changing Both | False | By James Poniewozik | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/childhood-of-a-leader-review.html | Review: In â€š‚Â²The Childhood of a Leader,â€š‚Â¸â€™ a Monster Made, Not Born | False | By Manohla Dargis | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/seventh-fire-review.html | Review: â€š‚Â²The Seventh Fireâ€š‚Â¸â€™ Explores Drug Abuse on an Indian Reservation | False | By Glenn Kenny | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/theater/review-motown-the-musical-offers-easy-nostalgia-and-a-jolt-of-racial-relevance.html | Review: â€š‚Â²Motown: The Musicalâ€š‚Â¸â€™ Offers Easy Nostalgia and a Jolt of Racial Relevance | False | By Charles Isherwood | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/hillarys-america-dinesh-dsouza-review.html | Review: In â€š‚Â²Hillaryâ€š‚Â¸â€™s America,â€š‚Â¸â€™ Dinesh Dâ€š‚Â¸â€™Souza Warns of a Plan to â€š‚Â²Stealâ€š‚Â¸â€™ the Country | False | By Glenn Kenny | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/basketball/nba-all-star-game-moves-charlotte-transgender-bathroom-law.html | N.B.A. to Move All-Star Game From North Carolina | False | By Scott Cacciola and Alan Blinder | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/review-fight-valley.html | Review: Avenging a Sisterâ€š‚Â¸â€™s Death in â€š‚Â²Fight Valleyâ€š‚Â¸â€™ | False | By Andy Webster | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/theater/review-moliere-le-bourgeois-gentilhomme-lincoln-center-festival.html | Review: Rich, Crude and Craving Acceptance in 17th-Century France | False | By Elisabeth Vincentelli | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/baseball/mets-fan-you-may-be-better-represented-at-cooperstown-than-you-think.html | Mets Fan? You May Be Better Represented at Cooperstown Than You Think | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/theater/ted-cruz-speech-rnc-shakespeare.html | The Drama of Ted Cruz: A Little Bit of Shakespeare in That Speech? | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/kanye-west-will-perform-at-a-benefit-for-the-watermill-center.html | Kanye West Will Perform at a Benefit for the Watermill Center | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/donald-trump-rnc-speech.html | His Tone Dark, Donald Trump Takes G.O.P. Mantle | False | By Patrick Healy and Jonathan Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/design/the-keeper-reveals-the-passion-for-collecting.html | â€š‚Â²The Keeperâ€š‚Â¸â€™ Reveals the Passion for Collecting | False | By Holland Cotter | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/dont-think-twice-mike-birbiglia-improv-comedy-review.html | Review: â€šÃ„Ã²Donâ€šÃ„Ã´t Think Twiceâ€šÃ„Ã´ Mike Birbigliaâ€šÃ„Ã´s Smart Comedy | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/summertime-review.html | Review: Warm Burst of Romantic Bliss in â€šÃ„Ã²Summertimeâ€šÃ„Ã´ | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/tim-kaine-hillary-clinton-vice-president.html | Tim Kaine Seems Likely for Hillary Clintonâ€šÃ„Ã´s No. 2, but Liberals Balk | False | By Amy Chozick | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/music/review-jeff-becks-virtuosic-sleight-of-hand-at-madison-square-garden.html | Review: Jeff Beckâ€šÃ„Ã´s Virtuosic Sleight of Hand at Madison Square Garden | False | By Ben Ratliff | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/a-rough-spell-for-chipotle-but-its-customers-didnt-stray.html | Chipotleâ€šÃ„Ã´s Rough Spell Is No Help for Its Rivals | False | By Stephanie Strom | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/at-the-convention-a-90s-party-with-a-twist.html | At the Convention: A â€šÃ„Ã´90s Party With a Twist | False | By Sam Purdy | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/theater/theater-listings-for-july-22-28.html | Theater Listings for July 22-28 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/comedy-listings-for-july-22-28.html | Comedy Listings for July 22-28 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/indiana-hometown-molded-mike-pence-even-as-it-began-to-change.html | Indiana Hometown Molded Mike Pence Even as It Began to Change | False | By Michael Wines | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/mike-pence-indiana-republican-convention.html | In Conventionâ€šÃ„Ã´s Shadow, Indiana Republicans Vie for Mike Penceâ€šÃ„Ã´s Old Job | False | By Nicholas Fandos and Monica Davey | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-24 | https://www.nytimes.com/2016/07/24/movies/equity-women-wall-street.html | What Did It Take to Make â€šÃ„Ã²Equity,â€šÃ„Ã´ a Film About Women on Wall Street? | False | By Melena Ryzik | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/technology/personaltech/chasing-pokemon-a-baby-step-toward-virtual-reality.html | Chasing Pokáž´s⢠mon, a Baby Step Toward Virtual Reality | False | By David Streitfeld | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/movies/movie-listings-for-july-22-28.html | Movie Listings for July 22-28 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/music/classical-music-listings-for-july-22-28.html | Classical Music Listings for July 22-28 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/music/pop-rock-listings-for-july-22-28.html | Pop & Rock Listings for July 22-28 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/americas/united-nations-secretary-general.html | Secrecy Reigns as U.N. Seeks a New Secretary General | False | By Somini Sengupta | 2016-10-27 | TX 8-357-716 |
| 2016-07-21 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/music/jazz-listings-for-july-22-28.html | Jazz Listings for July 22-28 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/olympics/rio-olympics-insurance-zika-virus.html | Sewage Spill, Check. Rerouted Race, Check. Contracting the Zika Virus ... | False | By Ken Belson | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/dance/dance-listings-for-july-22-28.html | Dance Listings for July 22-28 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/hollywood-screenwriter-subpoenaed-for-hours-of-bergdahl-tapes.html | Hollywood Screenwriter Subpoenaed for Hours of Bergdahl Tapes | False | By Richard A. Oppel Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/design/museum-gallery-listings-for-july-22-28.html | Museum & Gallery Listings for July 22-28 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/hockey/islanders-may-build-a-hockey-arena-in-queens-with-mets-help.html | Islanders May Build Hockey Arena in Queens With Metsâ€šÃ„Ã´ Help | False | By Richard Sandomir | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/fcc-backs-swedish-company-to-run-american-phone-routing-system.html | F.C.C. Backs Swedish Company to Run American Phone Routing System | False | By Eric Lichtblau | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/nyregion/package-thrown-at-police-leads-to-frantic-drive-and-6-hour-standoff.html | Package Thrown at Police Leads to Frantic Drive and 6-Hour Standoff | False | By Eli Rosenberg and Emily Palmer | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/around-town-for-july-22-28.html | Around Town for July 22-28 | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/in-texas-fixing-voter-id-law-ruled-to-be-discriminatory-will-be-tricky-task.html | In Texas, Fixing Voter ID Law Ruled to Be Discriminatory Will Be Tricky Task | False | By Manny Fernandez and Richard Pÿ´šÃ©rez-Peÿ´šÃ±a | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/spare-times-for-children-listings-for-july-22-28.html | Spare Times for Children Listings for July 22-28 | False | By Laurel Graeber | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/business/media/inside-fox-news-there-are-people-in-tears.html | Inside Fox News, â€šÃ„Ã²There Are People in Tearsâ€šÃ„Ã´ | False | By Michael M. Grynbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/world/americas/mexican-journalist-who-exposed-scandal-says-lawsuit-is-meant-as-a-warning.html | Mexican Journalist Who Exposed Scandal Says Lawsuit Is Meant as a Warning | False | By Elisabeth Malkin | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/gay-republicans-washington-dc.html | Gay Republicans at the Convention: Scarce, Except in D.C. Delegation | False | By Jeremy W. Peters | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/22/arts/design/billy-name-dead.html | Billy Name, Who Glazed Warholâ€šÃ„Ã´s Factory in Silver, Dies at 76 | False | By Randy Kennedy | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/nyregion/queens-crusader-turned-the-tide-for-a-crumbling-park-and-its-sea-wall.html | Queens Crusader Turned the Tide for a Crumbling Park and Its Sea Wall | False | By Jim Dwyer | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/donald-trump-foreign-policy.html | Envisioning Donald Trumpâ€šÃ„Ã´s Foreign Policy: The U.S. Steps Back | False | By David E. Sanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/nyregion/ventilation-to-be-required-in-all-new-york-nail-salons.html | Ventilation to Be Required in All New York Nail Salons | False | By Sarah Maslin Nir | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/theater/motown-the-musical-to-close-for-second-time-on-broadway.html | â€šÃ„Ã²Motown: The Musicalâ€šÃ„Ã´ to Close for Second Time on Broadway | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/sports/baseball/mets-move-retired-numbers-at-citi-field.html | New Geometry of Citi Field Puts Metsâ€šÃ„Ã´ Retired Numbers on the Move | False | By Jay Schreiber | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/us/politics/trump-rnc-remarks.html | Escape His Caricature? Donald Trump Passes Up the Chance | False | By Michael Barbaro | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/donald-trumps-campaign-of-fear.html | Donald Trumpâ€šÃ„Ã´s Campaign of Fear | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/arts/television/whats-on-tv-friday.html | Whatâ€šÃ„Ã´s on TV Friday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/pageoneplus/corrections-july-22-2016.html | Corrections: July 22, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/restoring-the-right-to-vote-in-texas.html | Restoring the Right to Vote in Texas | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/get-juveniles-out-of-rikers-island.html | Get Juveniles Out of Rikers Island | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/who-was-behind-the-coup-attempt-in-turkey.html | Who Was Behind the Coup Attempt in Turkey? | False | By Mustafa Akyol | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/22/opinion/make-america-hate-again.html | Make America Hate Again | False | By Timothy Egan | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/the-death-of-the-republican-party.html | The Death of the Republican Party | False | By David Brooks | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/donald-trump-the-siberian-candidate.html | Donald Trump, the Siberian Candidate | False | By Paul Krugman | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/22/opinion/the-world-roger-ailes-created.html | The World Roger Ailes Created | False | By Jane Hall | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/upshot/first-rule-of-the-job-hunt-find-something-you-love-to-do.html | The Incalculable Value of Finding a Job You Love | False | By Robert H. Frank | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/what-in-the-world/china-dongyang-eggs-urine.html | Recipe for a Chinese Ritual Dish: Eggs, Time and Plenty of Urine | False | By Dan Levin | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/modern-love-amazon-honeymoon-survival.html | A Crash Course in Honeymoon Survival | False | By Sara Manning Peskin | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/helping-the-elderly-downsize.html | Helping the Elderly Downsize | False | By Kaya Laterman | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/africa/south-sudan-kiir-machar-peace-civil-war.html | Is There Any Hope for Peace in South Sudan? | False | By Jacey Fortin | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/olympics/lauren-fleshman-retires-but-her-mission-goes-on.html | A Runnerâ€šÃ„Ã´s Career Ends, but Her Mission Goes the Distance | False | By Lindsay Crouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-26 | https://well.blogs.nytimes.com/2016/07/24/can-statins-cause-diabetes/ | Can Statins Cause Diabetes? | False | By Roni Caryn Rabin | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/madison-keys-travel-tips.html | Madison Keys, on Rackets and Mascara | False | By Nell McShane Wulfhart | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/how-to-tip-on-vacation.html | A Three-Step Guide to Tipping on Vacation | False | By Shivani Vora | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-26 | https://www.nytimes.com/2016/07/26/health/skinny-fat.html | Skinny and 119 Pounds, but With the Health Hallmarks of Obesity | False | By Gina Kolata | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/autoracing/formula-one-cracks-down-on-drivers-who-stray.html | Formula One Cracks Down on Drivers Who Stray | False | By Brad Spurgeon | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/international/pokemon-go-japan-mcdonalds.html | Pokï¿½Ã©mon Go, With a Corporate Tie-in, Debuts in Japan | False | By Jonathan Soble | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/the-world-according-to-bojack-horseman.html | The World According to â€¦Â‚Â²BoJack Horsemanâ€¦Â‚Â' | False | By Stephen Rodrick | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/the-creative-life-in-manila.html | The Creative Life in Manila | False | As told to Laura Bauerlein | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/how-to-breathe.html | How to Breathe | False | By Malia Wollan | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/jobs/climbing-down-the-corporate-ladder-without-alarming-your-boss.html | Climbing Down the Corporate Ladder Without Alarming Your Boss | False | By Rob Walker | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/the-7-10-16-issue.html | The 7.10.16 Issue | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/lisa-borders-of-the-wnba-its-impossible-to-refute-results.html | Lisa Borders of the W.N.B.A.: Itâ€¦Â‚Â's Impossible to Refute Results | False | By Adam Bryant | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-26 | https://www.nytimes.com/2016/07/23/upshot/republicans-and-democrats-in-congress-speak-in-completely-different-languages.html | Republicans and Democrats in Congress Speak in Completely Different Languages | False | By Neil Irwin | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/asia/mh370-malaysia-search-suspended.html | Search for Missing Malaysia Airlines Jet to Be Suspended | False | By Austin Ramzy | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/militant-fringe-groups-draw-new-followers-amid-police-abuse-tensions.html | Amid Broad Movement Against Police Abuse, Some Act on the Fringe | False | By John Eligon and Frances Robles | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/notre-dame-alliance-catholic-education.html | Deciding on the Consecrated Life, With the Help of Speed Dating | False | By Samuel G. Freedman | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/asia/malaysia-1mdb-najib-razak.html | Justice Dept. Rejects Account of How Malaysiaâ€¦Â‚Â's Leader Acquired Millions | False | By Richard C. Paddock | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/europe/larry-the-cat-palmerston-fight.html | Downing Street and British Foreign Office Do Battle, and the Fur Flies | False | By Dan Bilefsky | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/asia/india-air-force-plane.html | Indian Air Force Plane With 29 Aboard Disappears | False | By Hari Kumar | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-25 | https://www.nytimes.com/2016/07/22/nyregion/metropolitan-diary-i-returned-my-rental-car-didnt-i.html | I Returned My Rental Car. Didnâ€¦Â‚Â't I? | False | By James Boyd | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/buy-it-with-cash-mortgage-it-later.html | Buy It With Cash, Mortgage It Later | False | By Vivian Marino | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-25 | https://www.nytimes.com/2016/07/22/nyregion/metropolitan-diary-ordering-at-cafe-dizain.html | Ordering at Cafe Dizain | False | By Rachelle Chira Bijou | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/your-money/why-insurance-companies-dont-renew-policies.html | Why Insurance Companies Donâ€¦Â‚Â't Renew Policies | False | By Paul Sullivan | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/olympics-doping-ioc-retesting.html | Russiaâ€¦Â‚Â's Paralympic Team Is Facing a Ban of Its Own | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/europe/russia-rio-games-doping-richard-mclaren.html | Canadian Lawyer Uncovers a Doping Scheme, and Russian Anger | False | By Dan Levin | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-26 | https://www.nytimes.com/2016/07/23/science/continental-drift-tectonic-plates.html | Continents Split Up at the Same Speed Finger Nails Grow. And Thatâ€¦Â‚Â's Fast. | False | By Nicholas St. Fleur | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/europes-continuing-shame.html | Europeâ€¦Â‚Â's Continuing Shame | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/international/france-lagarde-court-tapie.html | I.M.F. Chief Faces Trial in France, Far From Duties in U.S. | False | By Liz Alderman | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/editors-choice.html | Editorsâ€¦Â‚Â' Choice | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/big-book-of-science-fiction-jeff-vandermeer-ann-vandermeer.html | Sci-Fi in Bulk | False | By John Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/soccer/lazio-inches-closer-to-a-title-from-1915.html | Lazio Inches Closer to an Italian Soccer Title … From 1915 | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/shanghai-grand-taras-grescoe.html | A Fond Look Back at the International Jet Set in Old Shanghai | False | By Jamie Fisher | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/a-floating-chinaman-hua-hsu.html | Reconsidering the Work of a Chinese Immigrant Writer of the 1930s | False | By Viet Thanh Nguyen | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/brazillionaires-alex-cuadros.html | Watching Brazilâ€¦Â‚Â's Rich: A Full-Time Job | False | By Eduardo Porter | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/bill-loehfelm-let-the-devil-out-and-more.html | The Latest and Best in Crime Fiction | False | By Marilyn Stasio | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/jana-prikryl-the-after-party-poems.html | Time-Traveling Poems Consider the Self in Its Many Guises | False | By Joel Brouwer | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/patricia-engel-veins-of-the-ocean.html | A Novel Explores Tragedyâ€šÃ„Ã´s Aftermath in a Colombian-American Family | False | By Lucy Scholes | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/pond-claire-louise-bennett.html | A Debut Novel Traces a Womanâ€šÃ„Ã´s Life in Solitude | False | By Meghan Oâ€šÃ„Ã´Rourke | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/donald-ray-pollock-heavenly-table.html | Outlaws Like a Good Book Too | False | By Alexander Maksik | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/jesse-ball-how-to-set-a-fire-and-why.html | Jesse Ballâ€šÃ„Ã´s New Novel Features a Teenage Arsonist | False | By Scott Bradfield | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/miss-jane-brad-watson.html | A Second Mississippi Novel by Brad Watson | False | By Amy Grace Loyd | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/books/review/chronicle-of-a-last-summer-yasmine-el-rashidi.html | A Novel of Egyptâ€šÃ„Ã´s â€šÃ„Ã²Cheated Generationâ€šÃ„Ã´ | False | By Rajia Hassib | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/secret-lives-of-real-pets.html | Secret Lives of Real Pets | False | By Andy Newman | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/at-a-funeral-home-in-brooklyn-the-hard-business-of-goodbye.html | Dignity in Death for Black Families at a Brooklyn Funeral Home | False | By Noah Remnick | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/another-word-for-illegal-alien-at-the-library-of-congress-contentious.html | Another Word for â€šÃ„Ã²Illegal Alienâ€šÃ„Ã´ at the Library of Congress: Contentious | False | By Jasmine Aguilera | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/your-money/why-companies-have-started-to-coach-new-parents.html | Why Companies Have Started to Coach New Parents | False | By Tara Siegel Bernard | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/dealbook/yahoo-sale-verizon.html | Verizon Is Said to Be Near a Deal to Acquire Yahoo | False | By Michael J. de la Merced and Vindu Goel | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/a-mothers-complaint-about-a-cynical-use-of-benghazi.html | A Motherâ€šÃ„Ã´s Complaint About a â€šÃ„Ã²Cynical Useâ€šÃ„Ã´ of Benghazi | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/donald-trump-ted-cruz-convention.html | Donald Trump Basks in Convention â€šÃ„Ã²Loveâ€šÃ„Ã´ (but Has None for Ted Cruz) | False | By Ashley Parker and Alan Rappeport | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/international/china-jobs-donald-trump.html | Is China Stealing Jobs? It May Be Losing Them, Instead | False | By Michael Schuman | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/greece-olympics-delphi-olympia.html | An Olympic Odyssey: Where the Games Began | False | By Bill Hayes | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/skipping-out-on-the-sizzling-heat.html | Skipping Out on the Sizzling Heat | False | By Ginia Bellafante | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/a-park-avenue-duplex-for-more-than-17-6-million.html | A Park Avenue Duplex for More Than $17.6 Million | False | By Vivian Marino | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/make-vibrant-mezze-the-whole-meal.html | Make Vibrant Mezze the Whole Meal | False | By David Tanis | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/at-the-hudson-river-museum-art-with-an-inflated-sense-of-itself.html | At the Hudson River Museum, Art With an Inflated Sense of Itself | False | By Susan Hodara | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/medicare-medicaid-fraud.html | U.S. Says Florida Network Defrauded Medicare and Medicaid of Over $1 Billion | False | By Eric Lichtblau | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/how-the-rich-are-hurting-the-museums-they-fund.html | How the Rich Are Hurting the Museums They Fund | False | By Ben Davis | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/baton-rouge-police-shooting.html | Matthew Gerald, Officer Killed in Baton Rouge, Is Honored at His Funeral | False | By Richard Fausset | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/movies/james-schamus-a-hollywood-honcho-takes-on-directing.html | James Schamus, a Hollywood Honcho, Takes on Directing | False | By Cara Buckley | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/your-money/the-quiet-comeback-of-reverse-mortgages.html | The Quiet Comeback of Reverse Mortgages | False | By John F. Wasik | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/zika-virus-baby-microcephaly-new-york.html | A Grim First: New York City Reports Baby Born With a Zika-Related Defect | False | By Marc Santora | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/g-rough-a-roman-hotel-both-refined-and-rugged.html | G-Rough, a Roman Hotel Both Refined and Rugged | False | By Ingrid K. Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/music-festival-to-celebrate-newarks-350-year-history.html | Music Festival to Celebrate Newarkâ€šÃ„Ã´s 350-Year History | False | By Tammy La Gorce | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/travel/kali-los-angeles-la-restaurant-review.html | At Kali in Los Angeles, California Cuisine Without the Pretension | False | By Leslie Pariseau | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/europe/munich-mall.html | Gunman in Munich Kills 9, Then Himself, the Police Say | False | By Rukmini Callimachi, Melissa Eddy and Andrew Jacobs | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/gary-erbe-trompe-loeil-tricks-the-eye-with-a-dose-of-pop-culture.html | Gary Erbe Tricks the Eye With a Dose of Pop Culture | False | By Jane L. Levere | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/media/with-roger-ailes-out-will-fox-newss-influence-on-politics-change.html | With Roger Ailes Out, Will Fox Newsâ€Š.Â´s Influence on Politics Change? | False | By Nick Corasaniti | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/angel-food-cake-recipe.html | Angel Food Cake, an Airy Bed for Summer Fruit | False | By Martha Rose Shulman | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/23/science/birds-bees-honeyguides-africa.html | African Tribesmen Can Talk Birds Into Helping Them Find Honey | False | By Natalie Angier | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/football/dennis-green-dead.html | Dennis Green, Pioneering Coach of the Vikings and the Cardinals, Dies at 67 | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/keegan-michael-key-mike-birbiglia-pizza.html | Keegan-Michael Key and Mike Birbiglia Take Pizza and Obama Imitations Seriously | False | By Leah Rozen | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/arts/music/luciano-pavarotti-donald-trump-soundtrack.html | Luciano Pavarottiâ€Š.Â´s Family Wants Him Off Donald Trumpâ€Š.Â´s Soundtrack | False | By Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/david-duke-senate-louisiana.html | David Duke, Ex-K.K.K. Leader, to Seek Senate Seat in Louisiana | False | By Alan Blinder | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/23/arts/design/dick-bellamy-the-man-hiding-at-the-center-of-everything.html | Dick Bellamy: The Man Hiding at the Center of Everything | False | By Barbara Rose | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/the-olympics-will-be-a-boon-for-rio-the-mayor-says.html | The Olympics Will Be a Boon for Rio, the Mayor Says | False | | | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/a-big-life-in-a-tiny-home.html | A Big Life in a Tiny Home | False | By Joanne Kaufman | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/a-trip-through-time-with-a-60s-sound.html | A Trip Through Time, With a â€Š.Â´60s Sound | False | By Sylviane Gold | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-25 | https://www.nytimes.com/2016/07/23/us/as-dallas-sniper-prowled-quick-decisions-and-life-altering-consequences.html | As Dallas Sniper Prowled, Quick Decisions and Life-Altering Consequences | False | By Manny Fernandez, Alan Blinder and Julie Turkewitz | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/fancy-swimming-pools-as-building-perks.html | Fancy Swimming Pools as Building Perks | False | By Jane Margolies | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/edwin-j-torres-paying-tribute-to-the-bronx.html | Paying Tribute to the Bronx | False | By John Leland | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/at-agostinos-in-new-rochelle-scratch-cooking-to-set-the-fork-awhirl.html | Review: Scratch Cooking at Agostinoâ€Š.Â´s in New Rochelle | False | By M.h. Reed | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-22 | https://www.nytimes.com/2016/07/23/us/politics/donald-trump-republican-party.html | Donald Trumpâ€Š.Â´s Journey: From Crashing a Party to Controlling Its Future | False | By Adam Nagourney and Alexander Burns | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/arts/music/george-benjamin-composer-written-on-skin-dream-of-the-song-tanglewood.html | Of Countertenors, Medieval Poetry and Capturing a Silvery Tone | False | By Zachary Woolfe | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/cabana-boys-a-queens-throwback-will-do-anything-almost-for-the-tips.html | Cabana Boys, a Queens Throwback, Hustle for Big Tips and Bigger Dreams | False | By Corey Kilgannon | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/review-bar-sugos-seriously-italian-menu-goes-beyond-the-sauce.html | Review: Bar Sugoâ€Š.Â´s Seriously Italian Menu Goes Beyond the Sauce | False | By Patricia Brooks | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/review-le-dock-in-fair-harbor-a-flavorful-encores-from-jean-georges.html | Review: Le Dock in Fair Harbor, a Flavorful Encores From Jean-Georges | False | By Susan M. Novick | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/food-produced-by-the-high-tech-urban-farming-reaches-new-heights.html | How Does This Garden Grow? To the Ceiling | False | By Tammy La Gorce | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/a-one-man-show-about-jack-lemmon-performed-by-his-son.html | A One-Man Show About Jack Lemmon, Performed by His Son | False | By Karin Lipson | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/24/books/black-panther-marvel-comics-roxane-gay-ta-nehisi-coates-wakanda.html | Marvelâ€Š.Â´s World of Wakanda Will Spotlight Women, on the Page and Behind It | False | By George Gene Gustines | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/24/nyregion/bringing-nikkei-cuisine-to-new-york.html | Japan and Peru on the Same Menu | False | By Helene Stapinski | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/nathans-famous-a-hot-dog-empire-built-on-hard-work-and-hype.html | Nathanâ€Š.Â´s Famous, a Hot Dog Empire Built on Hard Work and Hype | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/the-double-life-of-the-slimy-acrobatic-leopard-slug.html | The Double Life of the Slimy, Acrobatic Leopard Slug | False | By Dave Taft | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/chasing-waldorfs-history-as-it-becomes-history-itself.html | Chasing Waldorf's History as It Becomes History Itself | False | By Julie Satow | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/nyregion/how-denis-leary-of-sexdrugsrockroll-spends-his-sundays.html | How Denis Leary of 'Sex&Drugs&Rock&Roll' Spends His Sundays | False | By Annie Correal | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/middleeast/failed-turkish-coup-accelerated-a-purge-years-in-the-making.html | Failed Turkish Coup Accelerated a Purge Years in the Making | False | By Ben Hubbard, Tim Arango and Ceylan Yeginsu | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/the-finale-donald-trumps-fiery-speech.html | The Finale: Donald Trump's Fiery Speech | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/zapping-their-brains-at-home.html | Zapping Their Brains at Home | False | By Anna Weder | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/a-colorado-town-tests-positive-for-marijuana-in-its-water.html | A Colorado Town Tests Positive for Marijuana (in Its Water) | False | By Jack Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-28 | https://www.nytimes.com/2016/07/22/fashion/comic-con-makes-fashion-her-universe.html | Comic-Con Makes a Fashion Statement | False | By Karen Yossman | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/dealbook/payday-loan-limits-may-cut-abuse-but-leave-some-borrowers-looking.html | Payday Loan Limits May Cut Abuse but Leave Some Borrowers Looking | False | By Stacy Cowley | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/rnc-ratings-trump.html | Republican Convention Falls Short of TV Ratings Expectations | False | By Michael M. Grynbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/cycling/rain-soaked-stage-in-tour-de-france-marked-by-multiple-crashes-and-injuries.html | Tour de France Leader Chris Froome Takes a Spill, but His Lead Grows | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-24 | https://www.nytimes.com/2016/07/23/world/middleeast/iran-boeing-airbus-sanctions.html | Delays Threaten to Unravel Iranian Plans to Buy 200 Jetliners | False | By Rick Gladstone | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/arts/television/looking-the-movie-review.html | Review: 'Looking: The Movie' Finds Change (and Angst) Are Constant | False | By Mike Hale | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/brooklyn-woman-a-correction-recruit-dies-after-collapsing-during-training.html | Brooklyn Woman, a Correction Recruit, Dies After Collapsing During Training | False | By Ashley Southall and Eli Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/ncaa-will-quiz-host-cities-about-anti-discrimination-policies.html | N.C.A.A. Will Quiz Host Cities About Anti-Discrimination Policies | False | By Marc Tracy | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/media/william-gaines-dead.html | William Gaines, Prizewinning Investigative Reporter, Dies at 82 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/arts/music/steve-reich-reverberations-lincoln-center-festival.html | A Vivacious Celebration of Steve Reich, a Maverick Turned Music Hero | False | By David Allen | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/theater/blue-man-group-is-sued-in-royalties-case.html | Blue Man Group Is Sued in Royalties Case | False | By Lorne Manly | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/middleeast/egyptair-804-crash-fire.html | EgyptAir Flight 804 Broke Up in Midair After a Fire, Evidence Suggests | False | By Nour Youssef and Liam Stack | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-25 | https://www.nytimes.com/2016/07/23/theater/review-a-macbeth-at-ease-in-the-dark-and-noisy-city.html | Review: A 'Macbeth' at Ease in the Dark and Noisy City | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/theater/in-golem-the-troupe-1927-shares-a-stage-with-a-claymation-co-star.html | In 'Golem,' the Troupe 1927 Shares a Stage With a Claymation Co-Star | False | By Eric Grode | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/theater/the-merchant-of-venice-jonathan-pryce-review.html | Review: 'The Merchant of Venice' With Extra Fog, Moral and Atmospheric | False | By Charles Isherwood | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/basketball/michael-jordan-charlotte-nba-all-star-game.html | For Michael Jordan, a Chance to Speak Up (for Once) | False | By Harvey Araton | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/smirk-or-smile-the-new-york-tabloids-disagree-about-trump.html | Smirk or Smile? The New York Tabloids Disagree About Trump | False | By Alan Feuer | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/business/testing-sites-for-self-driving-cars-become-a-priority.html | Testing Sites for Self-Driving Cars Become a Priority | False | By Neal E. Boudette | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/obama-denies-us-coup-turkey.html | Obama Denies U.S. Involvement in Coup Attempt in Turkey | False | By Mark Landler | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/the-obamas-example.html | The Obamas' Example | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-22 | 2016-07-23 | https://www.nytimes.com/2016/07/23/world/europe/russia-plagiarism-among-officials.html | By Russian Standards, Melania Trump Would Be a Plagiarism Amateur | False | By Neil MacFarquhar | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/tim-kaine-hillary-clinton-vice-president.html | Hillary Clinton Selects Tim Kaine, a Popular Senator From a Swing State, as Running Mate | False | By Amy Chozick, Alan Rappeport and Jonathan Martin | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/23/us/politics/tim-kaine-issues.html | How Tim Kaine and Hillary Clinton Compare on the Issues | False | By Katie Shepherd and Alan Rappeport | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/tim-kaine-vp.html | Who Is Tim Kaine? Virginia Senator Is Hillary Clintonâ€™s Running Mate | False | By Alan Rappeport | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/tim-kaine-history.html | Tim Kaine: A Self-Effacing Senator in a Sharp-Elbows Era | False | By Sheryl Gay Stolberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/a-coolant-that-threatens-to-heat-up-the-climate.html | A Coolant That Threatens to Heat Up the Climate | False | By Brent Harris | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/mets-zack-wheeler-tommy-john-recovery.html | Zack Wheeler Is Eager to Return to the Mets, but Time Is Running Out | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/disputed-benches-quietly-return-to-trump-tower.html | Disputed Benches Quietly Return to Trump Tower | False | By Matt A.V. Chaban | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/pentagon-revamps-law-of-war-manual-to-protect-journalists.html | Pentagon Revamps Law of War Manual to Protect Journalists | False | By Charlie Savage | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/olympics/usada-doping-endocrinologist-investigation.html | Judge Rules Against U.S. Antidoping Agency Seeking to Depose Doctor | False | By Jerĩ¨SÃ© Longman | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/donald-trump-and-americas-moral-authority.html | Donald Trump and Americaâ€™s Moral Authority | False | By Mary L. Dudziak | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/cycling/new-york-city-triathlon-specialized-bikes.html | At New York City Triathlon, an Arms Race as Cyclists Vie for an Edge | False | By Wayne Epps Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/hillary-clinton-vp.html | With Pick, Hillary Clinton Signals Sheâ€™s Looking Past Inauguration Day | False | By Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/ex-student-of-emma-willard-school-says-a-teacher-raped-her-in-1998.html | Ex-Student of Emma Willard School Says a Teacher Raped Her in 1998 | False | By Lisa W. Foderaro | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False |  |  | TX 8-357-716 |
| 2016-07-23 | 2016-07-25 | https://www.nytimes.com/2016/07/23/arts/music/gary-paxton-dead.html | Gary S. Paxton, Whose Mixed Bag of a Life Was Filled With Music, Dies at 77 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/bring-moral-imagination-back-in-style.html | Bring Moral Imagination Back in Style | False | By Jennifer Finney Boylan | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/ex-new-york-official-rejects-trumps-golf-course-claim-its-simply-not-true.html | Ex-New York Official Rejects Trumpâ€™s Golf Course Claim: â€˜Itâ€™s Simply Not Trueâ€™ | False | By Charles V. Bagli | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/nyregion/investigations-into-tappan-zee-crane-collapse-ask-how-a-routine-job-went-awry.html | Investigations Into Tappan Zee Crane Collapse Ask How a Routine Job Went Awry | False | By Joseph Berger | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/the-swing-state-appeal-of-mr-kaine.html | The Swing-State Appeal of Mr. Kaine | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/us/politics/dnc-emails-sanders-clinton.html | Released Emails Suggest the D.N.C. Derided the Sanders Campaign | False | By Michael D. Shear and Matthew Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/seeking-justice-in-el-salvador.html | Seeking Justice in El Salvador | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/baseball/ny-mets-miami-marlins-jose-reyes.html | Mets Top Marlins as Jose Reyes Excels Against His Former Team | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/opinion/gov-cuomos-u-turn-on-mass-transit.html | Gov. Cuomoâ€™s U-Turn on Mass Transit | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/baseball/ny-yankees-escape-san-francisco-giants.html | Risky Throw Allows the Yankees to Escape the Giants | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/sports/olympics/usain-bolt-keni-harrison-world-record.html | Usain Bolt Wins a Tuneup and an American Hurdler Breaks a Record | False |  |  | TX 8-357-716 |
| 2016-07-23 | 2016-07-23 | https://www.nytimes.com/2016/07/23/arts/television/whats-on-tv-saturday.html | Whatâ€™s on TV Saturday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/asia/china-flooding-rains-hebei.html | Flooding in Northern China Kills Scores | False | By Michael Forsythe and Kiki Zhao | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/magazine/could-hillary-clinton-become-the-champion-of-the-99-percent.html | Could Hillary Clinton Become the Champion of the 99 Percent? | False | By Gideon Lewis-Kraus | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/technology/they-promised-us-jet-packs-they-promised-the-bosses-profit.html | They Promised Us Jet Packs. They Promised the Bosses Profit. | False | By Conor Dougherty | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/hillary-clinton-personal-technology.html | Hillary, Me and the Digital Divide | False | By Alessandra Stanley | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/taylor-swift-watch-hill-rhode-island-summer-home.html | Taylor Swift Is Summering in Rhode Island. Locals Just Shake It Off. | False | By Penelope Green | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/cheryl-karcher-comeback-pill-popping-dermatologist.html | The Unlikely Comeback of the â€šÃ„Â²Pill-Popping Dermatologistâ€šÃ„Â´ | False | By Judith Newman | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/asia/indonesia-santoso-dna-terrorism-suspect-killed.html | Indonesian Police Say DNA Confirms Most Wanted Terror Suspect Is Dead | False | By Joe Cochrane | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/europe/munich-shooting-attack.html | Munich Killer Was Troubled, but Had No Terrorist Ties, Germany Says | False | By Rukmini Callimachi and Melissa Eddy | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/asia/kabul-afghanistan-explosions-hazaras-protest.html | ISIS Claims Deadly Bombing at Demonstration in Kabul, Afghanistan | False | By Mujib Mashal and Zahra Nader | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/realestate/rules-for-dog-owners.html | Rules for Dog Owners | False | By Ronda Kaysen | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/suzanne-shapiro-and-samuel-polcer-married.html | Suzanne Shapiro and Samuel Polcer: Making an Impression, Then Waiting 8 Years | False | By Vincent M. Mallozzi | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/hillary-clinton-tim-kaine-vice-president.html | Hillary Clinton and Tim Kaine Debut Ticket in Battleground of Florida | False | By Amy Chozick and Alan Rappeport | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/media/in-a-gleeful-twist-at-a-horror-film-screening-blair-witch-is-revived.html | In a Gleeful Twist at a Horror Film Screening, â€šÃ„Â²Blair Witchâ€šÃ„Â´ Is Revived | False | By Brooks Barnes | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/europe/vienna-sequel-paris-climate-accord.html | A Sequel to the Paris Climate Accord Takes Shape in Vienna | False | By Coral Davenport | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/media/a-hollywood-start-up-sees-new-life-in-dead-movie-scripts.html | A Hollywood Start-Up Sees New Life in Dead Movie Scripts | False | By Alexandra Alter and Brooks Barnes | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/a-profit-bump-for-companies-and-tax-transparency-for-investors.html | A Profit Bump for Companies, and Tax Transparency for Investors | False | By Gretchen Morgenson | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/your-money/what-you-think-you-know-about-money-but-dont-can-hurt-you.html | What You Think You Know About Money, but Donâ€šÃ„Â´t, Can Hurt You | False | By Jeff Sommer | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/a-healthier-way-to-feed-your-cat-hide-its-meals.html | A Healthier Way to Feed Your Cat: Hide Its Meals | False | By Claire Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/jobs/a-health-advocate-in-the-aisles-of-a-supermarket.html | A Health Advocate in the Aisles of a Supermarket | False | As told to Patricia R. Olsen | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/the-other-side-of-an-infamous-hamptons-house-party.html | The Other Side of an Infamous Hamptons House Party | False | By Robert Frank | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/cycling/chris-froome-tour-de-france-lead.html | All Roads, Wet or Dry, Lead to a Victory Parade at the Tour de France | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/television/david-horowitz-dead.html | David Horowitz, Who Helped Make Bill Clinton a Media Darling, Dies at 86 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/tim-kaine-death-penalty.html | On Death Penalty Cases, Tim Kaine Revealed Inner Conflict | False | By Sheryl Gay Stolberg and Thomas Kaplan | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/at-fox-news-kisses-innuendo-propositions-and-fears-of-reprisal.html | At Fox News, Kisses, Innuendo, Propositions and Fears of Reprisal | False | By Jim Rutenberg, Emily Steel and John Koblin | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/precision-medicine-initiative-volunteers.html | Uncle Sam Wants You â€šÃ„Â® Or at Least Your Genetic and Lifestyle Information | False | By Robert Pear | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/world/asia/vladivostok-china-haishenwai-tourists.html | Vladivostok Lures Chinese Tourists (Many Think Itâ€šÃ„Â´s Theirs) | False | By Andrew Higgins | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/donald-trump-man-of-steel.html | Donald Trump, Man of Steel | False | By Nick Corasaniti | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/olympics/russia-doping-rio-games-global-sports-leaders-anticipate-a-decision.html | Global Sports Leaders Anticipate a Decision on Russiaâ€šÃ„Â´s Participation in Olympics | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/campaign-stops/quotes-from-donald-trumps-convention.html | Quotes From Donald Trumpâ€šÃ„Â´s Convention | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/sophie-blackall.html | Sophie Blackall | False | By Kate Murphy | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/the-right-way-to-bribe-your-kids-to-read.html | The Right Way to Bribe Your Kids to Read | False | By KJ Dell'Antonia | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/california-deposes-its-welfare-queen.html | California Deposes Its 'Welfare Queen' | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/americas-conflicted-cuba-policy.html | America's Conflicted Cuba Policy | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/evolution-is-happening-faster-than-we-thought.html | Evolution Is Happening Faster Than We Thought | False | By Menno Schilthuizen | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/the-common-core-costs-billions-and-hurts-students.html | The Common Core Costs Billions and Hurts Students | False | By Diane Ravitch | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/the-donald-trump-show.html | The Donald Trump Show | False | By Ross Douthat | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/fathers-as-caregivers.html | Fathers as Caregivers | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/is-donald-trump-a-racist.html | Is Donald Trump a Racist? | False | By Nicholas Kristof | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/public-editor/liz-spayd-the-new-york-times-public-editor.html | Why Readers See The Times as Liberal | False | By Liz Spayd | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/not-the-60s-apocalypse-then-and-now.html | Not the '60s: Apocalypse Then and Now | False | By Todd Gitlin | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/the-long-war-on-terror.html | The Long War on Terror | False | By David Rieff | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/donald-trumps-disturbia.html | Donald Trump's Disturbia | False | By Maureen Dowd | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/what-it-was-like-to-compete-against-roger-ailes-and-fox-news.html | What It Was Like to Compete Against Roger Ailes and Fox News | False | By Dan Abrams | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/campaign-stops/behind-hillarys-mask.html | Behind Hillary's Mask | False | By Gail Collins | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/trumpworld-vs-clintonworld.html | Trumpworld vs. Clintonworld | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/the-wedding-crasher-of-lincoln-neb.html | The Wedding Crasher of Lincoln, Neb. | False | By Jennine Capó Crucet | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/in-mexico-narco-films-vs-narco-reality.html | In Mexico, Narco Films vs. Narco Reality | False | By Ioan Grillo | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/opinion/sunday/donald-trumps-sham-patriotism.html | Donald Trump's Sham Patriotism | False | By Frank Bruni | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/politics/obama-democrats-dnc.html | Democrats, Looking Past Obama, Are a Party Without a Cause | False | By Jonathan Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/olympics/resilient-golf-turf-faces-test-at-olympics.html | Resilient Golf Turf Faces Test at Olympics | False | By John Clarke | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/business/a-look-behind-the-curtain.html | A Look Behind the Curtain | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/minnesota-twins-enduring-growing-pains.html | Twins Enduring Growing Pains | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/cycling/power-meters-speak-truth-to-professional-cyclists-but-can-mislead.html | Power Meters Speak Truth to Professional Cyclists, but Can Mislead | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/police-ridealongs.html | One Police Shift: Patrolling an Anxious America | False | By The New York Times | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/baseball-hall-of-fame-ichiro-suzuki-visit.html | At the Baseball Hall of Fame, Ichiro Suzuki Relishes a Shrine He Will Most Likely Enter | False | By Richard Sandomir | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/soccer/jack-harrisons-us-soccer-path-started-with-a-choice-in-england-by-his-mother.html | Jack Harrison's U.S. Soccer Path Started With a Choice in England by His Mother | False | By Andrew Keh | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/mike-piazzas-deafening-blast-against-the-yankees-echoes-at-cooperstown.html | Mike Piazza's Deafening Blast Against the Yankees Echoes at Cooperstown | False | By Jay Schreiber | 2016-10-27 | TX 8-357-716 |
| 2016-07-23 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/mets-hope-to-add-a-reliever-to-a-dominating-duo.html | Mets Hope to Add a Reliever to a Dominating Duo | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/mike-piazza-ken-griffey-jr-hall-of-fame.html | Treading Disparate Paths, Mike Piazza and Ken Griffey Jr. Meet at the Hall of Fame | False | By Richard Sandomir | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/ny-yankees-fall-to-san-francisco-giants-extra-innings.html | Giants Eventually Capitalize on an Opportunity to Beat the Yankees | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/us/donald-trump-wall-immigration-ranchers.html | Migrants and Smugglers Wonâ€šÃ„Ã´t Be Stopped by Donald Trumpâ€šÃ„Ã´s Wall, Ranchers Say | False | By Dan Barry | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/baseball/miami-marlins-chase-jacob-degrom-ny-mets-sputter.html | Jacob deGrom Struggles, and So Does the Metsâ€šÃ„Ã´ Offense | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/sports/britain-steers-toward-americas-cup.html | Britain Steers Toward a Bid for the Americaâ€šÃ„Ã´s Cup | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/lauren-degregory-mark-macias.html | Lauren DeGregory, Mark Macias | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/susannah-hammar-juan-lois.html | Susannah Hammar, Juan Lois | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/juliet-kline-mitchell-buder.html | Juliet Kline, Mitchell Buder | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/style/jaimie-abir-jonathan-clark.html | Jaimie Abir, Jonathan Clark | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/margaret-lindsay-matthew-pietroforte.html | Margaret Lindsay, Matthew Pietroforte | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/amanda-posner-benjamin-neumann.html | Amanda Posner, Benjamin Neumann | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/corinne-sweeney-taylor-catarozoli.html | Corinne Sweeney, Taylor Catarozoli | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/dana-nathanson-alexander-rosenthal.html | Dana Nathanson, Alexander Rosenthal | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/erin-riordan-francis-mccabe.html | Erin Riordan, Francis McCabe | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/michele-hong-stephen-santulli.html | Michele Hong, Stephen Santulli | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/sally-callaway-john-rader.html | Sally Callaway, John Rader | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/elizabeth-bonsal-tracy-toscano.html | Elizabeth Bonsal, Tracy Toscano | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/meredith-railsback-mac-caplan.html | Meredith Railsback, Mac Caplan | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/maria-dixon-christopher-leblanc.html | Maria Dixon, Christopher LeBlanc | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/shelley-jacobson-scott-hughes.html | Shelley Jacobson, Scott Hughes | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/angela-johnson-seth-rogers.html | Angela Johnson, Seth Rogers | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/melanie-wang-jonathan-gair.html | Melanie Wang, Jonathan Gair | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/anne-reister-anthony-bommarito.html | Anne Reister, Anthony Bommarito | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/michelle-tolkin-adam-miller.html | Michelle Tolkin, Adam Miller | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/erica-zeiler-christopher-molaro.html | Erica Zeiler, Christopher Molaro | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/sara-thomas-ajay-deshpande.html | Sara Thomas, Ajay Deshpande | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/gregg-schaufeld-jonathan-kirk.html | Gregg Schaufeld, Jonathan Kirk | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/fashion/weddings/erin-mara-avery-brooks.html | Erin Mara, Avery Brooks | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/arts/television/whats-on-tv-sunday.html | Whatâ€šÃ„Ã´s on TV Sunday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-24 | https://www.nytimes.com/2016/07/24/pageoneplus/corrections-july-24-2016.html | Corrections: July 24, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/as-pick-for-no-2-tim-kaine-sees-gifts-come-under-scrutiny.html | As Pick for No. 2, Tim Kaine Sees Gifts Come Under Scrutiny | False | By Eric Lipton and Steve Eder | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/europe/terrorist-or-disturbed-loner-munich-attack-reveals-shifting-labels.html | Terrorist or Disturbed Loner? Munich Attack Reveals Shifting Labels | False | By Max Fisher | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/despite-roadblocks-for-tesla-elon-musk-is-moving-full-speed-ahead.html | Elon Musk of Tesla Sticks to Mission Despite Setbacks | False | By Matt Richtel | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/nyregion/chasing-the-serial-purse-snatcher-with-a-limp.html | Chasing the Serial Purse Snatcher With a Limp | False | By Michael Wilson | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/olympics/rio-russia-ban-doping.html | I.O.C. Forces Russians to Prove They Have a Drug-Free Past | False | By Rebecca R. Ruiz | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/nyregion/suit-revived-for-veteran-lifeguard-66-who-refused-to-wear-a-speedo.html | Suit Revived for Veteran Lifeguard, 66, Who Refused to Wear a Speedo | False | By James Barron | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/michael-bloomberg-hillary-clinton-dnc.html | Dismayed by Donald Trump, Michael Bloomberg Will Endorse Hillary Clinton | False | By Alexander Burns | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/olympics/rio-olympic-village-australia.html | In Athletesâ€™ Housing at Rio Olympics: Blocked Toilets, Leaking Pipes and Exposed Wiring | False | By Michael S. Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/europe/nice-france-bastille-day-attacks.html | Years Before Truck Rampage in Nice, Attacker Wasnâ€™t â€˜Living in the Real Worldâ€™ | False | By Adam Nossiter, Alissa J. Rubin and Lilia Blaise | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/europe/munich-gunman-portrayed-as-having-planned-attack-for-a-year.html | Munich Gunman Portrayed as Having Planned Attack for a Year | False | By Melissa Eddy | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/movies/star-trek-beyond-wins-the-domestic-box-office.html | â€˜Star Trek Beyondâ€™ Wins the Domestic Box Office | False | By Brooks Barnes | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/cycling/chris-froome-wins-tour-de-france-for-the-third-time.html | Chris Froome Wins the Tour de France for the Third Time | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/europe/syrian-refugee-arrested-in-germany-after-fatal-machete-attack.html | Syrian Refugee Arrested in Germany After Fatal Knife Attack | False | By Melissa Eddy | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/asia/india-transgender.html | Mortal to Divine and Back: Indiaâ€™s Transgender Goddesses | False | Photographs by Candace Feit | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/the-turkey-coup-leader-must-be-held-accountable.html | The Coup Leader Must Be Held Accountable | False | By Ibrahim Kalin | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/yahoo-sale.html | Yahooâ€™s Sale to Verizon Ends an Era for a Web Pioneer | False | By Vindu Goel and Michael J. de la Merced | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/debbie-wasserman-schultz-dnc-wikileaks-emails.html | Debbie Wasserman Schultz to Resign D.N.C. Post | False | By Jonathan Martin and Alan Rappeport | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/olympics/doping-russia-olympics-ioc.html | Whoâ€™s Really in the Fight Against Doping? Itâ€™s Clear Once Again | False | By JerĂ©Â© Longman | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/asia/slaughtered-cow-leads-to-more-vigilantism-accusations-in-india.html | Slaughtered Cow Leads to More Vigilantism Accusations in India | False | By Suhasini Raj | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/soccer/red-bulls-defeat-nycfc.html | Red Bulls Swiftly Avenge Their First Loss to N.Y.C.F.C. | False | By Filip Bondy | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/treasury-auctions-set-for-the-week-of-july-25.html | Treasury Auctions Set for the Week of July 25 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/arts/dance/sidestepping-the-web-dance-ink-is-a-performance-in-print.html | Sidestepping the Web, Dance Ink Is â€˜a Performance in Printâ€™ | False | By Gia Kourlas | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/middleeast/israeli-soldier-who-shot-wounded-palestinian-criticizes-superiors-moshe-yaalon.html | Israeli Soldier Who Shot Wounded Palestinian Criticizes Superiors | False | By James Glanz | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/books/review-books-by-amie-barrodale-joy-williams-hubert-mingarelli-and-rikki-ducornet.html | Books by Amie Barrodale, Joy Williams, Hubert Mingarelli and Rikki Ducornet | False | By John Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-26 | https://www.nytimes.com/2016/07/25/health/alzheimers-checklist-mild-behavioral-impairment.html | Personality Change May Be Early Sign of Dementia, Experts Say | False | By Pam Belluck | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/arts/music/at-tanglewood-a-young-musician-leaps-from-the-stage-crew-to-the-stage.html | At Tanglewood, a Young Musician Leaps From the Stage Crew to the Stage | False | By Michael Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/baseball/michael-conforto-center-field-mets-beat-marlins.html | Michael Conforto Looks Solid in Center Field in a Metsâ€™ Shutout | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/movies/comic-con-fans-find-diversity-with-black-panther-and-captain-marvel.html | Comic-Con Fans Find Diversity With â€˜Black Pantherâ€™ and â€˜Captain Marvelâ€™ | False | By Brooks Barnes | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/arts/dance/review-scherzo-fantastique-brims-with-liberated-energy.html | Review: â€˜Scherzo Fantastiqueâ€™ Brims With Liberated Energy | False | By Alastair Macaulay | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/baseball/yankees-trade-rumors-beat-san-francisco-giants.html | Despite Trade Rumors and a Depleted Bullpen, Yankees Stay Focused | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/dnc-obama-hillary-clinton-convert.html | Obama at D.N.C.: Character Witness and Prominent Clinton Convert | False | By Julie Hirschfeld Davis | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/tennis/italy-tennis-match-fixing-suspensions.html | Italian Match Fixing Suspensions Imposed Amid Criticism of Tennis Watchdog | False | By Ben Rothenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/lawsuit-texas-immigrants-birth-certificates.html | Lawsuit Forces Texas to Make It Easier for Immigrants to Get Birth Certificates for Children | False | By Julia Preston | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/asia/nepal-prime-minister-resigns.html | Nepalâ€šÃ„Ã´s Prime Minister, K. P. Sharma Oli, Resigns Ahead of a No-Confidence Vote | False | By Bhadra Sharma | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/protests-convention-bernie-sanders-philadelphia.html | Bernie Sanders Backers March Against Hillary Clinton in Philadelphia | False | By Trip Gabriel | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/thomas-sutherland-lebanon-hostage-who-was-freed-after-6-years-dies-at-85.html | Thomas Sutherland, Lebanon Hostage Who Was Freed After 6 Years, Dies at 85 | False | By Mike McPhate | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/golf/island-greens-baltusrol-golf-club.html | Island Greens, Relics of Golf History, Have Roots at Baltusrol Golf Club | False | By Bill Fields | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/nyregion/keeping-new-york-dogs-cool-as-the-city-heats-up.html | Keeping New York Dogs Cool as the City Heats Up | False | By Sarah Maslin Nir | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/asia/hazara-afghanistan-victims.html | Kabul Bombing Adds New Layers of Agony for Afghanistanâ€šÃ„Ã´s Hazaras | False | By Mujib Mashal, Zahra Nader and Jawad Sukhanyar | 2016-10-27 | TX 8-357-716 |
| 2016-07-24 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/media/planned-parenthood-turns-to-tumblr-to-reach-a-younger-audience.html | Planned Parenthood Turns to Tumblr to Reach a Younger Audience | False | By Martha C. White | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/vw-wvu-diesel-volkswagen-west-virginia.html | Researchers Who Exposed VW Gain Little Reward From Success | False | By Jack Ewing | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/technology/google-races-to-catch-up-in-cloud-computing.html | Google Races to Catch Up in Cloud Computing | False | By Quentin Hardy | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/preclearance-at-foreign-airports-seen-as-a-necessity-to-fight-terrorism.html | Preclearance at Foreign Airports Seen as a Necessity to Fight Terrorism | False | By Ron Nixon | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/technology/success-of-pokemon-helps-put-foursquare-back-on-the-map.html | Success of PokÃ©Â©mon Helps Put Foursquare Back on the Map | False | By Mike Isaac | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/campaign-live-video.html | Live Videos, Small Screens: Campaigns Hope Voters Like What They See | False | By Michael D. Shear and Nick Corasaniti | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/sponsored-content-takes-larger-role-in-media-companies.html | How Sponsored Content Is Becoming King in a Facebook World | False | By John Herrman | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/hillary-clinton-voters.html | How Can Hillary Clinton Sell Herself to Voters Who Already Know Her? | False | By Adam Nagourney | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/business/oil-and-tech-giants-earnings-a-fed-meeting-and-an-estimate-of-us-growth.html | Oil and Tech Giantsâ€šÃ„Ã´ Earnings, a Fed Meeting and an Estimate of U.S. Growth | False | By The New York Times | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/nyregion/potsdam-boys-murder-case-may-hinge-on-statistical-analysis.html | Potsdam Boyâ€šÃ„Ã´s Murder Case May Hinge on Minuscule DNA Sample From Fingernail | False | By Jesse McKinley | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/donald-trump-russia-emails.html | As Democrats Gather, a Russian Subplot Raises Intrigue | False | By David E. Sanger and Nicole Perlroth | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/jim-brown-william-rhoden-farewell-sports-of-the-times.html | A Career Transition, Inspired by One of the N.F.L.â€šÃ„Ã´s Best | False | By William C. Rhoden | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/media-democratic-national-committee-emails.html | Ego Clashes Exposed in Leaked Emails From Democratic National Committee | False | By Michael M. Grynbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/new-york-city-triathlon.html | Boulder Man Wins New York City Triathlon | False | By The New York Times | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/nyregion/colombian-drug-lord-seeking-leniency-said-he-tried-to-assist-the-united-states.html | Colombian Drug Lord, Seeking Leniency, Said He Tried to Assist the United States | False | By Benjamin Weiser | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/baseball/ken-griffey-jr-mike-piazza-hall-of-fame-induction.html | Mike Piazza and Ken Griffey Jr. Enshrined at Cooperstown | False | By Richard Sandomir | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/24/nyregion/false-alarm-at-the-natural-history-museum.html | False Alarm at the Natural History Museum | False | By Bill L | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/europe/ansbach-germany-explosion-music-festival.html | Syrian Refugee Blows Himself Up at German Music Festival, Wounding 12 | False | By Niraj Chokshi | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/baseball/yankees-may-trade-aroldis-chapman.html | Yankees May Deal Aroldis Chapman for a Top Prospect | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/nyregion/an-attack-that-turned-out-to-be-german-terrorism-has-a-modest-legacy-100-years-later.html | An Attack That Turned Out to Be German Terrorism Has a Modest Legacy 100 Years Later | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/world/americas/panama-papers-reveal-wide-use-of-shell-companies-by-african-officials.html | Panama Papers Reveal Wide Use of Shell Companies by African Officials | False | By Scott Shane | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/baseball/chicago-white-sox-defeat-detroit-tigers-twice.html | White Sox Defeat Tigers Twice After Suspending Chris Sale, Their Ace | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/arts/television/whats-on-tv-monday.html | Whatâ€šÃ„Â´s on TV Monday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/sports/baseball/michael-fishman-solving-the-yankee-equation.html | Solving the Yankee Equation, One Number at a Time | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/dealbook/lvmh-sells-donna-karan.html | Ivanka Trumpâ€šÃ„Â´s Manufacturer Just Bought Donna Karan Label From LVMH | False | By Vanessa Friedman | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/us/politics/hillary-clinton-women.html | Hillary Clintonâ€šÃ„Â´s Team Seeks a Balance: Celebrating Women Without Alienating Men | False | By Amy Chozick | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/hollywoods-female-directors.html | Hollywoodâ€šÃ„Â´s Female Directors | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/cold-and-the-common-cold.html | Cold and the Common Cold | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/the-story-of-a-migrant.html | The Story of a Migrant | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/futurism-is-now.html | Futurism Is Now | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/new-york-city-policing-reform-derailed.html | New York City Policing Reform, Derailed | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/clutter-is-in-the-eye-of-the-beholder.html | Clutter Is in the Eye of the Beholder | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/delusions-of-chaos.html | Delusions of Chaos | False | By Paul Krugman | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/nursing-home-residents-still-vulnerable-to-abuse.html | Nursing Home Residents Still Vulnerable to Abuse | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/when-health-insurers-merge-consumers-often-lose.html | When Health Insurers Merge Consumers Often Lose | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/more-damned-emails.html | More Damned Emails | False | By Charles M. Blow | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-25 | https://www.nytimes.com/2016/07/25/opinion/campaign-stops/philly-is-hillarys-kind-of-town.html | Philly Is Hillaryâ€šÃ„Â´s Kind of Town | False | By Jennifer Weiner | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/marni-nixon-singer-soprano-dies-86.html | Marni Nixon, the Singing Voice Behind the Screen, Dies at 86 | False | By Margalit Fox | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/olympics/russia-doping-ioc-president-thomas-bach.html | Russia Decision Muddies Legacy of I.O.C. President Thomas Bach | False | By Juliet Macur | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/new-yorks-first-zoning-resolution-which-brought-order-to-a-chaotic-building-boom-turns-100.html | Zoning Arrived 100 Years Ago. It Changed New York City Forever. | False | By David W. Dunlap | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/upshot/you-probably-dont-need-dental-x-rays-every-year.html | You Probably Donâ€šÃ„Â´t Need Dental X-Rays Every Year | False | By Austin Frakt | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/supreme-court-opinion-edits.html | Justices Show How Disclosing Revisions Offers (Confers?) Benefits | False | By Adam Liptak | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/international/olympic-medal-south-korea-military-exempted.html | Olympic Success Carries a Bonus for Koreans: Military Exemption | False | By John Duerden | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/fort-myers-club-blu-shooting.html | Shooting at Nightclub in Fort Myers, Florida, Leaves 2 Teenagers Dead | False | By Lizette Alvarez and Richard Pêi¬sÃ©rez-Peêi¬sÃ±a | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://well.blogs.nytimes.com/2016/07/25/the-hazards-of-ankle-sprains/ | The Hazards of Ankle Sprains | False | By Jane E. Brody | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/rolling-pin-silicone.html | A Silicone-Covered French Rolling Pin for Delicate Doughs | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/lard-duck-fat-beef-tallow-epic-provisions.html | For a Pie Crust or Frying Potatoes, Cooking Fat From Animals | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/fruit-bars.html | Italian Sorbet Pops Straight From the Beach | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/25/science/pallid-sturgeon-montana-yellowstone-river.html | A Fish Outlived the Dinosaurs. Can It Outlast a Dam? | False | By Joanna Klein | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/25/science/desert-ants-navigation-backward.html | Ants March Differently, Depending on Direction | False | By James Gorman | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/jacto-fish-jewelry.html | Fish Teeth, Bones or Skin Find Their Way Into Jewelry | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/amy-sedaris-cupcake-sprinkles.html | Sprinkles That Go Beyond the Rainbow | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/african-festival-food-nyc.html | African Food Festival Arrives at the Brooklyn Navy Yard | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/trump-and-the-end-of-truth.html | Trump and the End of Truth | False | By Roger Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/verizon-yahoo-sale.html | Verizon Announces $4.8 Billion Deal for Yahooâ€šÃ„Â´s Internet Business | False | By Vindu Goel | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/l-train-will-shut-down-between-manhattan-and-brooklyn-in-2019-for-18-months.html | L Train Will Shut Down From Manhattan to Brooklyn in â€šÃ„Â´19 for 18 Months | False | By Emma G. Fitzsimmons | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/europe/paris-musician-serge-gainsbourg.html | Graffiti-Covered Time Capsule Is an Ode to a Rebel Musician | False | By Lilia Blaise | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/26/theater/lazarus-david-bowie-enda-walsh-london.html | â€šÃ„Â³Lazarus,â€šÃ„Â´ a Musical by David Bowie and Enda Walsh, to Open in London | False | By Christopher D. Shea | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/europe/ansbach-germany-music-festival-explosion.html | Suicide Bomber in Ansbach, Germany, Pledged Loyalty to ISIS, Officials Say | False | By Melissa Eddy | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/science/cancer-survivor-and-organ-donor-can-you-be-both.html | Cancer Survivor and Organ Donor: Can You Be Both? | False | By C. Claiborne Ray | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/william-bratton-new-york-city-police-commissioner.html | Bratton, Who Shaped an Era in Policing, Tries to Navigate a Racial Divide | False | By Al Baker and J. David Goodman | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/new-york-city-police-commissioner-william-bratton-2017.html | Police Commissioner Bratton Wonâ€šÃ„Â´t Stay on the Job Past 2017 | False | By J. David Goodman and Al Baker | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/technology/making-start-ups-financial-data-free-and-open.html | This Company Will Give a Peek Inside How Much Private Start-Ups Are Worth | False | By Katie Benner | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/health/marijuana-edibles-are-getting-into-colorado-childrens-hands-study-says.html | Study Finds Sharp Increase in Marijuana Exposure Among Colorado Children | False | By Jan Hoffman | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/science/last-universal-ancestor.html | Meet Luca, the Ancestor of All Living Things | False | By Nicholas Wade | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/to-a-writer-a-body-of-work-is-a-taunt.html | To a Writer, a Body of Work Is a Taunt | False | By Roger Rosenblatt | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/dealbook/redbox-owner-outerwall-to-be-acquired-for-about-900-million.html | Redbox Owner Outerwall to Be Acquired for About $900 Million | False | By Leslie Picker | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-28 | https://www.nytimes.com/2016/07/26/technology/personaltech/getting-extensions-for-edge.html | Getting Extensions for Edge | False | By J. D. Biersdorfer | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/football/peyton-manning-nfl.html | N.F.L. Clears Peyton Manning of Doping Accusations | False | By Ken Belson and Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/why-your-local-hotel-is-trying-to-hook-you.html | Your Local Hotel Is Trying to Impress Guests With a New Amenity: You | False | By Martha C. White | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://well.blogs.nytimes.com/2016/07/25/is-generic-viagra-legitimate/ | Is â€šÃ„Â³Generic Viagraâ€šÃ„Â´ Legitimate? | False | By Catherine Saint Louis | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/epa-airplane-pollution.html | Next Item on Obamaâ€šÃ„Â´s Climate Agenda: Airplane Pollution | False | By Coral Davenport | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/eataly-nyc-downtown-world-trade-center.html | Eataly Expands in Manhattan to World Trade Center | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/surgical-fix-for-a-bad-knee-involves-a-ligament-that-may-have-little-import.html | Surgery Fixes a Ligament (if It Exists). Does It Fix the Knee? | False | By Barry Meier | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/drake-needtobreathe-billboard-chart.html | Drake, Still Dominant on Streaming Services, Earns an 11th Week at No. 1 | False | By Ben Sisario | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://well.blogs.nytimes.com/2016/07/25/meet-the-super-flasher-some-menopausal-women-suffer-years-of-hot-flashes/ | Meet the Super Flasher: Some Menopausal Women Suffer Years of Hot Flashes | False | By Tara Parker-Pope | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/dnc-wikileaks-emails-fundraising.html | In Hacked D.N.C. Emails, a Glimpse of How Big Money Works | False | By Nicholas Confessore and Steve Eder | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/europe/turkey-cracks-down-on-journalists-its-next-target-after-failed-coup.html | Turkey Cracks Down on Journalists, Its Next Target After Crushing Coup | False | By Ceylan Yeginsu and Tim Arango | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/speakers-warren-biden-obama.html | Democratic Convention Challenge: Squeezing In the A-Listers | False | By Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/international/shell-oil-workers-in-north-sea-threaten-to-strike.html | Shell Oil Workers in North Sea Threaten to Strike | False | By Stanley Reed | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/wildfire-in-california.html | Wildfires Sweep Through Nearly 50,000 Acres in California | False | By Christine Hauser | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://well.blogs.nytimes.com/2016/07/25/in-a-hospital-health-care-until-the-clock-runs-out/ | In a Hospital, Health Care Until the Clock Runs Out | False | By Abigail Zuger, M.d. | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/tainted-water-near-colorado-bases-hints-at-wider-safety-concerns.html | Tainted Water Near Colorado Bases Hints at Wider Safety Concerns | False | By Julie Turkewitz | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/asia/afghan-civilian-casualties-have-reached-a-new-high-un-finds.html | Afghan Civilian Casualties Have Reached a New High, U.N. Finds | False | By Mujib Mashal | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/baseball/yankees-trade-closer-aroldis-chapman-to-chicago-cubs.html | Yankees Trade All-Star Closer Aroldis Chapman to the Cubs | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/africa/south-sudan-machar-kiir-taban-deng-gai-vice-president-juba-civil-war.html | After Clashes in South Sudan, Conflict Over the Vice Presidency | False | By Jacey Fortin | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/design/board-president-dede-wilsey-leaving-top-spot-fine-arts-museums.html | Powerful Board President Dede Wilsey Leaving Top Spot at Fine Arts Museums | False | By Jori Finkel | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/guggenheim-museum-pharrell-williams-missy-mazzoli.html | Guggenheim Museum to Present Works by Pharrell Williams and Missy Mazzoli | False | By Andrew R. Chow | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/support-for-the-police-and-for-gun-control.html | Support for the Police, and for Gun Control | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/dnc-speakers-protests-sanders.html | Democrats Struggle for Unity on First Day of Convention | False | By Patrick Healy and Jonathan Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/a-path-for-puerto-rico.html | A Path for Puerto Rico | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/not-all-terrorists-are-deranged-misfits.html | Not All Terrorists Are Deranged Misfits | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/science/letters-to-the-editor.html | Letters to the Editor | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/dealbook/fed-prepares-new-action-against-goldman-sachs-in-leak-case.html | Fed Prepares Action Against Goldman Sachs in Leak Case | False | By Ben Protess and Jessica Silver-Greenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/debbie-wasserman-schultz-democratic-national-committee.html | Democratic Party's Chairwoman Was Seen as Loyal to a Fault | False | By Carl Hulse | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-27 | https://www.nytimes.com/2016/07/26/arts/music/the-real-jersey-boys-broadway-frankie-valli.html | The Real Jersey Boys Are Coming Back to Broadway | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/the-democrats-turn-discord-or-unity.html | The Democrats' Turn: Discord or Unity? | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/fbi-investigating-intrusions-into-democratic-committees-emails.html | F.B.I. Examining if Hackers Gained Access to Clinton Aides' Emails | False | By David E. Sanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/fethullah-gulen-i-condemn-all-threats-to-turkeys-democracy.html | Fethullah Gulen: I Condemn All Threats to Turkey's Democracy | False | By Fethullah Gulen | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/books/the-wicked-boy-kate-summerscale-review.html | Review: 'The Wicked Boy,' a Young Killer's Twisty Path to Atonement | False | By Charles Isherwood | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/theater/paradiso-chapter-1-review.html | Review: If You Want to Find Your Way Out of 'Paradiso,' Think Fast | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/europe/string-of-attacks-in-europe-fuels-a-summer-of-anxiety.html | String of Attacks in Europe Fuels a Summer of Anxiety | False | By Steven Erlanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/theater/new-york-musical-festival-review.html | Review: Dark Comedy, a Farcical Marriage and the Self at the New York Musical Festival | False | By Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/dance/lincoln-center-out-of-doors-heritage-sunday.html | Heritage Sunday, Where the Dancer Is the Drummer | False | By Siobhan Burke | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/panorama-festival-lcd-soundsystem-sia-review.html | Review: LCD Soundsystem Makes a Return and a Homecoming at Panorama | False | By Jon Pareles | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-31 | https://www.nytimes.com/2016/07/25/t-magazine/fashion/jacques-elie-ribeyron-jewelry-bags-brand.html | Brand to Know: Fine Jewelry, Made From Industrial Materials | False | By Kin Woo | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/glimmerglass-festival-sweeney-todd-the-crucible-iris-opera.html | 'Sweeney Todd' and 'The Crucible': Not New, but Darkly Up-to-Date | False | By Zachary Woolfe | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/virtual-reality-waits-for-the-music-industry-to-catch-up.html | Virtual Reality Waits for the Music Industry to Catch Up | False | By Gregory Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/asia/knife-japan-stabbing-sagamihara.html | Japan Knife Attack Kills 19 at Center for Disabled | False | By Motoko Rich | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/lael-brainard-donning-a-global-lens-champions-low-rates-at-fed.html | Lael Brainard, Donning a Global Lens, Champions Low Rates at Fed | False | By Binyamin Appelbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/books/tim-lahaye-a-christian-fundamentalist-leader-dies-at-90.html | Tim LaHaye Dies at 90; Fundamentalist Leaderâ€šÃ„Â´s Grisly Novels Sold Millions | False | By Robert D. McFadden | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/health/average-height-peaked.html | Adults Have Become Shorter in Many Countries | False | By Donald G. McNeil Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/technology/amazon-expands-drone-testing-in-britain.html | Amazon Expands Drone Testing in Britain | False | By Cecilia Kang | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/theater/review-harry-potter-and-the-cursed-child-casts-a-spell-onstage.html | Review: â€šÃ„Â²Harry Potter and the Cursed Childâ€šÃ„Â´ Casts a Spell Onstage | False | By Ben Brantley | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/upshot/the-one-demographic-that-is-hurting-hillary-clinton.html | The One Demographic That Is Hurting Hillary Clinton | False | By Nate Cohn | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/boxing-new-york-inspector-general-athletic-commission.html | Inquiry Finds Widespread Disorder at New York Athletic Commission | False | By Dan Barry | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/americas/colombia-zika-epidemic-end.html | Colombia Declares End to the Zika Epidemic | False | By Nicholas Casey | 2016-10-27 | TX 8-357-716 |
| 2016-07-25 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/dnc-notebook-charles-rangel-robert-brady.html | Charles Rangel, a Veteran of Democratic Conventions, Has Had Enough (but First, a Few Quips) | False | By Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/football/nfl-concussion-protocol-new-rules.html | N.F.L. Introduces New Rules to Back Its Concussion Protocol | False | By Ken Belson | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/asia/bangladesh-child-worker-killed.html | 9-Year-Old Child Worker Dies in Bangladeshi Textile Mill | False | By Julfikar Ali Manik and Geeta Anand | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/virginia-mcauliffe-voting-rights-felons.html | Virginia Governor Says Fight for Felonsâ€šÃ„Â´ Voting Rights Is Not Over | False | By Michael Wines | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/baseball/mike-piazza-ken-griffey-jr-hall-of-fame-plaques.html | Hall of Fame Plaques of Mike Piazza and Ken Griffey Jr. Are a Hit | False | By Richard Sandomir | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/middleeast/isis-iraq-insurgency.html | As ISIS Loosens Grip, U.S. and Iraq Prepare for Grinding Insurgency | False | By Michael S. Schmidt and Eric Schmitt | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/business/dealbook/one-thing-both-parties-want-break-up-the-banks-again.html | One Thing Both Parties Want: To Break Up the Banks Again | False | By Andrew Ross Sorkin | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/golf/pga-championship-baltusrol-golf-club-new-jersey.html | At Site of P.G.A. Championship Lies the Legend of Baltus Roll | False | By Zach Schonbrun | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/investigation-of-conservationist-conducted-on-ubers-behalf-crossed-the-line-judge-rules.html | Thinking About Suing Uber? Let This Be a Warning. | False | By Benjamin Weiser | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/principals-chosen-for-2-troubled-brooklyn-high-schools.html | Principals Chosen for 2 Troubled Brooklyn High Schools | False | By Kate Taylor | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/americas/peru-illegal-gold-mining-latin-america.html | Peru Scrambles to Drive Out Illegal Gold Mining and Save Precious Land | False | By Suzanne Daley | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/baseball/new-york-yankees-aroldis-chapman-expendable.html | Yankeesâ€šÃ„Â´ Depth Made the Flamethrower Aroldis Chapman Expendable | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/kremlin-donald-trump-vladimir-putin.html | To Democrats, Email Hack Suggests Trump Has New Supporter: Putin | False | By Steven Lee Myers and Neil MacFarquar | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/baseball/new-york-mets-sandy-alderson-big-trade-unlikely.html | Mets G.M. Suggests Big Move at Trade Deadline Is Unlikely | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/carmelo-anthony-michael-jordan-address-social-issues.html | Carmelo Anthony and Michael Jordan Address Social Issues With Differing Approaches | False | By Scott Cacciola | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/yogurt-plants-closing-prompts-questions-on-cuomos-economic-growth-plans.html | Yogurt Plantâ€šÃ„Â´s Closing Prompts Questions on Cuomoâ€šÃ„Â´s Economic Growth Plans | False | By Jesse McKinley and Vivian Yee | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/michelle-obama-hillary-clinton.html | Michelle Obama Joins Forces With Her Predecessor (and Former Adversary) | False | By Michael D. Shear and Mark Landler | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/nyregion/colombian-cocaine-kingpin-sentenced-to-35-years-in-prison.html | Colombian Cocaine Kingpin Sentenced to 35 Years in Prison | False | By Noah Remnick | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/elizabeth-warren.html | Elizabeth Warren Urges Liberals to Vote for Hillary Clinton | False | By Amy Chozick | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/dale-earnhardt-jr-nascar-concussion.html | Dale Earnhardt Jr. Reveals a Slower Road to His Recovery | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/us/politics/bernie-sanders-speech.html | Bernie Sanders Faces Task of Putting Down Revolt He Started | False | By Michael Barbaro and Yamiche Alcindor | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/television/whats-on-tv-tuesday.html | Whatâ€šÃ„¸Â´s on TV Tuesday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/sports/baseball/new-york-yankees-dallas-keuchel-houston-astros.html | Yankeesâ€šÃ„¸Â´ Win Over Dallas Keuchel and Astros Offers a Lift | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/world/asia/bangladesh-police-kill-9-militants-in-gun-battle.html | Bangladesh Police Kill 9 Militants in Gun Battle | False | By Julfikar Ali Manik | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/pageoneplus/editors-note-july-26-2016.html | Editorsâ€šÃ„¸Â´ Note: July 26, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/arts/music/rihanna-kendrick-lamar-global-citizen-festival.html | Rihanna and Kendrick Lamar to Headline Global Citizen Festival | False | By Andrew R. Chow | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/yahoo-a-web-pioneer-cleared-the-way-for-many-innovations.html | Yahoo, a Web Pioneer, Cleared the Way for Many Innovations | False | By Vikas Bajaj | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/female-police-officers-save-lives.html | Female Police Officers Save Lives | False | By Amy Stewart | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/campaign-stops/bill-clinton-a-perfectly-imperfect-first-gentleman.html | Bill Clinton: A Perfectly Imperfect First Gentleman | False | By Kate Andersen Brower | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/hillary-this-is-why-democrats-are-still-struggling.html | Hillary, This Is Why Democrats Are Still Struggling | False | By David Brooks | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/a-decision-dishonoring-the-olympics.html | A Decision Dishonoring the Olympics | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-26 | https://www.nytimes.com/2016/07/26/opinion/hillary-clintons-new-democrats.html | Hillary Clintonâ€šÃ„¸Â´s New Democrats | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/europe/pope-francis-world-youth-day-poland.html | Pope Francis Will Encounter a Socially Conservative Church in Poland | False | By Rick Lyman | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/anheuser-busch-inbev-sabmiller-raise-offer.html | Post-â€šÃ„¸Â´Brexitâ€šÃ„¸Â´ Vote, Anheuser-Busch InBev Raises Offer for SABMiller | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/asia/hong-kong-corruption-icac-china.html | Hong Kong Graft Busterâ€šÃ„¸Â´s Exit Stirs Fears Over Agencyâ€šÃ„¸Â´s Independence | False | By Michael Forsythe | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/what-in-the-world/russia-baseball-olympics-lapta.html | Steppes of Dreams: Russians Cling to Hopes of Glory in Baseball | False | By Evan Gershkovich | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/de-blasio-administration-says-it-is-ahead-of-schedule-on-affordable-housing.html | De Blasio Administration Says Itâ€šÃ„¸Â´s Ahead of Schedule on Affordable Housing | False | By Charles V. Bagli | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/economy/why-dropping-the-trans-pacific-partnership-may-be-a-bad-idea.html | Why Dropping the Trans-Pacific Partnership May Be a Bad Idea | False | By Eduardo Porter | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/americas/brazil-rio-water-olympics.html | Keep Your Mouth Closed: Aquatic Olympians Face a Toxic Stew in Rio | False | By Andrew Jacobs | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/olympics/badminton-rio-de-janeiro-ygor-coelho-de-oliveira.html | In Rio Slum, a Gleaming Hotbed of ... Badminton? | False | By David Segal | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/australia/juvenile-detention-berrimah-nt.html | Australia Promises Inquiry After Video Shows Abuse in Juvenile Detention | False | By Michelle Innis | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/europe/normandy-france-church-attack.html | ISIS Says Its â€šÃ„¸Â²Soldiersâ€šÃ„¸Â´ Attacked Church in France, Killing Priest | False | By Adam Nossiter, Alissa J. Rubin and Benoÿî‚Ã„ît Morenne | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/asia/japan-knife-attack-disabled.html | Knife Attacker Wanted to Rid Japan of the Disabled, Authorities Say | False | By Motoko Rich and Jonathan Soble | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/the-oppressive-gospel-of-minimalism.html | The Oppressive Gospel of â€šÃ„¸Â²Minimalismâ€šÃ„¸Â´ | False | By Kyle Chayka | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/the-superhero-photographs-of-the-black-lives-matter-movement.html | The Superhero Photographs of the Black Lives Matter Movement | False | By Teju Cole | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/budget-travel-moscow-russia.html | A $1,000 Day in Moscow for $100 | False | By Lucas Peterson | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/theater/diversity-questions-raised-about-nascent-prince-of-egypt-musical.html | Diversity Questions Raised About Nascent â€šÃ„Â²Prince of Egyptâ€šÃ„Â´ Musical | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/greenville-south-carolina-summer-travel.html | Jacqueline Woodson: When a Southern Town Broke a Heart | False | By Jacqueline Woodson | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/vivendi-seeks-to-revise-deal-for-mediasets-pay-tv-arm.html | Vivendi Seeks to Revise Deal for Mediasetâ€šÃ„Â´s Pay-TV Arm | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/africa/somalia-shabab-mogadishu-airport-un-au.html | Shabab Suicide Bombers Kill at Least 12 in Somaliaâ€šÃ„Â´s Capital | False | By Hussein Mohamed | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-08-01 | https://www.nytimes.com/2016/07/25/nyregion/metropolitan-diary-a-commute-with-everything.html | A Commute With Everything | False | By Patrick Connolly | 2017-03-06 | TX 8-408-279 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/americas/mexicos-wind-farms-brought-prosperity-but-not-for-everyone.html | Mexicoâ€šÃ„Â´s Wind Farms Brought Prosperity, but Not for Everyone | False | By Victoria Burnett | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/upshot/building-a-better-human-with-science-the-public-says-no-thanks.html | Building a Better Human With Science? The Public Says, No Thanks | False | By Gina Kolata | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/science/dolly-the-sheep-clones.html | Dolly the Sheepâ€šÃ„Â´s Fellow Clones, Enjoying Their Golden Years | False | By Joanna Klein | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/primus-pacific-sues-goldman-on-ties-to-malaysias-prime-minister.html | Goldman Sachs Is Sued Over Ties to Malaysiaâ€šÃ„Â´s Prime Minister | False | By Nathaniel Popper | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/michelle-obama-white-house-slavery.html | Yes, Slaves Did Help Build the White House | False | By Julie Hirschfeld Davis | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/vietnam-50th-anniversary-pentagon-timeline.html | Activists Call for Realistic Portrayal of Vietnam War on a Pentagon Website | False | By Katie Shepherd | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/puerto-rico-debt-mayors.html | How Many Mayors Can Puerto Rico Afford? Tradition and Budgets Collide | False | By Lizette Alvarez | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/immigration-strangers-in-our-midst-david-miller.html | Deep Thinking About Immigration | False | By James Ryerson | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/olympics/russians-at-the-rio-olympics-whos-in-and-whos-out.html | Russians at the Rio Olympics: Whoâ€šÃ„Â´s in, and Whoâ€šÃ„Â´s Out? | False | By Victor Mather | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-28 | https://www.nytimes.com/2016/07/27/technology/personaltech/easy-editing-for-mac-photos.html | Easy Editing for Mac Photos | False | By J. D. Biersdorfer | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/a-great-beach-selfie-doesnt-make-itself-a-cool-hairstyle-helps.html | 4 Easy Sunny-Day Hairstyles | False | By Crystal Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/1-billion-for-dollar-shave-club-why-every-company-should-worry.html | $1 Billion for Dollar Shave Club: Why Every Company Should Worry | False | By Steven Davidoff Solomon | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/dnc-speakers-sanders-clinton.html | Democrats Make Hillary Clinton a Historic Nominee | False | By Patrick Healy and Jonathan Martin | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/obama-refugees-central-america.html | U.S. to Admit More Central American Refugees | False | By Julie Hirschfeld Davis | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/pasquale-jones-review-little-italy.html | Pasquale Jones Brings a Little Novelty to Little Italy | False | By Pete Wells | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/a-beer-garden-lays-down-roots-for-a-technology-hub.html | A Beer Garden Lays Down Roots for a Technology Hub | False | By Lauren Herstik | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/protesters-arrests-police.html | â€šÃ„Â²Arrest Me,â€šÃ„Â´ Convention Protesters Say, but Police Officers Show Restraint | False | By Colin Moynihan | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/deutsche-borse-shareholders-approve-london-stock-exchange-merger.html | Deutsche Bâ€šÃ¶â€še rse Shareholders Approve London Stock Exchange Merger | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/last-charges-dropped-against-abortion-opponents-in-planned-parenthood-case.html | Last Charges Dropped Against Abortion Foes in Making of Planned Parenthood Video | False | By Manny Fernandez | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/energy-environment/why-home-solar-panels-no-longer-pay-in-some-states.html | Why Home Solar Panels No Longer Pay in Some States | False | By Diane Cardwell | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/miami-travel-deals.html | During Miamiâ€šÃ„Â´s Low Season, Discounts at Hotels and Spas | False | By Jessica Colley Clarke | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/indiana-governor-mike-pence.html | Indiana Republicans Choose Eric Holcomb to Run for Governor in Mike Penceâ€šÃ„Â´s Place | False | By Monica Davey | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/floyd-cardoz-paowalla-kate-krader-food-and-wine.html | Floyd Cardoz Returns to Indian Cooking at Paowalla | False | By Florence Fabricant | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/movies/production-company-guilty-in-harrison-fords-star-wars-injury.html | Production Company Guilty in Harrison Fordâ€™s â€œStar Warsâ€ Injury | False | By Mike McPhate | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/tennis/roger-federer-will-miss-the-rest-of-season.html | Needing Time to Recover, Roger Federer Will Miss the Rest of the Season | False | By Naila-Jean Meyers | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/bill-clinton-white-house.html | A Worry if Hillary Clinton Wins: What to Do With Bill | False | By Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/nhl-commissioner-gary-bettman-denies-cte-link.html | N.H.L. Commissioner Gary Bettman Continues to Deny C.T.E. Link | False | By John Branch | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/food-security-safety-issues-politics.html | When Will Food Issues Be on Politiciansâ€™ Plates? | False | By Kim Severson | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/helping-suicidal-veterans.html | Helping Suicidal Veterans | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/hunger-in-working-families.html | Hunger in Working Families | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/france-and-national-identity.html | France and National Identity | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/the-popularity-of-donald-trumps-racism.html | The Popularity of Donald Trumpâ€™s Racism | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/the-bernie-sanders-factor-at-the-democratic-convention.html | The Bernie Sanders Factor at the Democratic Convention | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/corsica-france-holidays.html | Into Corsica, From Rustic Villages to Stony Cliffs | False | By Emily Brennan | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/dining/leftover-chicken-recipes-le-coq-rico.html | A French Chef Is Making Sure Leftovers Donâ€™t Get Left Behind | False | By Julia Moskin | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-28 | https://www.nytimes.com/2016/07/28/technology/robert-fano-98-dies-engineer-who-helped-develop-interactive-computers.html | Robert Fano, 98, Dies; Engineer Who Helped Develop Interactive Computers | False | By John Markoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/movies/nerve-review-emma-roberts.html | Review: In â€˜Nerve,â€™ a Shy Girl Seduced by the Internet | False | By Jeannette Catsoulis | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/media/marissa-mayers-media-problem-at-yahoo-is-now-verizons-to-solve.html | Marissa Mayerâ€™s Media Problem at Yahoo Is Now Verizonâ€™s to Solve | False | By John Herrman | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/big-apple-circus.html | With No Heroes in Sight, the Big Apple Circus Will Fold Its Tent | False | By Ginia Bellafante | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/the-starliner-bushwick-bar.html | The Starliner Serves Stiff Drinks and Big Booths in Bushwick | False | By Patrick Heij | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/music/review-mostly-mozart-festival-the-illuminated-heart-a-gussied-up-gala-of-mozart-opera-excerpts.html | Review: A Gussied-Up Gala of Mozart Opera Excerpts | False | By Zachary Woolfe | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/media/tv-psychic-miss-cleo-dies.html | Youree Dell Harris, the TV Psychic Miss Cleo, Dies at 53 | False | By Katie Rogers | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/movies/hieronymus-bosch-touched-by-the-devil-review.html | Review: Hieronymus Bosch, for Whom the Devil Was Always in the Details | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/music/review-a-sublime-and-provocative-parsifal-at-bayreuth-festival-wagner.html | Review: A Sublime and Provocative â€˜Parsifalâ€™ at Bayreuth | False | By Anthony Tommasini | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/theater/the-kritik-harbor-stage-company.html | In Defense of Candid Reviews, Minus the Nastiness | False | By Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/theater/review-on-the-high-seas-anything-goes-in-the-pirates-of-penzance.html | Review: On the High Seas, Anything Goes in â€˜The Pirates of Penzanceâ€™ | False | By Charles Isherwood | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/television/testing-comedys-role-as-a-beacon-on-racial-issues.html | Testing Comedyâ€™s Role as a Beacon on Racial Issues | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/music/dj-khaled-major-key.html | DJ Khaled and His â€˜Major Keyâ€™ World | False | By Finn Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/philadelphia-convention.html | The Scene at the Democratic Convention: Hunger, Heat and Storms | False | By Nick Corasaniti | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/technology/apple-earnings-iphone-sales.html | Appleâ€™s iPhone Sales Drop Again, but Services Are a Bright Spot | False | By Vindu Goel | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/books/review-the-radical-transformation-of-patricia-hearst.html | Review: The Radical Transformation of Patricia Hearst | False | By Janet Maslin | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/design/florine-stettheimer-painting-fisk-university-sold.html | A Prized Stettheimer Painting, Sold Under the Radar by a University | False | By Susan Mulcahy | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-28 | https://www.nytimes.com/2016/07/28/arts/television/sarah-silverman-bernie-or-bust-democratic-national-convention-hillary-clinton.html | Sarah Silverman on Bernie or Bust, and the Joke She Didnâ€™t Tell | False | By Dave Itzkoff | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-26 | 2016-07-28 | https://www.nytimes.com/2016/07/28/theater/an-american-in-paris-to-close-earlier-than-expected.html | â€šÃ„Ã²An American in Parisâ€šÃ„Ã´ to Close Earlier Than Expected | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/world/europe/germany-attacks-terrorism-anxiety.html | German Mood Is Shaken as Attacks Show Vulnerability to ISIS | False | By Melissa Eddy | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/assange-timed-wikileaks-release-of-democratic-emails-to-harm-hillary-clinton.html | Assange, Avowed Foe of Clinton, Timed Email Release for Democratic Convention | False | By Charlie Savage | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/health/who-transgender-medical-disorder.html | W.H.O. Weighs Dropping Transgender Identity From List of Mental Disorders | False | By Pam Belluck | 2016-10-27 | TX 8-357-716 |
| 2016-07-26 | 2016-07-27 | https://www.nytimes.com/2016/07/27/technology/twitter-earnings-jack-dorsey.html | Twitter, Grappling with Anemic Growth, Tries to Bolster Its Advertising Business | False | By Mike Isaac | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-08-01 | https://www.nytimes.com/2016/07/26/nyregion/metropolitan-diary-when-a-boy-caught-sight-of-ali.html | When a Boy Caught Sight of Ali | False | By Steven De Castro | 2017-03-06 | TX 8-408-279 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/fiat-chrysler-revises-5-years-of-sales-data-recanting-vaunted-winning-streak.html | Fiat Chrysler Revises Sales Data Lower After Doubts Raised | False | By Neal E. Boudette | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/link-nyc-wi-fi-kiosks.html | New Yorkers Greet the Arrival of Wi-Fi Kiosks With Panic, Skepticism and Relief | False | By Patrick McGeehan | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/new-york-law-funeral-food-beverages.html | New York State Makes It Legal to Cry in Your Funeral Pie | False | By Sarah Maslin Nir | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/science/mass-killings-contagion-copycat.html | Mass Killings May Have Created Contagion, Feeding on Itself | False | By Benedict Carey | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/l-train-shutdown-williamsburg.html | In Williamsburg, Pondering Life Without the L Train | False | By Emma G. Fitzsimmons | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/golf/for-different-reasons-phil-mickelson-and-jordan-spieth-practice-patience.html | For Different Reasons, Phil Mickelson and Jordan Spieth Practice Patience | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/27/movies/mohamed-khan-egyptian-filmmaker-dies-at-73.html | Mohamed Khan, Egyptian Filmmaker, Dies at 73 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/bridgewater-associates-hedge-fund-culture-ray-dalio.html | At Worldâ€šÃ„Ã´s Largest Hedge Fund, Sex, Fear and Video Surveillance | False | By Alexandra Stevenson and Matthew Goldstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/golf/henrik-stenson-hopes-to-claim-second-major-in-three-weeks.html | Henrik Stenson Hopes to Claim Second Major in Three Weeks | False | By Zach Schonbrun | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/anastasia-somoza-dnc-disability-rights.html | For Twin Sisters, a Road to Progress That Began by Bending a Presidentâ€šÃ„Ã´s Ear | False | By Jim Dwyer | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/baseball/pitcher-adam-warren-happy-to-be-back-with-yankees.html | Pitcher Adam Warren Happy to Be Back With Yankees | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/baseball/mets-cardinals-doubleheader.html | Mets Split Doubleheader With Cardinals, Another Wild-Card Contender | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/new-york-landlord-accused-of-harassing-tenants-is-arrested.html | Landlord Accused of Harassing Tenants Is Arrested | False | By Mireya Navarro and Kim Barker | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/at-athletes-village-a-nonstop-effort-to-stem-flow-of-complaints.html | At Athletesâ€šÃ„Ã´ Village, a Nonstop Effort to Stem Flow of Complaints | False | By Vinod Sreeharsha | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/business/dealbook/analog-devices-acquires-linear-technology-for-14-8-billion.html | Semiconductor Industry Shrinks Some More With Latest Deal | False | By Leslie Picker and Quentin Hardy | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/spy-agency-consensus-grows-that-russia-hacked-dnc.html | Spy Agency Consensus Grows That Russia Hacked D.N.C. | False | By David E. Sanger and Eric Schmitt | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/music/sandy-pearlman-producer-manager-and-lyricist-for-blue-oyster-cult-dies-at-72.html | Sandy Pearlman, Producer, Manager and Lyricist for Blue â€šÃ±yster Cult, Dies at 72 | False | By Jon Pareles | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/mayor-muriel-bowser-of-washington-speaks-up-for-statehood.html | Mayor Muriel Bowser of Washington Speaks Up for Statehood | False | By Nicholas Fandos | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/this-is-what-democracy-looks-like.html | This Is What Democracy Looks Like | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/theater/james-nederlander-theater-magnate-dies-at-94.html | James Nederlander, Theater Owner Known as Broadwayâ€šÃ„Ã´s Last Patriarch, Dies at 94 | False | By Bruce Weber | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/antonio-olmeda-gets-20-years-to-life-for-shooting-at-2-new-york-officers.html | Man Receives 20 Years to Life for Shooting at 2 New York Officers | False | By Rick Rojas | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/jouvert-festival-brooklyn-carey-w-gabay-killing.html | In Hopes of Deterring Violence at Jâ€šÃ„Ã´ouvert Festival, Officials Turn Up the Lights | False | By Ashley Southall | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/nyregion/3-charged-in-brooklyn-bank-burglaries.html | 3 Are Charged in Hollywood-Style Bank Burglaries in New York | False | By Benjamin Weiser | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/democrat-voters-donald-trump.html | Looking to Build Base, Democrats Court Those Aggrieved by Donald Trump | False | By Jeremy W. Peters | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/hillary-clinton-nominee.html | Hillary Clinton, a Reluctant Star of Her Own Prime-Time Show | False | By Amy Chozick | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/aroldis-chapman-has-a-bumpy-introduction-with-the-cubs.html | Aroldis Chapman Has a Bumpy Introduction With the Cubs | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/sports/baseball/mark-teixeiras-bat-shows-pop-in-the-spot-where-the-yankees-need-it-most.html | Mark Teixeiraâ€šÃ„,Ã´s Bat Shows Pop in Spot Where Yankees Need It Most | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/bernie-sanders-protests.html | Angry Bernie Sanders Supporters Protest Hillary Clintonâ€šÃ„,Ã´s Nomination | False | By Matt Flegenheimer and Colin Moynihan | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/arts/television/whats-on-tv-wednesday.html | Whatâ€šÃ„,Ã´s on TV Wednesday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/insider/terror-attacks-victims-reporting.html | 2 Weeks, 8 Terror Attacks, 247 Victims: How We Learned Their Stories | False | By Jodi Rudoren | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/us/politics/obama-legacy.html | Threat to Legacy Gives Obama Powerful Motive to Stump for Hillary Clinton | False | By Michael D. Shear | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/the-trumpian-dreams-of-silicon-valley.html | The Trumpian Dreams of Silicon Valley | False | By Noam Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/towns-that-defy-fair-housing-law.html | Towns That Defy Fair-Housing Law | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/the-putin-trump-admiration-society.html | The Putin-Trump Admiration Society | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/web-people-vs-wall-people.html | Web People vs. Wall People | False | By Thomas L Friedman | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/campaign-stops/hillary-clintons-radical-promise.html | Hillary Clintonâ€šÃ„,Ã´s Radical Promise | False | By Bryce Covert | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-27 | https://www.nytimes.com/2016/07/27/opinion/prostate-cancer-isnt-colorblind.html | Prostate Cancer Isnâ€šÃ„,Ã´t Colorblind | False | By Lannis Hall, Arnold D. Bullock, Angela L. Brown and Graham Colditz | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/dealbook/deutsche-bank-q2-earnings.html | Deutsche Bank, Facing Criticism, Surveys Limited Options | False | By Jack Ewing | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/what-in-the-world/china-beijing-friends-central-perk.html | â€šÃ„,Ã´Friendsâ€šÃ„,Ã´ Lives On in a Beijing Cafe | False | By Emily Feng | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/africa/zimbabwe-phelekezela-mphoko-hotel-bill.html | Protesters Fume as Zimbabwe Vice President Runs Up a Hotel Bill | False | By Jeffrey Moyo and Norimitsu Onishi | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/nyregion/new-york-police-embracing-a-weapon-they-have-a-complicated-past-with-tasers.html | New York Police Embracing a Weapon They Have a Complicated Past With: Tasers | False | By Joseph Goldstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/hillary-clinton-theresa-may-michelle-obama-power-dressing.html | The New Age in Power Dressing | False | By Vanessa Friedman | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/28/us/naloxone-eases-pain-of-heroin-epidemic-but-not-without-consequences.html | Naloxone Saves Lives, but Is No Cure in Heroin Epidemic | False | By Katharine Q. Seelye | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/howard-stern-sirius.html | Confessor. Feminist. Adult. What the Hell Happened to Howard Stern? | False | By David Segal | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/on-the-great-neck-peninsula-a-rich-blend-of-many-cultures.html | On the Great Neck Peninsula, a Rich Blend of Many Cultures | False | By Marcelle Sussman Fischler | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/asia/china-sex-workers-condoms-police.html | Police Scrutiny in China Hinders Condom Use Among Prostitutes, Study Says | False | By Carolyn Zhang | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/europe/france-attack-priest-church-syria.html | French Ask Whether Priestâ€šÃ„,Ã´s Killer, Listed as a Threat, Could Have Been Stopped | False | By Alissa J. Rubin and Adam Nossiter | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/football/nfl-concussions-youth-program-heads-up-football.html | N.F.L.-Backed Youth Program Says It Reduced Concussions. The Data Disagrees. | False | By Alan Schwarz | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/letter-of-recommendation-how-its-made.html | Letter of Recommendation: â€šÃ„,Ã²How Itâ€šÃ„,Ã´s Madeâ€šÃ„,Ã´ | False | By Alexandra Kleeman | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/can-i-stay-friends-with-an-abusive-husband.html | Can I Stay Friends With an Abusive Husband? | False | By Kwame Anthony Appiah | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/destination-weddings-denmark.html | Denmark: Where It Is Always Wedding Season | False | By Laura Shaine Cunningham | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/hudson-valley-new-york.html | Hudson, N.Y.: An Elegant Transformation | False | By Amy Thomas | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/frank-lloyd-wright-laurel-highlands-pennsylvania.html | In Frank Lloyd Wright Country, Architecture and Apple Pie | False | By Stephen Heyman | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/alzheimers-drug-lmtx-trial.html | Alzheimerâ€šÃ„Ã´s Drug LMTX Falters in Final Stage of Trials | False | By Andrew Pollack | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/asia/china-hong-kong-magazine-editors.html | Chinese Court Sentences American Publisher to Prison | False | By Michael Forsythe | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/the-same-healthy-food-but-its-cheaper-across-town.html | The Same Healthy Food, but Itâ€šÃ„Ã´s Cheaper Across Town | False | By Stephanie Strom | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/technology/these-stores-didnt-develop-websites-they-started-there.html | How Companies Like Dollar Shave Club Are Reshaping the Retail Landscape | False | By Farhad Manjoo | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/europe/ukraine-war-osce-observers.html | Keeping Bankersâ€šÃ„Ã´ Hours, European Observers Miss Most of Ukraine War | False | By Andrew E. Kramer | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/real-estate-in-france.html | House Hunting in ... France | False | By Roxana Popescu | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/tim-kaine-harmonica.html | Tim Kaine, Harmonica in Tow, Often Relies on Music as a Mouthpiece | False | By Nick Corasaniti | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/hinckley-who-tried-to-kill-reagan-to-be-released.html | John Hinckley, Who Tried to Kill Reagan, Will Be Released | False | By Gardiner Harris | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/movies/in-films-like-nerve-players-become-pawns.html | In Films Like â€šÃ„Ã²Nerve,â€šÃ„Ã´ Players Become Pawns | False | By Mekado Murphy | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/charges-dropped-against-3-remaining-officers-in-freddie-gray-case.html | All Charges Dropped Against Baltimore Officers in Freddie Gray Case | False | By Sheryl Gay Stolberg and Jess Bidgood | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/international/rapping-for-cervantes-for-the-glory-of-it.html | Rapping With Cervantes, 400 Years After His Death | False | By Raphael Minder | 2017-03-06 | TX 8-408-279 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/eu-spain-portugal-budget-fines.html | Europe Decides Against Fines for Spain and Portugal | False | By James Kanter | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/isis-attacks.html | Defeat of ISIS Could Send â€šÃ„Ã²Terrorist Diasporaâ€šÃ„Ã´ to West, F.B.I. Chief Says | False | By Joseph Goldstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/baseball/jose-altuve-houston-astros-limits-hardly-exist.html | The Next Ty Cobb? For Jose Altuve, Hyperbole, Like Limits, Hardly Exists | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/good-as-gone-amy-gentry-all-the-missing-girls-megan-miranda.html | Two Suspense Novels Track Down Girls Gone Lost | False | By Jean Hanff Korelitz | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/devils-of-cardona-matthew-carr.html | Who Killed the Priest? An Inquisition Mystery Gets Its Confession | False | By Esmeralda Santiago | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/child-models-new-york-summer-auditions.html | Kid Models (and Their Moms) Trade Summer Fun for City Auditions | False | By Zoe Greenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/technology/tor-project-jacob-appelbaum.html | Tor Project Confirms Sexual Misconduct Claims Against Employee | False | By Nicole Perlroth | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/donald-trump-russia-clinton-emails.html | Donald Trump Calls on Russia to Find Hillary Clintonâ€šÃ„Ã´s Missing Emails | False | By Ashley Parker and David E. Sanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/death-of-rex-nhongo-c-b-george.html | Lee Child on a Thriller Set in Zimbabwe | False | By Lee Child | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/smallbusiness/challenges-of-getting-a-product-made-in-the-usa.html | Challenges of Getting a Product Made in the U.S.A. | False | By Gregory Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/megan-abbott-you-will-know-me.html | In Megan Abbottâ€šÃ„Ã´s New Murder Mystery, a Teenage Gymnast Sharp as a Knife | False | By Sophie Hannah | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/technology/personaltech/recipe-for-the-home-bartender-scroll-tap-and-pour.html | Recipe for the Home Bartender: Scroll, Tap and Pour | False | By Kit Eaton | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/asia/japan-knife-attack-disabled.html | Knife Attack in Japan Leaves Many Wondering if Police Did Enough | False | By Jonathan Soble | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/hamptons-parties-designer-showhouse-james-beard-foundation.html | Designers and Chefs Use Their Good Taste for Good | False | By Denny Lee | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/books/paul-beatty-elizabeth-strout-among-13-on-longlist-for-2016-man-booker-prize.html | Paul Beatty and Elizabeth Strout Among 13 on Longlist for 2016 Man Booker Prize | False | By John Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-08-02 | https://www.nytimes.com/2016/08/02/science/jupiter-great-red-spot.html | Jupiterâ€šÃ„Ã´s Great Red Spot Is Also Very Hot | False | By Kenneth Chang | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/jesse-jackson-we-need-a-right-to-vote-amendment.html | Jesse Jackson: We Need a Right-to-Vote Amendment | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/betsy-bloomingdale-style.html | The Style of Betsy Bloomingdale | False | By Ruth La Ferla | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/forrest-e-mars-jr-scion-of-a-candy-empire-dies-at-84.html | Forrest E. Mars Jr., Scion of a Candy Empire, Dies at 84 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/hillary-bill-clinton-speech.html | Bill Clinton Praises His Wifeâ€šÃ„Ã´s Feminine Side | False | By Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-08-02 | https://well.blogs.nytimes.com/2016/07/27/flu-vaccine-has-added-benefits-for-people-with-diabetes/ | Flu Vaccine Has Added Benefits for People With Diabetes | False | By Nicholas Bakalar | 2017-03-06 | TX 8-408-279 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/anthony-weiner-convention.html | Anthony Weiner, Often a Democratic Outcast, Is Sticking Around | False | By Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/theater/oslo-to-broadway-next-spring.html | Brokering Peace, on Broadway: â€šÃ„Â²Osloâ€šÃ„Â´ to Transfer in Spring | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/technology/personaltech/alexa-what-else-can-you-do-getting-more-from-amazon-echo.html | Alexa, What Else Can You Do? Getting More From Amazon Echo | False | By Brian X. Chen | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/new-york-shopping-artists-fleas-brooklyn.html | Think Cool Thoughts at Artists & Fleas in Brooklyn | False | By Alison S. Cohn | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/economy/federal-reserve-interest-rates.html | Fed Suggests a Growing Chance That Rates Will Rise This Year | False | By Binyamin Appelbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/us-expands-program-to-track-secret-buyers-of-luxury-real-estate.html | U.S. to Expand Tracking of Home Purchases by Shell Companies | False | By Louise Story | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/asia/india-irom-sharmila-chanu-hunger-strike-afspa.html | Indian Activist Says She Will End 15-Year Hunger Strike | False | By Nida Najar | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/science/red-eastern-gray-wolves.html | DNA Study Reveals the One and Only Wolf Species in North America | False | By Carl Zimmer | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-29 | https://www.nytimes.com/2016/07/28/movies/jason-bourne-matt-damon-review.html | Review: In â€šÃ„Â²Jason Bourne,â€šÃ„Â´ a Midlife Crisis for a Harried Former Assassin | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/try-youths-in-family-court.html | Try Youths in Family Court | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/democrats-presidential-race.html | Democrats Discreetly Turn Attention to Presidential Prospects of the Future | False | By Michael D. Shear | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/europe/polish-court-limits-world-war-ii-era-restitution-claims-in-warsaw.html | Polish Court Limits World War II-Era Restitution Claims in Warsaw | False | By Joanna Berendt | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/may-the-lessons-of-the-holocaust-still-guide-us.html | May the Lessons of the Holocaust Still Guide Us | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/womens-voices-she-is-the-nominee.html | Womenâ€šÃ„Ã´s Voices: She Is the Nominee | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/theater/karen-finleys-new-show-comes-to-new-york.html | Karen Finleyâ€šÃ„Ã´s New Show Comes to New York | False | By Steven McElroy | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/arts/music/tony-danza-standards-and-stories-review.html | Review: Tony Danza Reaches for Sinatra With Charisma | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/olympics/vladimir-putin-russia-doping-sanctions-rio-olympics.html | Putin Says Doping Sanctions Devalue Rio Olympic Medals | False | By Ivan Nechepurenko | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-08-02 | https://www.nytimes.com/2016/07/27/science/earthquake-clues-from-ancient-temples-in-the-himalayas.html | Earthquake Clues From Ancient Temples in the Himalayas | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-408-279 |
| 2016-07-27 | 2016-07-29 | https://www.nytimes.com/2016/07/28/business/international/how-a-currency-intended-to-unite-europe-wound-up-dividing-it.html | How a Currency Intended to Unite Europe Wound Up Dividing It | False | By Peter S. Goodman | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/four-seasons-restaurant-auction-total.html | Four Seasons Restaurant Auction Tops $4.1 Million | False | By Guy Trebay | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/europe/pope-francis-poland-world-youth-day.html | Pope Francis Says World Is at War, but Itâ€šÃ„Ã´s Not a Religious Conflict | False | By Joanna Berendt | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/books/review-landmarks-robert-macfarlane-language-and-landscape.html | Review: â€šÃ„Â²Landmarks,â€šÃ„Â´ a Book on Language and Landscape | False | By Sarah Lyall | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/arts/dance/review-la-dance-projects-eclectic-balancing-act.html | Review: L.A. Dance Projectâ€šÃ„Ã´s Eclectic Balancing Act | False | By Alastair Macaulay | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/europe/turkey-media-newspapers-shut.html | Turkey Expands Purge, Shutting Down News Media Outlets | False | By Ceylan Yeginsu | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/theater/golem-1927-lincoln-center-festival.html | Review: â€šÃ„Â²Golem,â€šÃ„Â´ a Visually Dazzling Fable for the Digital Age | False | By Charles Isherwood | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/arts/music/radiohead-moon-shaped-pool-tour-review.html | Review: Radiohead Revels in the Key of Dread | False | By Jon Pareles | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/obama-is-said-to-have-picked-presidential-library-site-in-chicago.html | Obama Is Said to Have Picked Presidential Library Site in Chicago | False | By Julie Hirschfeld Davis | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/arts/music/lil-yachty-21-savage-review.html | Lil Yachty and 21 Savage: Atlanta Shows a Range of Hip-Hop | False | By Jon Caramanica | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/obama-speech.html | Obama, at Convention, Lays Out Stakes for a Divided Nation | False | By Julie Hirschfeld Davis and Michael D. Shear | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/basketball/nba-players-union-will-improve-retiree-benefits.html | Flush With Cash, N.B.A.â€™Âs Players Union Will Improve Retiree Benefits | False | By Zach Schonbrun | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/formaldehyde-rules-clear-epa-after-5-year-fight.html | Formaldehyde Rules Clear E.P.A. After 5-Year Fight | False | By Rachel Abrams | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-29 | https://www.nytimes.com/2016/07/28/business/media/beetles-do-beatles-music-coup-for-an-animated-netflix-show.html | Beetles Do Beatles: Music Coup for an Animated Netflix Show | False | By Ben Sisario | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/theater/ruth-bader-ginsburg-rbg-venice-merchant-of-venice.html | Justice Ruth Bader Ginsburg Presides Over Shylockâ€™Âs Appeal | False | By Rachel Donadio | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/alabama-governor-seeks-lottery-vote-reigniting-an-old-debate.html | Alabama Governor Seeks Lottery Vote, Reigniting an Old Debate | False | By Alan Blinder | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/liane-moriarty-by-the-book.html | Liane Moriarty: By the Book | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/classic-words-fresh-looks.html | Classic Words, Fresh Looks | False | By John Williams | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/breaking-cover-stella-rimington-wolf-of-sarajevo-matthew-palmer.html | The Spy Who Came in From Headquarters | False | By Joseph Finder | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/stewart-onan-city-of-secrets.html | Stewart Oâ€™ÂNanâ€™ÂÂ's New Thriller Is Set in Post-World War II Jerusalem | False | By Jason Matthews | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/missing-presumed-susie-steiner.html | A Cambridge Student Who Tries to Do Good Goes Missing | False | By Alida Becker | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/patrick-flanery-i-am-no-one.html | A Fictional Surveillance Expert Is Being Watched, and the Watcher Wants Him to Know It | False | By Jonathan Lee | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/dark-matter-blake-crouch.html | A Countdown Thriller in Which the Hero Inhabits Many Alternate Universes | False | By Andrew Oâ€™ÂHehir | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/under-the-harrow-flynn-berry.html | A Thriller for Fans of â€™ÂThe Girl on the Trainâ€™Â and â€™ÂGone Girlâ€™Â | False | By Elizabeth Brundage | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/paradime-alan-glynn.html | In This Thriller, a Restaurant Worker Impersonates a Venture Capitalist | False | By Charlie Rubin | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/exposure-helen-dunmore.html | In From the Cold War: A Couple Confront Personal and Political Treachery | False | By Kate Hamer | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/dancing-with-the-tiger-lili-wright.html | Death Masks and Smuggled Artifacts in a Mexican-Set Thriller | False | By Tayari Jones | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/kingdom-fuminori-nakamura.html | A Blackmailer Lures Men Into Compromising Positions in This Japanese Noir | False | By Jan Stuart | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/girls-in-the-garden-lisa-jewell.html | In a Very British Thriller, Thereâ€™ÂÂ's a Killer in the Garden | False | By Julia Scheeres | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/a-novel-gives-voice-to-dead-friends-or-maybe-lovers.html | A Novel Gives Voice to Dead Friends â€™ÂÂ® or Maybe Lovers | False | By Vu Tran | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/the-story-behind-the-yom-kippur-mole.html | The Story Behind the Yom Kippur Mole | False | By Mark Mazzetti | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/erik-ad-sund-crow-girl.html | A Serial Killer Stalks Stockholm in This Creepy Nordic Noir | False | By Benjamin Percy | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/history-as-it-didnt-happen-thrillers-consider-the-what-ifs.html | History as It Didnâ€™ÂÂ't Happen: Thrillers Consider the What-Ifs | False | By Jean Zimmerman | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/true-crime-addict-james-renner-and-more.html | A Roguesâ€™Â Gallery of New True-Crime Titles | False | By Marilyn Stasio | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/editors-choice.html | Editorsâ€™ Choice | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-31 | https://www.nytimes.com/2016/07/31/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/nyregion/cuomo-in-convention-speech-faces-a-high-standard-his-fathers.html | Cuomo, in Convention Speech, Faces a High Standard: His Fatherâ€™s | False | By Vivian Yee | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/middleeast/us-intelligence-isis.html | U.S. Secures Vast New Trove of Intelligence on ISIS | False | By Eric Schmitt | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/champagne-on-the-rocks-summer.html | Champagne on the Rocks? Itâ€™s This Summerâ€™s Drink | False | By Steven Kurutz | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/dealbook/the-big-fish-seen-escaping-an-agency-pursuing-bank-fraud.html | The Big Fish Seen Escaping an Agency Pursuing Bank Fraud | False | By Victoria Finkle | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/fashion/donald-trump-doonesbury-garry-trudeau.html | Trump and â€˜Doonesburyâ€™: The Comic Gift That Keeps On Giving | False | By George Gene Gustines | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/asia/china-yanhuang-chunqiu.html | Liberal Magazine, â€˜Forced Into a Cornerâ€™ by China, Girds for Battle | False | By Chris Buckley | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/technology/facebook-earnings-mobile-ad-revenue.html | Facebook Profit Nearly Triples on Mobile Ad Sales and New Users | False | By Mike Isaac | 2016-10-27 | TX 8-357-716 |
| 2016-07-27 | 2016-07-28 | https://www.nytimes.com/2016/07/28/books/james-alan-mcpherson-pulitzer-prize-winning-writer-dies-at-72.html | James Alan McPherson, Pulitzer Prize-Winning Writer, Dies at 72 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-08-01 | https://www.nytimes.com/2016/07/27/nyregion/metropolitan-diary-two-gray-mice.html | Two Gray Mice | False | By Stephen Jones | 2017-03-06 | TX 8-408-279 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/nyregion/campers-receive-a-hands-on-lesson-in-the-tradition-of-kosher-slaughter.html | Campers Receive a Hands-On Lesson in the Tradition of Kosher Slaughter | False | By Megan Jula | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/florida-judge-dismisses-charge-against-deputy-who-killed-man-holding-air-rifle.html | Florida Judge Dismisses Charge Against Deputy Who Killed Man Holding Air Rifle | False | By Niraj Chokshi | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/olympics/nbc-rio-olympics-opening-ceremony.html | NBC Request to Alter Olympicsâ€™ Opening Ceremony Collides with Tradition | False | By John Koblin | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/football/ryan-fitzpatrick-returns-to-ny-jets-on-one-year-deal.html | Ryan Fitzpatrick Returns to Jets on One-Year Deal as Camp Begins | False | By Dave Caldwell | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/media/after-ailess-departure-a-stony-silence-at-fox.html | A Stony Silence at Fox News After Ailesâ€™s Departure | False | By Michael M. Grynbaum and Emily Steel | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/dealbook/carlyle-names-sandra-horbach-co-leader-of-buyout-arm.html | Carlyle Names First Woman as Co-Leader of Buyout Arm | False | By Michael J. de la Merced | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/golf/inspired-by-tiger-woods-golfer-breaks-ground-at-pga-championship.html | Inspired by Tiger Woods, Golfer Breaks Ground at P.G.A. Championship | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/baseball/alex-rodriguez-turns-41-on-ny-yankees-bench.html | Alex Rodriguez Turns 41, and Celebration Shifts to Yankeesâ€™ Bench | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/notebook-one-reality-king-seeks-the-overthrow-of-another.html | Notebook: One Reality King Seeks the Overthrow of Another | False | By Alan Rappeport | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/is-dnc-email-hacker-a-person-or-a-russian-front-experts-arent-sure.html | Is D.N.C. Email Hacker a Person or a Russian Front? Experts Arenâ€™t Sure | False | By Charlie Savage and Nicole Perlroth | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/democratic-party-bernie-sanders.html | Democratsâ€™ Divisions Linger, but Parties Have Seen Far Worse | False | By Adam Nagourney | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/gun-control-democrats.html | After Years of Setbacks, Democrats Again See Gun Control as a Winning Issue | False | By Carl Hulse | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/28/business/media/clintons-convention-is-made-for-tv-trumps-was-made-for-twitter.html | Clintonâ€™s Convention Was Made for TV. Trumpâ€™s Was Made for Twitter. | False | By Jim Rutenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/theater/review-yes-its-the-civil-war-but-butler-has-some-humor.html | Review: Yes, Itâ€™s the Civil War. But â€˜Butlerâ€™ Has Some Humor. | False | By Ken Jaworowski | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/nyregion/a-veteran-living-in-squalor-and-allegations-of-staggering-abuse.html | A Veteran Living in Squalor, and Allegations of â€˜Staggeringâ€™ Abuse | False | By Samantha Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/nyregion/city-agencies-engage-in-public-feud-over-de-blasio-investigation.html | City Agencies Engage in Public Feud Over de Blasio Investigation | False | By J. David Goodman | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/nyregion/mayor-de-blasio-in-low-key-role-sticks-to-script-at-democratic-convention.html | Mayor de Blasio, in Low-Key Role, Sticks to Script at Democratic Convention | False | By William Neuman | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/baseball/ny-mets-st-louis-cardinals-jeurys-familia.html | Metsâ€šÃ„Ã´ Rally Goes for Naught as Cardinals Storm Past Jeurys Familia | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/dnc-biden-kaine-obama.html | Championing Optimism, Obama Hails Clinton as His Political Heir | False | By Jonathan Martin and Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/sports/baseball/ny-yankees-houston-astros-lance-mccullers.html | Yankees Fall to Astros, Blowing an Opportunity | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/business/dealbook/debt-collectors-abuses-prompt-consumer-agency-to-propose-new-rules.html | Debt Collectorsâ€šÃ„Ã´ Abuses Prompt Consumer Agency to Propose New Rules | False | By Stacy Cowley | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/us/politics/tim-kaine-speech.html | Tim Kaine Goes on Attack While Appealing to Disaffected Republicans | False | By Thomas Kaplan and Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/president-obama-and-the-long-march.html | President Obama and the Long March | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/arts/television/whats-on-tv-thursday.html | Whatâ€šÃ„Ã´s on TV Thursday | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/world/asia/afghanistan-syria-army-war.html | Afghans Go to Syria to Fight for Its Government, and Anguish Results | False | By Kareem Fahim | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/what-was-mr-trump-thinking.html | What Was Mr. Trump Thinking? | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/fraud-and-other-threats-to-medicare.html | Fraud and Other Threats to Medicare | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/germany-caught-between-two-violent-extremes.html | Germany, Caught Between Two Violent Extremes | False | By Anna Sauerbrey | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/hillary-on-the-march.html | Hillary on the March | False | By Gail Collins | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/did-putin-try-to-steal-an-american-election.html | Did Putin Try to Steal an American Election? | False | By Nicholas Kristof | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/opinion/sweating-under-the-heat-dome.html | Sweating Under the Heat Dome | False | By Mimi Swartz | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-28 | https://www.nytimes.com/2016/07/28/upshot/stem-cell-therapies-are-still-mostly-theory-yet-clinics-are-flourishing.html | Stem Cell Therapies Are Still Mostly Theory, Yet Clinics Are Flourishing | False | By Gina Kolata | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/dealbook/credit-suisse-q2-earnings.html | Credit Suisse Posts a Surprise Profit in the Second Quarter | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/hillary-clinton-donors.html | After Lying Low, Deep-Pocketed Clinton Donors Return to the Fore | False | By Nicholas Confessore and Amy Chozick | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/what-in-the-world/for-babies-in-india-a-30-foot-plunge-for-good-luck.html | For Babies in India, a 30-Foot Plunge for Good Luck | False | By Ayesha Venkataraman | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/power-house-caa-hollywood-creative-artists-agency.html | How a Hollywood Talent Agency Won Big With Sports | False | By James Andrew Miller | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/a-scramble-for-an-upper-east-side-studio.html | A Scramble for an Upper East Side Studio | False | By Joyce Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/movies/suicide-squad-and-its-colorful-characters.html | Whoâ€šÃ„Ã´ll Save the World? Maybe the Misfits of â€šÃ„Ã²Suicide Squadâ€šÃ„Ã´ | False | By Dave Itzkoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://well.blogs.nytimes.com/2016/07/28/muscle-mnemonics/ | To Boost Memory: Study, Wait, Then Exercise | False | By Gretchen Reynolds | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/dealbook/lloyds-earnings.html | After â€šÃ„Â²Brexitâ€šÃ„Ã´ Vote, Lloyds Bank to Cut 3,000 Jobs and Close Branches | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/olympics-2016-rio.html | Seeking a Medal-Worthy Trip? Tips for Olympic Travelers. | False | By Seth Kugel | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/europe/france-church-attack.html | France Identifies 2nd Man Who Attacked Church and Killed Priest | False | By Benoaî†St Morenne | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/international/china-uber-didi-chuxing.html | Didi Chuxing and Uber, Popular in China, Are Now Legal, Too | False | By Paul Mozur | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/realestate/a-small-corner-of-mexico-is-experiencing-a-rising-tide-of-property-investment.html | A Small Corner of Mexico Is Experiencing a Rising Tide of Property Investment | False | By Laura Latham | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/international/volkswagen-q2-earnings.html | Volkswagen, Slowed by Diesel Scandal, Sees Sales and Profit Rebound | False | By Jack Ewing | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/realestate/a-family-in-italy-decides-to-part-with-its-castle.html | A Family in Italy Decides to Part With Its Castle | False | By Dina Modianot-Fox | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/asia/north-korea-hacking-interpark.html | North Korea Stole Data of Millions of Online Consumers, South Says | False | By Choe Sang-Hun | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/judge-john-hodgman-on-counting-visors-as-hats.html | Judge John Hodgman on Counting Visors as Hats | False | By John Hodgman | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/when-its-too-hot-for-cooking-try-yogurt-for-dessert.html | When Itâ€™s Too Hot for Cooking, Try Yogurt for Dessert | False | By Tejal Rao | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/english-for-yourself.html | Englandâ€™s Reflexive Pronoun Epidemic | False | By Roger Cohen | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/science/neonicotinoid-insecticide-bee-sperm.html | Insecticide Can Cut Bee Sperm by Nearly 40 Percent, Study Finds | False | By Jonah Engel Bromwich | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/media/new-york-times-co-q2-earnings.html | New York Times Co. Reports a Loss, and a Fall in Digital Ad Revenue | False | By Sydney Ember | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/29/fashion/tim-kaine-democratic-national-convention.html | Tim Kaineâ€™s Dad Style Makes a Statement in Philadelphia | False | By Vanessa Friedman | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/theater/annie-golden-miss-saigon-summer-stars.html | Unconventional Summer Stars, Including a Helicopter | False | By Michael Paulson, Steven McElroy, Erik Piepenburg and Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-08-02 | https://www.nytimes.com/2016/07/29/science/apollo-astronauts-heart-risks-study.html | Study Asks if Moon Astronauts Got Increased Heart Risks | False | By Steph Yin | 2017-03-06 | TX 8-408-279 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/europe/merkel-migrants-germany.html | Angela Merkel Sticks With Her Plan to Integrate Migrants | False | By Melissa Eddy | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/asia/china-beijing-traffic-pollution.html | Want to Drive in Beijing? Good Luck in the License Plate Lottery | False | By Owen Guo | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/asia/indonesia-executions-drug-crimes.html | Indonesia Executes 4 Prisoners Convicted of Drug Crimes | False | By Joe Cochrane | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/dealbook/oracle-netsuite-ellison-cloud-computing.html | Oracleâ€™s $9.3 Billion Deal for NetSuite Will Bolster Its Cloud Offerings | False | By Quentin Hardy and Leslie Picker | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/media/vox-media-names-melissa-bell-to-long-vacant-publishers-job.html | Vox Media Fills Long-Vacant Publisherâ€™s Job | False | By Sydney Ember | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/television/stephen-colbert-retires-stephen-colbert.html | Stephen Colbert Retires â€˜Stephen Colbert.â€™ Please Welcome â€˜Stephen Colbert.â€™ | False | By Dave Itzkoff | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/donald-trump-russia-obama-putin.html | Donald Trump Calls Comments About Russia and Clinton Emails â€˜Sarcasticâ€™ | False | By Ashley Parker and Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/europe/pope-francis-poland.html | Pope Francis, at Shrine in Poland, Urges Embrace of â€˜Humble Loveâ€™ | False | By Joanna Berendt | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/baseball/yankees-trade-aroldis-chapman-andrew-miller.html | Call it Selling. Call it â€˜Rearranging.â€™ For Yankees, What Matters Is Whom and How Many? | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/28/t-magazine/fashion/bather-trunk-company-mens-swimsuits-brand.html | Playful Menâ€™s Bathing Suits, for On or Off the Beach | False | By Alex Tudela | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/books/review-zika-tracks-the-trajectory-of-an-epidemic.html | Review: â€˜Zikaâ€™ Tracks the Trajectory of an Epidemic | False | By Laurie Garrett | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/automobiles/autoreviews/video-review-with-gt-s-mercedes-builds-a-performance-classic.html | Video Review: With GT S, Mercedes Builds a Performance Classic | False | By Tom Voelk | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-08-02 | https://www.nytimes.com/2016/07/29/science/brain-scans-math.html | What Your Brain Looks Like When It Solves a Math Problem | False | By Benedict Carey | 2017-03-06 | TX 8-408-279 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/obama-sets-the-record-straight-on-his-7-almond-habit.html | Obama Sets the Record Straight on His 7-Almond Habit | False | By Michael D. Shear | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/dealbook/peek-a-tourism-start-up-raises-10-million-from-investors.html | Peek, a Tourism Start-Up, Raises $10 Million From Investors | False | By Michael J. de la Merced | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/movies/bad-moms-takes-on-modern-motherhood.html | What Would Mrs. Brady Do? â€˜Bad Momsâ€™ Takes on Modern Motherhood | False | By Marc Spitz | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/looking-for-new-yorkers-tkts-tries-lincoln-center.html | Looking for New Yorkers, TKTS Tries Lincoln Center | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/trump-scranton-pennsylvania.html | Donald Trump Invades Scranton, Hoping to Wrest Pennsylvania From Democrats | False | By Trip Gabriel | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/prince-of-egypt-musical-reading-canceled-after-diversity-complaints.html | â€˜Â²Prince of Egyptâ€˜Â‚Â´ Musical Reading Canceled After Diversity Complaints | False | By Michael Paulson | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/media/jack-davis-illustrator-known-for-mad-magazine-dies-at-91.html | Jack Davis, Part of Mad Magazineâ€˜Â‚Â´s Usual Gang of Idiots, Dies at 91 | False | By Karen Zraick | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/a-7-year-old-walks-into-a-stand-up-club.html | A 7-Year-Old Walks Into a Stand-Up Club ... | False | By Jason Zinoman | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/wine-school-assignment-albarino.html | Your Next Lesson: Albariâ€˜sÂ±o | False | By Eric Asimov | 2017-03-06 | TX 8-408-279 |
| 2016-07-28 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/wine-school-gruner-veltliner.html | Every Wine Deserves a Second Chance, Even Grâ€˜sÂ²her Veltliner | False | By Eric Asimov | 2017-03-06 | TX 8-408-279 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/chelsea-clinton.html | Chelsea Clinton May Be Willing to Lend a Hand if Her Mother Wins | False | By Matt Flegenheimer and Patrick Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/social-qs-expensive-dining-friends-children-pool.html | How Do You Handle Dining With Big-Spender Pals? | False | By Philip Galanes | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/spanish-language-bookstore-in-queens-librera-barco-de-papel.html | Spanish on the Shelves, Latin Culture in the Air at a Bookstore in Queens | False | By Eli Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/donald-trump-hillary-clinton-intelligence-briefings.html | Donald Trump and Hillary Clinton to Get Intelligence Briefings | False | By Mark Mazzetti | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/smile-for-the-phone-creep.html | Smile for the Phone, Creep | False | By Joyce Wadler | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/television/three-longtime-sesame-street-cast-members-are-let-go.html | Three Longtime â€˜Â‚Â´Sesame Streetâ€˜Â‚Â´ Cast Members Are Let Go | False | By Andrew R. Chow | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/bad-moms-review.html | Review: â€˜Â²Bad Moms,â€˜Â‚Â´ a Comedy of Outrage Pegged to Smother Mothers | False | By Manohla Dargis | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/asia/india-arvind-kejriwal-narendra-modi.html | Delhi Leader Accuses Narendra Modi of Harassment Campaign | False | By Suhasini Raj | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/dealbook/hedge-fund-calls-new-york-times-article-a-distortion.html | Hedge Fund Calls New York Times Article a â€˜Â‚Â²Distortionâ€˜Â‚Â´ | False | By Alexandra Stevenson and Matthew Goldstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/tim-kaine-bilingual-spanish.html | Habla Espaã¢Â±ol? Tim Kaine Is Latest Candidate to Use Spanish | False | By Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/rio-and-the-water-crisis.html | Rio and the Water Crisis | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/movies/lace-crater-and-std-themes-in-movies.html | As if Becoming a Vampire Isnâ€˜Â‚Â´t Bad Enough | False | By Erik Piepenburg | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/pornographys-effects-on-children.html | Pornographyâ€˜Â‚Â´s Effects on Children | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/true-crime-stories.html | True Crime Stories | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/a-plan-b-to-fight-isis.html | A Plan B to Fight ISIS | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/music/chainsmokers-flume-clams-casino.html | Music Producers Explain How They Created a Hit | False | By Joe Coscarelli | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-08-02 | https://well.blogs.nytimes.com/2016/07/28/robotic-surgery-for-prostate-cancer-may-offer-no-benefits-over-regular-surgery/ | Robotic Surgery for Prostate Cancer May Offer No Benefits Over Regular Surgery | False | By Nicholas Bakalar | 2017-03-06 | TX 8-408-279 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/automobiles/collectibles/at-pebble-beach-where-rare-is-common-a-shelby-cobra-stands-out.html | At Pebble Beach, Where Rare Is Common, a Shelby Cobra Stands Out | False | By Robert C. Yeager | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/freddie-gray-baltimore.html | Prosecutors Say Baltimore Police Mishandled Freddie Gray Case | False | By Sheryl Gay Stolberg and Jess Bidgood | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/energy-environment/edf-hinkley-point-nuclear-france-britain.html | French Utility to Build Britainâ€˜Â‚Â´s First Nuclear Plant in Years | False | By Stanley Reed | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/europe/turkey-military-coup.html | With Army in Disarray, a Pillar of Modern Turkey Lies Broken | False | By Tim Arango and Ceylan Yeginsu | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-08-01 | https://www.nytimes.com/2016/07/29/arts/television/beavis-butt-head-to-return-on-a-rebranded-vh1-classic.html | â€˜Â‚Â²Beavis & Butt-headâ€˜Â‚Â´ to Return on a Rebranded VH1 Classic | False | By Mike McPhate | 2017-03-06 | TX 8-408-279 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/a-spotlight-on-obama-clinton-and-trump.html | A Spotlight on Obama, Clinton and Trump | False | | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/movies/gods-of-egypt-and-alexander-the-great-let-me-polish-that-breastplate.html | â€˜Gods of Egyptâ€™ and â€˜Alexander the Greatâ€™: Let Me Polish That Breastplate | False | By J. Hoberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/movies/in-by-the-sea-brangelina-knows-ennui.html | In â€˜By the Sea,â€™ Brangelina Knows Ennui | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/golf/pga-championship-baltusrol-first-round.html | Jason Day Enters P.G.A. Championship With Low Expectations, but Is Already Breaking Them | False | By Zach Schonbrun | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/tallulah-review-ellen-page-allison-janney.html | Review: Three Women (and a Baby) at a Crossroads in â€˜Tallulahâ€™ | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False |  | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/shelley-review.html | Review: In â€˜Shelley,â€™ Sheâ€™s Expecting. But What, Exactly? | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/television/corey-stoll-house-of-cards-cafe-society-troilus-and-cressida.html | Corey Stoll on Shakespeare Boot Camp and Killing Tiny Vampires | False | By Melena Ryzik | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/chinese-company-now-largest-sothebys-shareholder.html | Chinese Company Now Largest Sothebyâ€™s Shareholder | False |  | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/miss-sharon-jones-review.html | Review: â€˜Miss Sharon Jones!â€™ The Shimmies and Shouts of a Survivor | False | By Jeannette Catsoulis | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/the-land-review.html | Review: In â€˜The Land,â€™ Fast Money Brings Friends Deep Trouble | False | By Ben Kenigsberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/the-smallest-state-has-a-rich-history-of-furniture-makers.html | The Smallest State Has a Rich History of Furniture Makers | False | By Eve M. Kahn | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/dining/denis-dubourdieu-who-elevated-bordeaux-white-wines-dies-at-67.html | Denis Dubourdieu, Who Elevated Bordeaux White Wines, Dies at 67 | False | By William Grimes | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/in-lace-crater-review.html | Review: In â€˜Lace Crater,â€™ Regretting That Tryst With a Ghost | False | By Andy Webster | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/middleeast/syria-aleppo-exit-corridors.html | Syria Outlines Plans for Conquest of Aleppo, Backed by Russian Power | False | By Ben Hubbard and Anne Barnard | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/mta-says-it-will-sue-new-york-city-over-fire-under-metro-north-tracks.html | M.T.A. Plans to Sue New York City Over Fire Under Metro-North Tracks | False | By Emma G. Fitzsimmons | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/review-talented-cast-of-women-enliven-unexpected-joy.html | Review: Talented Cast of Women Enliven â€˜Unexpected Joyâ€™ | False | By Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/homo-sapiens-review.html | Review: Empty Spaces Show the Imprint of Humanity in â€˜Homo Sapiensâ€™ | False | By Glenn Kenny | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/mirror-cells-asks-what-lights-up-the-brain.html | â€˜Mirror Cellsâ€™ Asks: What Lights Up the Brain? | False | By Ken Johnson | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/review-a-vonnegut-madman-tangled-in-thickets-of-dark-satire.html | Review: A Vonnegut Madman Tangled in Thickets of Dark Satire | False | By Charles Isherwood | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/charges-dropped-against-man-accused-of-killing-chandra-levy.html | Charges Dropped Against Man Accused of Killing Chandra Levy | False | By Richard PÃ©rez-PeÃ±a | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/can-we-take-a-joke-review.html | Review: â€˜Can We Take a Joke?â€™ The Answer Appears to Be Not Anymore | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/ants-on-a-shrimp-review.html | Review: â€˜Ants on a Shrimp,â€™ and Other Delicacies Test a Chefâ€™s Mettle | False | By Daniel M. Gold | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/equity-review.html | Review: In â€˜Equity,â€™ No Room for Sisterhood Amid Gloves-Off Wall Street Warfare | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/theater-listings-for-july-29-aug-4.html | Theater Listings for July 29-Aug 4 | False |  | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/on-the-silver-globe-review.html | Review: â€˜On the Silver Globe,â€™ Andrzej Zulawskiâ€™s Thwarted Sci-Fi Masterwork | False | By A.O. Scott | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/review-into-the-forest-be-very-very-quiet-the-worlds-ending.html | Review: â€˜Into the Forestâ€™: Be Very, Very Quiet. The Worldâ€™s Ending. | False | By Manohla Dargis | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/from-bruce-nauman-more-contrapposto-studies.html | From Bruce Nauman, More Contrapposto Studies | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/jeurys-familia-mets-lose-to-rockies.html | Mets Lose as Familia and Offense Again Fail to Convert | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/indignation-review.html | Review: â€˜Â,Â'Indignationâ€˜Â,Â' Offers a Precisely Rendered, and Repressive, 1950s America | False | By Stephen Holden | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/a-billionaire-is-opening-a-private-art-museum-in-manhattan.html | A Billionaire Is Opening a Private Art Museum in Manhattan | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/art-of-the-aids-years-addressing-history-absorbing-fear.html | Art of the AIDS Years: What Took Museums So Long? | False | By Holland Cotter | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/gleason-review.html | Review: In â€˜Â,Â'Gleason,â€˜Â,Â' a Devastating Diagnosis Prompts a New Mission | False | By Glenn Kenny | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/middleeast/israel-east-jerusalem.html | U.S. Rebukes Israel Over New Settlement Activity in East Jerusalem | False | By Diaa Hadid | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/review-junie-b-jones-the-raging-bull-of-first-grade.html | Review: Junie B. Jones, the Raging Bull of First Grade | False | By Laurel Graeber | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/comedy-listings-for-july-29-aug-4.html | Comedy Listings for July 29-Aug. 4 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/europe/britain-corbyn-labour-party.html | Labour Party in Britain Faces Its Worst Crisis in Decades | False | By Stephen Castle | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/things-to-do-in-the-hudson-valley-july-30-through-aug-7.html | Things to Do in the Hudson Valley, July 30 Through Aug. 7 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-30 | https://www.nytimes.com/2016/07/31/arts/design/an-exodus-at-christies.html | An Exodus at Christieâ€˜Â,Â's | False | By Robin Pogrebin | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/things-to-do-in-new-jersey-july-30-through-aug-7.html | Things to Do in New Jersey, July 30 Through Aug. 7 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/things-to-do-on-long-island-july-30-through-aug-7.html | Things to Do on Long Island, July 30 Through Aug. 7 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-08-02 | https://www.nytimes.com/2016/07/29/arts/international/after-public-appeal-queen-elizabeth-portrait-will-stay-in-britain.html | After Public Appeal, Queen Elizabeth Portrait Will Stay in Britain | False | By Roslyn Sulcas | 2017-03-06 | TX 8-408-279 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/movies/movie-listings-for-july-29-aug-4.html | Movie Listings for July 29-Aug. 4 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/headliners-in-philadelphia-and-bill-de-blasio-on-the-sideline.html | Headliners in Philadelphia, and Bill de Blasio on the Sideline | False | By Ginia Bellafante | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/business/trial-on-sumner-redstones-mental-competence-set-for-october.html | Trial on Sumner Redstoneâ€˜Â,Â's Mental Competence Set for October | False | By Emily Steel | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/things-to-do-in-connecticut-july-30-through-aug-7.html | Things to Do in Connecticut, July 30 Through Aug. 7 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/music/classical-music-listings-for-july-29-aug-4.html | Classical Music Listings for July 29-Aug. 4 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/music/pop-rock-listings-for-july-29-aug-4.html | Pop & Rock Listings for July 29-Aug. 4 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/technology/amazon-earnings-profit.html | Amazonâ€˜Â,Â's Profits Grow More Than 800 Percent, Lifted by Cloud Services | False | By Nick Wingfield | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/armed-man-in-a-dress-robs-a-staten-island-bank.html | Armed Man in a Dress Robs a Staten Island Bank | False | By Eli Rosenberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/basketball/dwight-jones-us-olympian-dies.html | Dwight Jones, 64, Big Man Ejected in First U.S. Olympic Loss, Dies | False | By Daniel E. Slotnik | 2016-10-27 | TX 8-357-716 |
| 2016-07-28 | 2016-08-01 | https://www.nytimes.com/2016/07/28/nyregion/metropolitan-diary-thinking-fast-in-a-wet-cab.html | Thinking Fast in a Wet Cab | False | By Lisa Hickman | 2017-03-06 | TX 8-408-279 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/music/jazz-listings-for-july-29-aug-4.html | Jazz Listings for July 29-Aug. 4 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/football/ny-giants-ben-mcadoo-tom-coughlin.html | Giantsâ€˜Â,Â' New Coach Maintains Tom Coughlinâ€˜Â,Â's Demand for Punctuality | False | By Tom Pedulla | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/technology/alphabet-google-earnings.html | Google Silences Doubters With Blockbuster Quarter | False | By David Streitfeld | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/joe-biden-and-loretta-lynch-mourn-officers-at-service-in-baton-rouge.html | Joe Biden and Loretta Lynch Mourn Officers at Service in Baton Rouge | False | By Jeremy Alford | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/brooklyn-landlord-charged-with-manslaughter-in-fatal-fire.html | Brooklyn Landlord Charged With Manslaughter in Fatal Fire | False | By Alan Feuer | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/olympics/international-tennis-federation-russia-doping.html | Tennis Was Ready to Act on Russian Eligibility for Rio | False | By Ben Rothenberg | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/asia/afghan-forces-fail-to-turn-back-taliban-gains.html | Afghan Forces Fail to Turn Back Taliban Gains | False | By Najim Rahim and Mujib Mashal | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/golf/pga-championship-phil-mickelson-rough-start.html | Mickelson Scrambles Back After Rough Start at P.G.A. | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/golf/pga-championship-rory-mcilroy-major-stumbles.html | Once Starring, Rory McIlroy Is Stumbling on Golf's Â,Â´s Biggest Stages | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/dance/dance-listings-for-july-29-aug-4.html | Dance Listings for July 29-Aug. 4 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/middleeast/isis-recruiting.html | U.S. Drops Snark in Favor of Emotion to Undercut Extremists | False | By Helene Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/democrats-gop-trump.html | Democrats Eager to Woo Republicans Who Are Wary of Trump | False | By Nicholas Confessore | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/obituaries/matilda-rapaport-extreme-skier.html | Matilda Rapaport, an Extreme Skier, Is Dead at 30 | False | By Phil Davison | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/clinton-women-reaction.html | In Hillary Clinton's Â,Â´s Nomination, Women See a Collective Step Up | False | By Jodi Kantor | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/sports/football/ny-jets-training-camp-ryan-fitzpatrick.html | Jets Put Last Puzzle Piece in Place, Just in Time | False | By Ben Shpigel | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/another-ex-mayor-takes-the-stage-but-this-time-to-ease-an-anxious-nation.html | Another Ex-Mayor Takes the Stage, but This Time, to Ease an Anxious Nation | False | By Jim Dwyer | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/among-democrats-emotions-divide-but-may-still-conquer.html | Among Democrats, Emotions Divide but May Still Conquer | False | By Sandra E. Garcia | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/design/museum-gallery-listings-for-july-29-aug-4.html | Museum & Gallery Listings for July 29-Aug. 4 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/police-protest-black-lives-matter-banner-hanging-on-a-massachusetts-city-hall.html | Police Protest â€šÃ„Â²Black Lives Matterâ€šÃ„Â´ Banner Hanging on a Massachusetts City Hall | False | By Katharine Q. Seelye and Jess Bidgood | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/dnc-hillary-clinton-speech.html | Hillary Clinton Warns of â€šÃ„Â²Moment of Reckoningâ€šÃ„Â´ in Speech Accepting Nomination | False | By Patrick Healy and Amy Chozick | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/for-trump-and-bloomberg-cordial-ties-have-soured.html | For Trump and Bloomberg, Cordial Ties Have Soured | False | By William Neuman | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/theater/review-quietly-rivetingly-revisits-the-troubles-in-belfast.html | Review: â€šÃ„Â²Quietly'â€šÃ„Â´ Rivetingly Revisits the Troubles in Belfast | False | By Laura Collins-Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/around-town-for-july-29-aug-4.html | Around Town for July 29-Aug. 4 | False | By Joshua Barone | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/spare-times-for-children-listings-for-july-29-aug-4.html | Spare Times for Children Listings for July 29-Aug. 4 | False | By Laurel Graeber | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/heat-dome-lifts-in-new-york-turns-out-some-dona€šÃ„Â´t-like-it-hot-at-all.html | Heat Dome Lifts in New York. Turns Out Some Donâ€šÃ„Â´t Like It Hot at All. | False | By Annie Correal | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/is-a-police-shooting-a-crime-it-depends-on-the-officers-point-of-view.html | Is a Police Shooting a Crime? It Depends on the Officerâ€šÃ„Â´s Point of View | False | By Joseph Goldstein | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/the-democrats-win-the-summer.html | The Democrats Win the Summer | False | By David Brooks | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/nyregion/a-paradoxical-position-on-youths-fleeing-violence.html | A Paradoxical Position on Youths Fleeing Violence | False | By Liz Robbins | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/us/politics/hillary-clinton-democratic-nominee.html | Hillary Clinton Asks Not for Trust, but for Faith in Her Competence | False | By Michael Barbaro | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/world/asia/russia-china-south-china-sea-naval-exercise.html | Russia to Join China in Naval Exercise in Disputed South China Sea | False | By Chris Buckley | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/hillary-clinton-makes-history.html | Hillary Clinton Makes History | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/arts/television/whats-on-tv-friday-last-chance-u-and-tallulah.html | What'â€šÃ„Â´s on TV Friday: â€šÃ„Â²Last Chance U'â€šÃ„Â´ and â€šÃ„Â²Tallulahâ€šÃ„Â´ | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/why-make-it-so-hard-to-vote-new-york.html | Why Make It So Hard to Vote, New York? | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/hillary-clinton-victim-of-her-own-success.html | Hillary Clinton: Victim of Her Own Success | False | By Ellen Fitzpatrick | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/democrats-find-their-voice-on-gun-control.html | Democrats Find Their Voice on Gun Control | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/29/opinion/the-real-plot-against-america.html | The Real Plot Against America | False | By Timothy Egan | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/how-the-vatican-can-shed-light-on-the-holocaust.html | How the Vatican Can Shed Light on the Holocaust | False | By Gerald Posner | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-29 | https://www.nytimes.com/2016/07/29/opinion/who-loves-america.html | Who Loves America? | False | By Paul Krugman | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/29/us/elections/khizr-humayun-khan-speech.html | In Tribute to Son, Khizr Khan Offered Citizenship Lesson at Convention | False | By Richard A. Oppel Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/what-in-the-world/how-do-you-say-hashtag-or-shaming-in-ancient-hebrew.html | How Do You Say â€šÃ„Â³Hashtagâ€šÃ„Â´ or â€šÃ„Â³Shamingâ€šÃ„Â´ in Ancient Hebrew? | False | By Isabel Kershner | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/when-friends-buy-a-home-together.html | When Friends Buy a Home Together | False | By Ronnie Koenig | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/modern-love-words-with-friends.html | Words With (I Wish We Were More Than) Friends | False | By Justin Race | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/running-on-crutches.html | Running With Two Extra Legs, and Twice the Effort | False | By Lindsay Crouse | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/trump-hotel-workers-campaign-for-a-union-over-the-bosss-objections.html | Trump Hotel Workers Campaign for a Union, Over the Bossâ€šÃ„Â´s Objections | False | By Jack Healy | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/unnerved-by-donald-trump-european-diplomats-seek-reassurance-from-democrats.html | Unnerved by Donald Trump, European Diplomats Seek Reassurance From Democrats | False | By Mark Landler | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/europe/dnc-hack-russia.html | D.N.C. Hack Raises a Frightening Question: Whatâ€šÃ„Â´s Next? | False | By Amanda Taub | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/30/business/international/europe-economy-gdp-terrorism.html | Terrorism Scares Away the Tourists Europe Was Counting On | False | By Liz Alderman | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/international/japan-bank-economy-abe-yen.html | Bank of Japan Resists Strong Medicine for Stimulus | False | By Jonathan Soble | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/music/virgin-thomson-an-essential-music-critic-but-nobodys-role-model.html | An Essential Music Critic, but Nobodyâ€šÃ„Â´s Role Model | False | By Anthony Tommasini | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/holidays-south-america-africa-new-zealand.html | Seasonal Savings in the Southern Hemisphere | False | By Elaine Glusac | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/travel-sickness-tips.html | What to Do If You Get Sick Abroad | False | By Shivani Vora | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-08-02 | https://www.nytimes.com/2016/08/02/science/seattle-space-flight-innovation-center.html | The Silicon Valley of Space Start-Ups? It Could Be Seattle | False | By Nick Wingfield | 2017-03-06 | TX 8-408-279 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/lester-holt-olympics-2016.html | Why NBCâ€šÃ„Â´s Lester Holt Loves Covering the Olympics | False | By Elaine Glusac | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/secret-liaison-in-tbilisi.html | Secret Liaison in Tbilisi | False | By Dmitriy Frolovskiy | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/how-to-train-a-rat.html | How to Train a Rat | False | By Malia Wollan | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/upshot/how-scalpers-make-their-millions-with-hamilton.html | How Scalpers Make Their Millions With â€šÃ„Â³Hamiltonâ€šÃ„Â´ | False | By Tiff Fehr | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/magazine/the-7-17-16-issue.html | The 7.17.16 Issue | False | | | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/autoracing/german-grand-prix-pascal-wehrlein-max-verstappen-formula-one-youthful-star.html | Formula Oneâ€šÃ„Â´s Other Youthful Star | False | By Brad Spurgeon | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/autoracing/german-grand-prix-mercedes-team-orders.html | Team Orders or No Team Orders? | False | By Brad Spurgeon | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/autoracing/german-grand-prix-1986-winning-and-losing-down-to-the-very-last-drop.html | Winning and Losing Down to the Very Last Drop | False | By Brad Spurgeon | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/europe/pope-francis-auschwitz.html | Pope Francis, Visiting Auschwitz, Asks God for the â€šÃ„Â²Grace to Cryâ€šÃ„Â´ | False | By Joanna Berendt | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/harry-potter-and-the-cursed-child-tickets.html | 250,000 More Tickets to Be Released for â€šÃ„Â³Harry Potter and the Cursed Childâ€šÃ„Â´ | False | By Christopher D. Shea | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/nyregion/a-voiceless-man-whose-spirit-spoke-volumes.html | Mute and Alone, He Was Never Short of Kind Words or Friends | False | By N. R. Kleinfield | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/edgewater-madison-hotel-review.html | In Wisconsin, a Tastefully Redone Lakeside Hotel | False | Kelly Dinardo | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/puff-pastry-recipe-peach-skillet-pie.html | A Shortcut to Buttery Homemade Puff Pastry | False | By Melissa Clark | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-08-02 | https://well.blogs.nytimes.com/2016/07/29/do-compression-sleeves-help-with-muscle-recovery/ | Do Compression Sleeves Help With Muscle Recovery? | False | By Gretchen Reynolds | 2017-03-06 | TX 8-408-279 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/economy/us-economy-gdp-q2.html | Disappointing 2nd-Quarter Growth, Despite Strong Consumer Spending | False | By Nelson D. Schwartz | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/after-interest-rates-drop-a-surge-in-refinancing.html | With Interest Rates Dropping, Is Now the Time to Refinance? | False | By Lisa Prevost | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/dealbook/china-beer-anheuser-busch-inbev-sabmiller.html | Anheuser-Busch InBev Merger With SABMiller Advances | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/middleeast/a-seed-of-hope-for-transgender-people-in-arab-communities.html | A â€˜Â„Â³Seed of Hopeâ€˜Â„Â³ for Transgender People in Arab Communities | False | By Diaa Hadid | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/your-money/a-personal-sort-of-time-travel-ancestry-tourism.html | A Personal Sort of Time Travel: Ancestry Tourism | False | By Amy Zipkin | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/health/zika-virus-florida-case.html | 4 Zika Cases in Florida Were Likely Spread by Local Mosquitoes, C.D.C. Says | False | By Pam Belluck, Lizette Alvarez and Donald G. McNeil Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/europe/guantanamo-yemen-estonia-qader.html | After Yemeniâ€˜Â„Â³s 13 Years in Guantâ€™sÂ°namo, Freedom for the Soul Takes Longer | False | By Charlie Savage | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-08-04 | https://www.nytimes.com/2016/07/29/fashion/olympics-ralph-lauren-team-usa-opening-ceremony.html | Ralph Lauren Gets Ready to Electrify the Olympics | False | By Guy Trebay | 2017-03-06 | TX 8-408-279 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/nyregion/heres-what-youre-missing-at-the-museum-of-ice-cream.html | The Museum of Ice Cream Is Sold Out. Hereâ€˜Â„Â³s What Youâ€˜Â„Â³re Missing. | False | By Katie Rogers | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/international/irish-music-in-malaysia-and-a-film-festival-in-melbourne-global-arts-guide.html | Irish Music in Malaysia and a Film Festival in Melbourne: Global Arts Guide | False | Compiled by Christopher D. Shea | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/travel/candide-montreal-restaurant-review.html | A Montreal Restaurant That Celebrates the Garden | False | By Charu Suri | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/milton-glaser-still-hearts-new-york.html | Milton Glaser Still Hearts New York | False | By John Leland | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/in-time-of-discord-bashing-trade-pacts-appeals-to-both-parties.html | Both Parties Used to Back Free Trade. Now They Bash It. | False | By Jennifer Steinhauer | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/democrats-campaign-hillary-clinton.html | With 100 Days to Go, Candidates Take Fight to Battleground States | False | By Alan Rappeport and Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/what-trump-doesnt-know-about-allies.html | What Trump Doesnâ€˜Â„Â³t Know About Allies | False | By Stephen Sestanovich | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/flint-michigan-water-crisis.html | 6 More State Workers Charged in Flint Water Crisis | False | By Amy Haimerl and Abby Goodnough | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/a-union-power-broker-in-an-age-of-insurgencies.html | A Power Broker Who Wants Labor at the Table, Not on the Menu | False | By Noam Scheiber | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/horse-racing/betfair-exchange-wagering-gambling-horse-racing.html | High-Tech Wagering Sees Gateway Into America: The Horse Track | False | By Joe Drape | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/your-money/parents-deserve-a-college-graduation-present-too.html | Parents Deserve a College Graduation Present, Too | False | By Ron Lieber | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/business/paula-kerger-of-pbs-find-the-courage-to-take-a-terrifying-leap.html | Paula Kerger of PBS: Find the Courage to Take a Terrifying Leap | False | By Adam Bryant | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/day-out-kathryn-hahn-bad-moms-piercing.html | Being Bad With Kathryn Hahn | False | By Matthew Schneier | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-08-02 | https://www.nytimes.com/2016/07/30/upshot/heres-whats-going-right-and-wrong-in-the-us-economy.html | Hereâ€˜Â„Â³s Whatâ€˜Â„Â³s Going Right, and Wrong, in the U.S. Economy | False | By Neil Irwin | 2017-03-06 | TX 8-408-279 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/energy-environment/gloomy-days-in-the-oil-patch-but-some-see-a-glimmer-of-light.html | Gloomy Days in the Oil Patch, but Some See a Glimmer of Light | False | By Clifford Krauss and Stanley Reed | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/baseball/chris-sale-white-sox-throwback-jerseys.html | Acceptable Losses for Chris Sale: Some Throwback Jerseys? Maybe. A Game? Never. | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/chicken-breast-recipe-salad.html | For a Tender, Juicy Chicken Breast, Follow These Steps | False | By David Tanis | 2017-03-06 | TX 8-408-279 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/brujas-a-crew-of-female-skateboarders-in-the-bronx.html | Sisterhood of the Skateboard | False | By Noah Remnick | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/design/the-psychic-landscape-of-guillermo-del-toro.html | The Psychic Landscape of Guillermo del Toro | False | By Ken Johnson | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/a-brooklyn-rental-tower-with-a-cultural-component.html | A Brooklyn Rental Tower With a Cultural Component | False | By C. J. Hughes | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/dance/pros-sure-but-reborn-as-party-animals-on-the-dance-floor.html | Pros, Sure. But Reborn as Party Animals on the Dance Floor. | False | By Siobhan Burke | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/upshot/why-voters-dont-buy-it-when-economists-say-global-trade-is-good.html | Why Voters Donâ€šÃ„Â´t Buy It When Economists Say Global Trade Is Good | False | By N. Gregory Mankiw | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/olympics/russian-track-team-competes-but-its-a-long-way-from-rio.html | Russian Track Team Competes, but Itâ€šÃ„Â´s a Long Way From Rio | False | By Ivan Nechepurenko | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/television/ashley-jensen-plays-a-big-city-publicist-in-a-cotswolds-caper.html | Ashley Jensen Plays a Big-City Publicist in a Cotswolds Caper | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/review-locked-up-in-pakistan-a-banker-bets-for-freedom.html | Review: Locked Up in Pakistan, a Banker Bets for Freedom | False | Sylviane Gold | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/dance/noche-flamenca-offers-a-rhythmically-rich-debut.html | Noche Flamenca Offers a Rhythmically Rich Debut | False | By Siobhan Burke | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/defying-the-conventions-of-fashion.html | Defying the Conventions of Fashion | False | By Douglas P. Clement | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/music/lincoln-center-out-of-doors-presents-its-americanafest.html | Lincoln Center Out of Doors Presents Its Americanafest | False | By Jon Pareles | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/hear-that-the-jersey-tap-fest-is-back.html | Hear That? The Jersey Tap Fest Is Back | False | By Tammy La Gorce | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/music/city-winery-open-aretha-franklin-canceled.html | Queens Festival Including Aretha Franklin Is Canceled | False | By Joe Coscarelli | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/review-accessorized-in-the-outback-in-priscilla-queen-of-the-desert-on-long-island.html | Review: Accessorized in the Outback in â€šÃ„Â²Priscilla Queen of the Desertâ€šÃ„Â´ on Long Island | False | By Aileen Jacobson | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/rupert-murdoch-sells-his-village-mansion.html | Rupert Murdoch Sells His Village Mansion | False | By Michelle Higgins | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/sunday/the-blog-that-disappeared.html | The Blog That Disappeared | False | By Roxane Gay | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/asia/china-marriage-affair-mistress.html | Chinaâ€šÃ„Â´s Cheating Husbands Fuel an Industry of â€šÃ„Â²Mistress Dispellersâ€šÃ„Â´ | False | By Emily Feng and Charlotte Yang | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/review-farm-to-not-very-distant-tables-dining.html | Review: Farm-to-Not-Very-Distant-Tables Dining | False | By Rand Richards Cooper | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/could-women-be-trusted-with-their-own-pregnancy-tests.html | Could Women Be Trusted With Their Own Pregnancy Tests? | False | By Pagan Kennedy | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/nyregion/new-sandy-hook-school-is-ready-nearly-4-years-after-massacre.html | New Sandy Hook School Is Ready Nearly 4 Years After Massacre | False | By Kristin Hussey and Lisa W. Foderaro | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/seafood-edgewater-jacks-lobster-shack.html | Review: Jackâ€šÃ„Â´s Lobster Shack in Edgewater, Nostalgic of Maine | False | By Shivani Vora | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/farm-to-table-restaurant-long-island-north-fork-tables-co-founder-is-gone-but-not-his-vision.html | Review: North Fork Tableâ€šÃ„Â´s Co-Founder Is Gone, but Not His Vision | False | By Joanne Starkey | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/at-araras-brazilian-snacks-strong-coffee-and-plenty-of-smiles.html | At Araras, Brazilian Snacks, Strong Coffee and Plenty of Smiles | False | By Steve Reddicliffe | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/philando-castile-police-shooting-minnesota.html | Special Prosecutor Joins Philando Castile Shooting Case in Minnesota | False | By Christina Capecchi and Mitch Smith | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/humans-in-the-wild-animals-in-captivity.html | Humans in the Wild, Animals in Captivity | False | Text by John Leland | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/hamilton-burr-and-the-great-waterworks-ruse.html | Hamilton, Burr and the Great Waterworks Ruse | False | By Bill Schulz | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/business/how-valeant-cashed-in-twice-on-higher-drug-prices.html | How Valeant Cashed In Twice on Higher Drug Prices | False | By Gretchen Morgenson | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/europe/norway-considers-a-birthday-gift-for-finland-the-peak-of-an-arctic-mountain.html | Norway Considers a Birthday Gift for Finland: The Peak of an Arctic Mountain | False | By Dan Bilefsky and Henrik Pryser Libell | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/federal-appeals-court-strikes-down-north-carolina-voter-id-provision.html | Federal Appeals Court Strikes Down North Carolina Voter ID Requirement | False | By Michael Wines and Alan Blinder | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/summer-camp-memories.html | Summer Camp Memories | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/convention-highlights.html | With the Conventions Behind Us, Our Takeaways From Both | False | By Adam Nagourney | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/design/dreaming-up-a-summer-idyll-for-frederic-edwin-church.html | Dreaming Up a Summer Idyll for Frederic Edwin Church | False | By Ted Loos | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/247-victims-of-terror.html | 247 Victims of Terror | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/malaysia-and-the-trans-pacific-partnership-trade-pact.html | Malaysia and the Trans-Pacific Partnership Trade Pact | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/the-pay-gap-for-women.html | The Pay Gap for Women | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/hillary-clinton-on-the-grand-stage.html | Hillary Clinton, on the Grand Stage | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-08-01 | https://www.nytimes.com/2016/07/30/science/rocky-the-orangutan-mimic-sounds.html | An Orangutanâ€šÃ„Ã´s Mimicry Offers Clues to Languageâ€šÃ„Ã´s Origins | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-408-279 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/your-money/how-a-will-treating-children-differently-can-still-be-fair.html | How a Will Treating Children Differently Can Still Be Fair | False | By Paul Sullivan | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/anton-coppola-a-maestro-with-many-encores.html | Anton Coppola, a Maestro With Many Encores | False | By Corey Kilgannon | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/nyregion/how-lori-bodinizzo-a-bemelmans-bartender-spends-her-sundays.html | How Lori Bodinizzo, a Bemelmans Bartender, Spends Her Sundays | False | By Alix Strauss | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/television/bill-cosby-drops-lawsuit-against-accuser-in-assault-case.html | Bill Cosby Drops Lawsuit Against Accuser in Assault Case | False | By Sydney Ember | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/democrats-donald-trump.html | Clintonâ€šÃ„Ã´s Portrayal of Trump as Dictator Aims at the Left and Right | False | By Alexander Burns | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/zelda-fichandler-a-matriarch-of-regional-theater-dies-at-91.html | Zelda Fichandler, a Matriarch of Regional Theater, Dies at 91 | False | By Bruce Weber | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/europe/dutch-denk-party.html | A Pro-Immigrant Party Rises in the Netherlands | False | By Nina Siegal | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/dance/review-in-the-winters-tale-the-silk-flows-better-than-the-steps.html | Review: In â€šÃ„Ã²The Winterâ€šÃ„Ã´s Tale,â€šÃ„Ã´ the Silk Flows Better Than the Steps | False | By Gia Kourlas | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/a-broadway-star-in-hudson-heights.html | A Broadway Star in Hudson Heights | False | By Joanne Kaufman | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/obstacles-are-for-conquering.html | After an Accident, Finding Love with a Marine | False | By Nicholas Fandos and Michael S. Schmidt | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/television/review-a-shark-storm-in-the-desert-and-thats-just-for-starters.html | Review: A Shark Storm in the Desert. And Thatâ€šÃ„Ã´s Just for Starters. | False | By Neil Genzlinger | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/nyregion/brooklyn-hospitals-sale-backed-by-de-blasio-and-cuomo-is-drawing-federal-scrutiny.html | Brooklyn Hospitalâ€šÃ„Ã´s Sale, Backed by de Blasio and Cuomo, Is Drawing Federal Scrutiny | False | By J. David Goodman and Susanne Craig | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/music/emanuel-ax-the-emerson-quartet-and-other-recitals-with-a-view.html | Emanuel Ax, the Emerson Quartet and Other Recitals With a View | False | By Anthony Tommasini | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/golf/pga-championship-baltusrol-second-round.html | Robert Streb Ties Jimmy Walker for P.G.A. Championship Lead | False | By Zach Schonbrun | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/television/batman-the-killing-joke-kevin-conroy-alan-moore.html | â€šÃ„Ã²Batman: The Killing Jokeâ€šÃ„Ã´ Finds Kevin Conroy Back Under the (Animated) Cowl | False | By Jeff Muskus | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/television/a-sampler-a-batman-wrestling-with-ghosts-of-the-past.html | A Sampler: A Batman Wrestling With Ghosts of the Past | False | By Jeff Muskus | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/music/review-thomas-ades-the-exterminating-angel-opera-salzburg-festival.html | Review: In This Opera, You Can Depart, but You Can Never Leave | False | By Anthony Tommasini | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/music/sharon-jones-documentary-interview.html | Sharon Jones, a Burst of Light, Even in Dark Times | False | By Jim Farber | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-08-01 | https://www.nytimes.com/2016/08/01/technology/her-husbands-death-motivates-sheryl-sandberg-to-write-another-book.html | Her Husbandâ€šÃ„Ã´s Death Motivates Sheryl Sandberg to Write Another Book | False | By Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/television/insult-comedy-as-blood-sport-the-rise-of-the-roast-battle.html | Insult Comedy as Blood Sport: The Rise of the Roast Battle | False | By Jason Zinoman | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/arts/andrew-sullivan-dish-convention-trump-clinton.html | Andrew Sullivan on His Brief Return to the Online Political Fray | False | By Jennifer Schuessler | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/clinton-campaign-hacked-russians.html | Computer Systems Used by Clinton Campaign Are Said to Be Hacked, Apparently by Russians | False | By Eric Lichtblau | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/media/summer-redstones-busy-october-3-cases-in-3-courts-in-3-states.html | Summer Redstoneâ€šÃ„Ã´s Busy October: 3 Cases in 3 Courts in 3 States | False | By Emily Steel | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/books/harry-potter-and-the-cursed-child-goes-from-stage-to-page-on-saturday-at-the-witching-hour.html | â€šÃ„Ã²Harry Potter and the Cursed Childâ€šÃ„Ã´ Goes From Stage to Page on Saturday at the Witching Hour | False | By Alexandra Alter | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/baltimore-councilman-on-freddie-gray-trials-i-cant-say-im-surprised.html | â€˜We Still Have a Lot of People Dyingâ€™ | False | By Sheryl Gay Stolberg | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-08-01 | https://www.nytimes.com/2016/08/01/technology/oracle-thomas-kurian-software-netsuite.html | For Oracle, Moneyâ€™s Not the Problem. Itâ€™s Coping With the Cloud. | False | By Quentin Hardy | 2017-03-06 | TX 8-408-279 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/dealbook/stress-tests-find-some-big-european-banks-wanting.html | Stress Tests Find Some Big European Banks Wanting | False | By Chad Bray | 2016-10-27 | TX 8-357-716 |
| 2016-07-29 | 2016-07-30 | https://www.nytimes.com/2016/07/30/business/tesla-faults-teslas-brakes-but-not-autopilot-in-fatal-crash.html | Tesla Faults Brakes, but Not Autopilot, in Fatal Crash | False | By Neal E. Boudette | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/30/world/middleeast/robert-carswell-treasury-negotiator-in-iran-hostage-crisis-dies-at-87.html | Robert Carswell, Treasury Negotiator in Iran Hostage Crisis, Dies at 87 | False | By Sam Roberts | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/americas/brazil-lula-petrobras.html | Lula, Brazilâ€™s Ex-President, Will Face Trial on Obstruction Charges | False | By Simon Romero | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/study-proposes-steps-to-better-ensure-police-officers-safety.html | Study Proposes Steps to Better Ensure Police Officersâ€™ Safety | False | By Eric Lichtblau | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/world/americas/canada-rcmp-bc-bomb-plot.html | Canada Judge Rules That Police Entrapped Couple in Bomb Plot | False | By Ian Austen | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/golf/a-string-of-bogeys-later-dustin-johnson-misses-the-cut-at-the-pga-championship.html | Robert Streb Shoots 63 at the P.G.A. Championship, Tying a Major Record | False | By Wayne Epps Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/golf/rules-delay-at-pga-championship-sinks-sport-into-quagmire-yet-again.html | Rules Delay at P.G.A. Championship Sinks Sport Into Quagmire Yet Again | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/us/politics/convention-ratings.html | More Tuned in for Trumpâ€™s Speech, but Democrats Won Ratings Over All | False | By Michael M. Grynbaum | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/nyregion/on-english-tests-new-york-city-students-match-peers-across-state.html | On English Tests, New York City Students Match Peers Across State | False | By Elizabeth A. Harris | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/baseball/the-mets-celebrate-a-memorable-mike-piazza-moment.html | The Mets Celebrate a Memorable Mike Piazza Moment | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/nyregion/in-pokemon-go-lawmakers-fear-unexpected-entrance-of-the-sexual-predator.html | In Pokéâ€™Cmon Go, Lawmakers Fear Unexpected Entrance of the Sexual Predator | False | By Jesse McKinley | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/north-carolinas-voting-restrictions-struck-down-as-racist.html | North Carolinaâ€™s Voting Restrictions Struck Down as Racist | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/local-zika-cases-in-florida-should-wake-up-congress.html | Local Zika Cases in Florida Should Wake Up Congress | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/opinion/tell-consumers-how-many-calories-there-are-in-alcohol.html | Tell Consumers How Many Calories There are in Alcohol | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/football/jets-gm-is-wary-of-guaranteeing-a-playoff-berth.html | Jetsâ€™ G.M. Is Wary of Guaranteeing a Playoff Berth | False | By Ben Shpigel | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/baseball/rays-rough-up-ivan-nova-in-what-may-be-his-final-start-for-the-yankees.html | Rays Rough Up Ivan Nova in What May Be His Final Start for the Yankees | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/baseball/mets-lose-juan-lagares-to-injury-then-take-the-field-and-fall-to-the-rockies.html | Mets Lose Juan Lagares to Injury, Then Take the Field and Fall to the Rockies | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/sports/russias-weight-lifters-are-barred-from-rio.html | Russiaâ€™s Weight Lifters Are Barred From Rio | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-30 | https://www.nytimes.com/2016/07/30/pageoneplus/corrections-july-30-2016.html | Corrections: July 30, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/30/opinion/sunday/will-sanders-supporters-come-around.html | Will Sanders Supporters Come Around? | False | By Yarrow Dunham and David Rand | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/30/arts/television/whats-on-tv-saturday-born-to-be-blue-and-the-33.html | Whatâ€™s on TV Saturday: â€˜Born to Be Blueâ€™ and â€˜The 33â€™ | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/business/media/yahoo-and-the-online-universe-according-to-verizon.html | Yahoo and the Online Universe According to Verizon | False | By David Gelles | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/playboy-mansion-daren-metropoulos-hugh-hefner.html | Meet the New Owner of the Playboy Mansion | False | By Brooks Barnes | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/style/diversity-cultural-boards-trustees-new-york.html | The Disrupters: Making New Yorkâ€™s Cultural Boards More Diverse | False | By Jacob Bernstein | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/health/what-is-immunotherapy-cancer-treatment.html | What Is Immunotherapy? The Basics on These Cancer Treatments | False | By Denise Grady and Andrew Pollack | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/health/harnessing-the-immune-system-to-fight-cancer.html | Harnessing the Immune System to Fight Cancer | False | By Denise Grady | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/realestate/disputes-over-sidewalk-gardens.html | Disputes Over Sidewalk Gardens | False | By Ronda Kaysen | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/world/asia/hong-kong-bars-pro-independence-candidate-from-election.html | Hong Kong Bars Pro-Independence Candidate From Election | False | By Austin Ramzy | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/business/where-a-suitcase-full-of-cash-wont-buy-you-lunch.html | At Sweetgreen, a Suitcase Full of Cash Wonâ€šÃ„Â´t Buy You Lunch | False | By Gloria Dawson | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/business/dealbook/back-stabbing-and-threats-of-a-suicide-parachute-at-hershey.html | Back-Stabbing and Threats of a â€šÃ„Â³Suicide Parachuteâ€šÃ„Â´ at Hershey | False | By David Segal | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/your-money/why-is-the-stock-market-so-high-ask-the-bond-market.html | Why Is the Stock Market So High? Ask the Bond Market | False | By Jeff Sommer | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/jobs/how-to-deal-with-a-foreign-colleague-who-cant-say-no.html | How to Deal With a Foreign Colleague Who Canâ€šÃ„Â´t Say No | False | By Kara Alaimo | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/your-money/lesson-from-a-doughnut-fryer-debacle-let-the-ebay-seller-beware.html | Lesson From a Doughnut Fryer Debacle: Let the eBay Seller Beware | False | By David Segal | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/world/americas/panama-canal.html | Fender Benders on Water? (See: Expanded Panama Canal) | False | By Walt Bogdanich, Jacqueline Williams and Ana Graciela Mä˚sÃ©ndez | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/jobs/a-fund-raiser-planting-seeds-to-improve-young-patients-lives.html | A Fund-Raiser Planting Seeds to Improve Young Patientsâ€šÃ„Â´ Lives | False | As told to Patricia R. Olsen | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/dara-gordon-and-chris-mccoy-married.html | Dara Gordon and Chris McCoy: Casting a Comedy, Finding a Romantic Lead | False | By Vincent M. Mallozzi | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/sharde-simpson-and-ken-douglas-married.html | Sharde Simpson and Ken Douglas: Finding an Apartment, and Much More | False | By Vincent M. Mallozzi | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/us-wrestles-with-how-to-fight-back-against-cyberattacks.html | U.S. Wrestles With How to Fight Back Against Cyberattacks | False | By David E. Sanger | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/balloon-crash-texas.html | Hot-Air Balloon Crash in Texas Kills 16, Officials Say | False | By David Montgomery, Maggie Astor and Christine Hauser | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/golf/custom-wedges-offer-words-of-confidence-or-crassness.html | Custom Wedges Offer Words of Confidence, or Crassness | False | By Zach Schonbrun | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/how-to-counter-the-putin-playbook.html | How to Counter the Putin Playbook | False | By Michael A. McFaul | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/biggest-ads-of-the-campaign-so-far-the-convention-videos.html | Biggest Ads of the Campaign So Far: The Convention Videos | False | By Nick Corasaniti | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/baseball/tigers-mets-deal-proves-a-win-win.html | Tigers-Mets Deal Proves a Win-Win | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/business/chickens-uncaged.html | Chickens Uncaged | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/business/research-and-the-corporation.html | Research and the Corporation | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/basketball/tina-charles-new-york-liberty-wnba-protest.html | Quiet Protest Helped Tina Charles Find the Voice of Her Conscience | False | By Seth Berkman | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/world/asia/china-college-education-quality.html | Study Finds Chinese Students Excel in Critical Thinking. Until College. | False | By Javier C. Hernáˇ˚Ã©ndez | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/world/middleeast/at-the-front-in-a-scarred-falluja.html | At the Front in a Scarred Falluja | False | By Bryan Denton | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/campaign-stops/why-hillary-should-fear-optimism.html | Why Hillary Should Fear Optimism | False | By Ramesh Ponnuru | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/a-few-simple-truths-on-immigration.html | A Few Simple Truths on Immigration | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/your-self-driving-car-manual.html | Your Self-Driving-Car Manual | False | By Jon Reiner | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/virginias-century-old-mentality-on-race.html | Virginiaâ€šÃ„Â´s Century-Old Mentality on Race | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/campaign-stops/the-path-to-prosperity-is-blue.html | The Path to Prosperity Is Blue | False | By Jacob S. Hacker and Paul Pierson | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/punishment-that-doesnt-fit-the-crime.html | Punishment That Doesnâ€šÃ„Â't Fit the Crime | False | By Eric Berkowitz | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/liberalisms-big-bet.html | Liberalismâ€šÃ„Â's Big Bet | False | By Ross Douthat | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/thanks-obama.html | Thanks, Obama | False | By Maureen Dowd | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/what-babies-know-about-physics-and-foreign-languages.html | What Babies Know About Physics and Foreign Languages | False | By Alison Gopnik | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/a-woman-child-in-jamaica.html | A Woman-Child in Jamaica | False | By Nicole Dennis-Benn | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/the-trouble-for-hillary.html | The Trouble for Hillary | False | By Frank Bruni | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/waters-most-foul-at-the-olympics.html | Waters Most Foul at the Olympics | False | By The Editorial Board | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/when-women-win-men-win-too.html | When Women Win, Men Win, Too | False | By Nicholas Kristof | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/quotes-from-hillary-clintons-convention.html | Quotes from Hillary Clintonâ€šÃ„Â's Convention | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/with-a-million-dollar-arm-a-softball-league-makes-its-pitch.html | With a Million-Dollar Arm, a Softball League Makes Its Pitch | False | By Erica Westly | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/how-benjamin-netanyahu-is-crushing-israels-free-press.html | How Benjamin Netanyahu Is Crushing Israelâ€šÃ„Â's Free Press | False | By Ruth Margalit | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/red-in-beak-and-claw.html | Red in Beak and Claw | False | By Margaret Renkl | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/frans-de-waal.html | Frans de Waal | False | By Kate Murphy | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/opinion/sunday/common-core-regrets.html | Common Core Regrets? | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/baseball/the-next-derek-jeter-the-yankees-are-suddenly-full-of-possibilities.html | The Next Derek Jeter? The Yankees Are Suddenly Full of Possibilities | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/science/john-kerr-chronicler-of-freud-jung-rift-is-dead-at-66.html | John Kerr, Chronicler of Freud-Jung Rift, Is Dead at 66 | False | By Benedict Carey | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/tennis/forest-hills-stadium-cradle-of-the-united-states-open-is-reborn.html | Forest Hills Stadium, Cradle of the United States Open, Is Reborn | False | By Nicholas McCarvel | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/russia-media-rt-dnc.html | Russian News Group Walks Tightrope in Covering U.S. Election | False | By Michael M. Grynbaum and Nicholas Fandos | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/donald-trump-presidential-race.html | Electoral Map Gives Donald Trump Few Places to Go | False | By Alexander Burns and Maggie Haberman | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/football/carson-wentz-the-eagles-future-patiently-awaits-his-turn.html | Carson Wentz, the Eaglesâ€šÃ„Â' Future, Patiently Awaits His Turn | False | By Tim Casey | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/doctors-are-improperly-billing-some-on-medicare-us-says.html | Doctors Are Improperly Billing Some on Medicare, U.S. Says | False | By Robert Pear | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/baseball/the-mets-are-clutchless-and-clueless-too.html | The Mets Are Clutchless, and Clueless Too | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/world/asia/malaysia-najib-razak.html | Malaysiaâ€šÃ„Â's Leader, Dogged by a Billion-Dollar Scandal, Proves Untouchable | False | By Richard C. Paddock | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/donald-trump-khizr-khan-wife-ghazala.html | Donald Trump Criticizes Muslim Family of Slain U.S. Soldier, Drawing Ire | False | By Maggie Haberman and Richard A. Oppel Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/university-of-texas-marks-sniper-attack-with-memorial-and-new-gun-law.html | Texas Marks â€šÃ„Â¿66 Sniper Attack as University Prepares for â€šÃ„Â¿Campus-Carryâ€šÃ„Â' Law | False | By David Montgomery | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/health/zika-virus-puerto-rico.html | Zika Cases in Puerto Rico Are Skyrocketing | False | By Donald G. McNeil Jr. | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/secret-war-laos-gary-rose.html | Secrets, Denial, and, Decades Later, a Medal of Honor for a Vietnam Medic | False | By Dave Philipps | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/baseball/mark-melancon-washington-nationals-pittsburgh-pirates-trade.html | Nationals Trade for Mark Melancon, Who Led Majors in Saves Last Season | False | By Tyler Kepner | 2016-10-27 | TX 8-357-716 |
| 2016-07-30 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/politics/hillary-clinton-pennsylvania-economy.html | In Pennsylvania, Hillary Clinton Cites Economic Gains, and Challenges | False | By Matt Flegenheimer | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/golf/pga-championship-rain-delay-robert-streb-jimmy-walker.html | Rain Delays P.G.A. Championship, Bringing Scheduling Under Fire | False | By Bill Pennington | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/media/hbo-gives-game-of-thrones-an-end-date-and-resurrects-curb-your-enthusiasm.html | HBO Gives â€šÃ„Â²Game of Thronesâ€šÃ„Â¨ an End Date | False | By John Koblin | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/baseball/alex-rodriguez-new-york-yankees-tampa-bay-rays.html | Even With Alex Rodriguez in Lineup, Yankeesâ€šÃ„Â¨ Offense Struggles | False | By Billy Witz | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/baseball/mike-piazza-new-york-mets.html | The Mets Welcome Mike Piazza Home and Give His Jersey a Spot in History | False | By James Wagner | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/us/skydiver-luke-aikins-without-parachute.html | Skydiver Survives Jump From 25,000 Feet, and Without a Parachute | False | By Maggie Astor | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/jennifer-burlenski-steven-lorch.html | Jennifer Burlenski, Steven Lorch | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/heather-levin-joshua-polsky.html | Heather Levin, Joshua Polsky | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/caitlin-cassidy-sanjay-nair.html | Caitlin Cassidy, Sanjay Nair | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/jean-taylor-ellis-james-tedesco.html | Jean Taylor Ellis, James Tedesco | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/irena-ajic-matthew-jacobs.html | Irena Ajic, Matthew Jacobs | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/mary-wright-david-cavicke.html | Mary Wright, David Cavicke | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/elaina-dellacava-adam-knowles.html | Elaina DellaCava, Adam Knowles | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/kelly-campbell-shane-hubbell.html | Kelly Campbell, Shane Hubbell | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/april-reiersen-bradford-chu.html | April Reiersen, Bradford Chu | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/theodora-skeadas-wael-khobalatte.html | Theodora Skeadas, Wael Khobalatte | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/whitney-de-luna-kenneth-lau.html | Whitney de Luna, Kenneth Lau | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/olivia-robinson-william-reighley-jr.html | Olivia Robinson, William Reighley Jr. | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/mary-catherine-craig-christopher-rich.html | Mary Catherine Craig, Christopher Rich | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/melissa-phruksachart-patrick-kolodgy.html | Melissa Phruksachart, Patrick Kolodgy | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/anna-kostuk-cyrus-shirzadi.html | Anna Kostuk, Cyrus Shirzadi | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/katherine-powers-jesse-kooperman.html | Katherine Powers, Jesse Kooperman | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/tess-marino-randall-umana.html | Tess Marino, Randall Umaã´sÂ±a | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/kc-mckanna-david-hirsch.html | K.C. McKanna, David Hirsch | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/julianna-manzi-brendan-syron.html | Julianna Manzi, Brendan Syron | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/emma-somers-matthew-bassett.html | Emma Somers, Matthew Bassett | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/elizabeth-mead-yuriy-shteinbuk.html | Elizabeth Mead, Yuriy Shteinbuk | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/natalie-neilson-austin-edwards.html | Natalie Neilson, Austin Edwards | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/emily-tisdale-jacob-mower.html | Emily Tisdale, Jacob Mower | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/caroline-schlafly-daniel-douglas.html | Caroline Schlafly, Daniel Douglas | False | | 2016-10-27 | TX 8-357-716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/katherine-ressmeyer-christopher-gambini.html | Katherine Ressmeyer, Christopher Gambini | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/jennifer-sung-ian-moulton.html | Jennifer Sung, Ian Moulton | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/stephanie-propper-jessica-chock-goldman.html | Stephanie Propper, Jessica Chock-Goldman | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/casey-gillece-griffin-gordon.html | Casey Gillece, Griffin Gordon | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/pageonplus/corrections-july-31-2016.html | Corrections: July 31, 2016 | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/saumya-manohar-adil-haque.html | Saumya Manohar, Adil Haque | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/teresa-lii-jeremy-xia.html | Teresa Lii, Jeremy Xia | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/sports/deandre-hopkins-houston-texans-holdout.html | Texansâ€š,Ã¸,Â´ DeAndre Hopkins Holds Out After a Big Year | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/katherine-muhlfeld-daniel-burton-morgan.html | Katherine Muhlfeld, Daniel Burton-Morgan | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/marjorie-dambreville-phyllis-brower.html | Marjorie Dambreville, Phyllis Brower | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/fashion/weddings/susan-liss-fred-reiner.html | Susan Liss, Fred Reiner | False | | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-07-31 | https://www.nytimes.com/2016/07/31/arts/television/whats-on-tv-sunday-sharknado-the-4th-awakens-and-summer-with-monika.html | Whatâ€š,Ã¸,Â´s on TV Sunday: â€š,Â³Sharknado: The 4th Awakensâ€š,Ã¸,Â´ and â€š,Â³Summer With Monikaâ€š,Ã¸,Â´ | False | By Kathryn Shattuck | 2016-10-27 | TX 8-357-716 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/dealbook/china-caesars-mobile-games-playtika.html | Chinese Group to Pay $4.4 Billion for Caesarsâ€š,Ã¸,Â´ Mobile Games | False | By Paul Mozur | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/international/global-manager-olivier-jolivet-aman-resorts.html | â€š,Ã¸,Â³You Need to Instill Some Confidenceâ€š,Ã¸,Â´ | False | By Sonia Kolesnikov-Jessop | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/asia/tokyo-elects-yuriko-koike-as-its-first-governor.html | Tokyo Elects Yuriko Koike as Its First Female Governor | False | By Jonathan Soble | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/critics-sees-efforts-to-purge-minorities-from-voter-rolls-in-new-elections-rules.html | Critics See Efforts by Counties and Towns to Purge Minority Voters From Rolls | False | By Michael Wines | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/politics/khizr-khan-ghazala-donald-trump-muslim-soldier.html | Donald Trumpâ€š,Ã¸,Â´s Confrontation With Muslim Soldierâ€š,Ã¸,Â´s Parents Emerges as Unexpected Flash Point | False | By Alexander Burns, Maggie Haberman and Ashley Parker | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/nyregion/drone-race-with-manhattan-as-backdrop.html | With Manhattan as Their Backdrop, Drones Will Zip, Glide and Race | False | By James Barron | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/theater/harry-potter-and-the-cursed-child-producers-consider-a-broadway-run.html | â€š,Â´Harry Potter and the Cursed Childâ€š,Ã¸,Â´ Producers Consider a Broadway Run | False | By Michael Paulson | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/baseball/yankees-trade-andrew-miller-to-the-indians.html | Yankees Trade Andrew Miller to the Indians | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/health/immunotherapy-offers-hope-to-a-cancer-patient-but-no-certainty.html | Immunotherapy Offers Hope to a Cancer Patient, but No Certainty | False | By Matt Richtel | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-02 | https://www.nytimes.com/2016/08/01/opinion/how-the-stupid-party-created-donald-trump.html | How the â€š,Ã¸,Â³Stupid Partyâ€š,Ã¸,Â´ Created Donald Trump | False | By Max Boot | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/europe/pope-francis-urges-youth-to-leave-a-mark-on-the-world-not-the-couch.html | Pope Francis Urges Youths to Leave a Mark on the World, Not the Couch | False | By Joanna Berendt | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/nyregion/new-york-police-prepare-terrorist-attack.html | How an Elite New York Police Unit Rehearses for a Terrorist Attack | False | By Michael Wilson | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/television/stephen-colbert-found-himself-again-at-the-conventions.html | Colbert Again in Character â€š,Â´ as Himself â€š,Ã¸,Â® at the Conventions | False | By James Poniewozik | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/publicis-ad-executive-sidelined-by-gender-diversity-comments.html | Publicis Ad Executive Sidelined by Gender Diversity Comments | False | By Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/movies/jason-bourne-is-the-top-movie-in-north-america-over-the-weekend.html | â€š,Ã¸,Â³Jason Bourneâ€š,Ã¸,Â´ Is the Top Movie in North America Over the Weekend | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/theater/toronto-theater-company-to-present-festival-off-broadway.html | Toronto Theater Company to Present Festival Off Broadway | False | By Andrew R. Chow | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/nyregion/harry-potter-and-the-cursed-child-disappears-from-stores.html | Like Magic, Muggles Make New Harry Potter Play Disappear From Bookstores | False | By Ashley Ross | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/baseball/andrew-miller-ny-yankees-trade-prospects-rebuild.html | Andrew Miller Deal Signals New Approach for Yankees | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/europe/ukraine-trump-crimea-politics.html | Donald Trump Gives Questionable Explanation of Events in Ukraine | False | By David E. Sanger and Maggie Haberman | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/baseball/new-york-yankees-tampa-bay-rays.html | Yankees Lose Fourth Straight Heading Into Trade Deadline | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/baseball/ny-mets-colorado-rockies-trade-deadline.html | Mets Top Rockies While Pursuing Upgrades in Trading Market | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/design/sothebys-chen-dongsheng-china-art.html | Sotheby's New Major Shareholder Is Already a Power in Chinese Art | False | By Chris Buckley | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/music/review-mostly-mozart-festival-orchestra-shines-in-simplicity.html | Review: Mostly Mozart Festival Orchestra Shines in Simplicity | False | By James R. Oestreich | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/television/review-meet-the-donors-does-money-talk-explores-campaign-contributors.html | Review: Meet the Donors: Does Money Talk? Explores Campaign Contributors | False | By Mike Hale | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/television/alexandra-pelosi-muses-on-the-donors-she-convinced-to-talk-candidly-in-her-new-film.html | Alexandra Pelosi Muses on the Donors She Convinced to Talk Candidly in Her New Film | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/music/so-percussion-lincoln-center-festival.html | Review: With Flower Pots and Toys, an Ensemble's Fresh Take on Percussion | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/treasury-auctions-set-for-the-week-of-aug-1.html | Treasury Auctions Set for the Week of Aug. 1 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/books/review-the-selfishness-of-others-or-im-ok-youre-a-narcissist.html | Review: The Selfishness of Others, or I'm O.K. You're a Narcissist | False | By Jennifer Schuessler | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/politics/obama-to-leave-the-white-house-a-nerdier-place-than-he-found-it.html | Obama to Leave the White House a Nerdier Place Than He Found It | False | By Gardiner Harris | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/ellicott-city-flood-maryland.html | Flood Rips Through Historic Maryland Town, Killing at Least 2 | False | By Mike McPhate | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/07/31/nyregion/metropolitan-diary-a-neighbor-who-needs-help.html | A Neighbor Who Needs Help | False | By Allyson Altit | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/media/a-face-for-wild-turkey-matthew-mcconaughey-writes-the-ads-too.html | A Face for Wild Turkey? Matthew McConaughey Writes the Ads, Too | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/media/whats-next-at-fox-news-with-ailes-out-and-murdoch-in.html | What's Next at Fox News, With Ailes Out and Murdoch In? | False | By Jim Rutenberg | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/design/frank-hodsoll-who-navigated-arts-funding-under-reagan-dies-at-78.html | Frank Hodsoll, Who Navigated Arts Funding Under Reagan, Dies at 78 | False | By Bruce Weber | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/golf/jimmy-walker-wins-pga-championship.html | Jimmy Walker Wins the P.G.A. Championship, Capping a Year of New Faces | False | By Bill Pennington | 2017-03-06 | TX 8-408-279 |
| 2016-07-31 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/ncaafootball/no-player-escapes-eye-of-strength-coach.html | In College Football, No Player Escapes the Eye of the Strength Coach | False | By Marc Tracy | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/middleeast/aleppo-syria-doctor.html | Where CPR on a Boy Is Time Wasted: U.S. Doctors Recall Aleppo's Horrors | False | By Anne Barnard | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/middleeast/israel-netanyahu-scandal-corruption.html | Israel's Benjamin Netanyahu, Still a Step Ahead of Scandals, Faces a New Inquiry | False | By James Glanz | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/nyregion/9-years-in-jail-3-trials-12-judges-and-no-verdict-in-bronx-murder-case.html | 9 Years in Jail, 3 Trials, 12 Judges and No Verdict in Bronx Murder Case | False | By Emily Palmer | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/theranos-damage-control-tesla-earnings-and-the-jobs-report.html | Theranos Damage Control, Tesla Earnings and the Jobs Report | False | By The New York Times | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/asia/russia-china-farmers.html | Russia's Acres, if Not Its Locals, Beckon Chinese Farmers | False | By Andrew Higgins | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/media/dave-schwartz-63-dies-was-weather-channel-meteorologist.html | Dave Schwartz, 63, Dies; Was Weather Channel Meteorologist | False | By William McDonald | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/horse-racing/exaggerator-wins-haskell-invitational.html | Exaggerator Storms Down the Stretch to Win the Haskell Invitational | False | By Tom Pedulla | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/why-monthly-auto-sales-numbers-may-not-be-what-they-seem.html | Why Monthly Auto Sales Numbers May Not Be What They Seem | False | By Bill Vlasic and Neal E. Boudette | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/pacific-northwest-weighs-response-to-risks-posed-by-oil-trains.html | Pacific Northwest Weighs Response to Risks Posed by Oil Trains | False | By Kirk Johnson | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/politics/tim-kaine-richmond-race.html | Tim Kaine Recalled for Commitment to Richmondâ€šÃ„Ã´s African-Americans | False | By Jonathan Mahler | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/business/economy/clinton-trump-either-way-count-on-deficit-spending-to-rise.html | Clinton? Trump? Either Way, Count on Deficit Spending to Rise | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/olympics/sue-bird-diana-taurasi-womens-basketball.html | Let LeBron James and Others Bail From Rio. These Women? Not a Chance. | False | By Harvey Araton | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/golf/pga-championship-course-conditions.html | After Rains and a Rare Allowance at the P.G.A. Championship, a Shot at That Elusive 62 | False | By Zach Schonbrun | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/us/paul-manafort-ukraine-donald-trump.html | How Paul Manafort Wielded Power in Ukraine Before Advising Donald Trump | False | By Steven Lee Myers and Andrew E. Kramer | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/nyregion/pupils-at-new-yorks-most-troubled-schools-keep-pace-with-peers.html | Pupils at New Yorkâ€šÃ„Ã´s Most Troubled Schools Keep Pace With Peers | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/arts/music/jazz-at-lincoln-center-and-rockefeller-foundation-pair-up-for-school-tour.html | Jazz at Lincoln Center and Rockefeller Foundation Pair Up for School Tour | False | By Nate Chinen | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/theater/review-the-iron-heel-reworks-a-jack-london-dystopia.html | Review: â€šÃ„Â¨The Iron Heelâ€šÃ„Â´ Reworks a Jack London Dystopia | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/theater/review-spouses-the-antichrist-and-a-shrink-and-ex-patient-meet-in-summer-shorts.html | Review: Spouses, the Antichrist, and a Shrink and Ex-Patient Meet in Summer Shorts | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/theater/review-cats-broadway-revival-review.html | Review: Does â€šÃ„Â¨Catsâ€šÃ„Â´ Have Nine Lives on Broadway? Two, Certainly | False | By Charles Isherwood | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/golf/pga-championship-jason-day.html | With a Stunning Shot, Jason Day Almost Sanctifies His 2-Iron for the Ages. Almost. | False | By Zach Schonbrun | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/world/asia/kabul-afghanistan-northgate-truck-bomb.html | Taliban Claim Responsibility for Bombing at a Kabul Hotel for Foreigners | False | By Mujib Mashal | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/sports/olympics/shirley-babashoff-swimming-montreal-olympics-medals.html | Clean Athletes, and Olympic Glory Lost in the Doping Era | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-07-10 | https://www.nytimes.com/2016/08/01/universal/ko/marie-kondo-and-the-ruthless-war-on-stuff-korean.html | â€šÃ„Â¨â€šÃ¤'Ã¤Ã€Â¨ÃZÃ¤¶Â¨ÂÃÃ¨Â¨ÂÃ¨`Ã¨â€šÃ„Â¨â€šÃ¤Â¨Ã¤Â¶Ã¤ÂÂ¨Ã¤Â¶ÂÃZÂ¨ÃÂ¨ÃZÃ¤Ã„Â¨ÂÃ¨`Ã¨â€šÃ„Â¨ÃZÃ¤¶Â¨Ã¤Â¶Ã¤Ã¤Â¨Ã¤Â¨ÃZÃ¤Ã„Ã„Â¨ÃZÃ¨Â¨ÃZÃ¤Ã„ÂÃ¤Â¨ÃZÃ¨Â¨ÃZ'Ã¤Â¨Ã¨ÃÃ¤ÃºÃ¤Â®Ã¤Â¨Ã¨`Ã¤Â¨Ã¤â€¦ | False | Taffy Brodesser-Akner | 2016-10-27 | TX 8-357-716 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/dealbook/china-uber-didi-chuxing.html | Uber to Sell to Rival Didi Chuxing and Create New Business in China | False | By Paul Mozur and Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/01/arts/television/whats-on-tv-monday-iris-and-meet-the-donors-does-money-talk.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â¨Irisâ€šÃ„Â´ and â€šÃ„Â¨Meet the Donors: Does Money Talk?â€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://well.blogs.nytimes.com/2016/08/01/rediscovering-the-kitchen-and-other-tips-for-heart-health/ | Rediscovering the Kitchen, and Other Tips for Heart Health | False | By Jane E. Brody | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/on-getting-the-children-to-read.html | On Getting the Children to Read | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/making-the-transition-to-renewable-energy.html | Making the Transition to Renewable Energy | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/campaign-stops/hillary-clinton-made-me-cry.html | Hillary Clinton Made Me Cry | False | By Sarah Vowell | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/a-tale-of-two-migration-flows.html | A Tale of Two Migration Flows | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/americas-global-corruption-crusade.html | Americaâ€šÃ„Â´s Global Corruption Crusade | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/worthy-of-our-contempt.html | Worthy of Our Contempt | False | By Paul Krugman | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/off-to-the-races.html | Off to the Races | False | By Charles M. Blow | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/donald-trump-ducks-tax-disclosure.html | Donald Trump Ducks Tax Disclosure | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-01 | https://www.nytimes.com/2016/08/01/opinion/make-algorithms-accountable.html | Make Algorithms Accountable | False | By Julia Angwin | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/constitution-free-speech-first-amendment.html | Want a Copy of the Constitution? Now, Thatâ€šÃ„Ã´s Controversial! | False | By Cecilia Capuzzi Simon | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/think-ar-15s-are-ok-this-restaurant-owner-doesnt-want-your-business.html | Restaurant Owner Spurns Those Who Are O.K. With AR-15s | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/hillary-clinton-white-male-voters.html | Hillary Clinton Targets a Skeptical Crowd: White Male Voters | False | By Matt Flegenheimer | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/climate-change-divide-bursts-to-forefront-in-presidential-campaign.html | Climate Change Divide Bursts to Forefront in Presidential Campaign | False | By Coral Davenport | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/07/upshot/putting-your-baby-to-sleep-some-advice-and-good-news.html | Putting Your Baby to Sleep: Some Advice and Good News | False | By Aaron E. Carroll | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/fire-first-amendment-on-campus-free-speech.html | Fighting for Free Speech on Americaâ€šÃ„Ã´s Campuses | False | By Cecilia Capuzzi Simon | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/super-white-or-white-dove-restoring-st-pauls-colonial-color.html | Super White or White Dove? Restoring St. Paulâ€šÃ„Ã´s Colonial Color | False | By David W. Dunlap | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/jessica-winter-break-in-case-of-emergency.html | A Debut Novel Grapples With Work, Marriage and Fertility | False | By Camille Perri | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/jay-mcinerney-bright-precious-days.html | Tribes of TriBeCa: Jay McInerneyâ€šÃ„Ã´s Latest Downtown Novel | False | By Bruce Handy | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/heather-havrilesky-ask-polly-how-to-be-a-person-in-the-world.html | Ask Polly, and Heather Havrilesky Will Answer | False | By Jessi Klein | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://well.blogs.nytimes.com/2016/08/01/cancer-in-the-family-compliments-on-being-thin/ | Cancer in the Family: Compliments on Being Thin | False | By Jennifer Liebrum | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-21 | https://www.nytimes.com/2016/08/01/t-magazine/luca-guadagnino-home-italy-interior-design.html | One Italian Filmmakerâ€šÃ„Ã´s Ultimate Set â€šÃ„Ã® His Own Home | False | By Dana Thomas | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/health/retirement-working-longer.html | Of Retirement Age, but Remaining in the Work Force | False | By Paula Span | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://well.blogs.nytimes.com/2016/08/01/attention-teenagers-nobody-really-looks-like-that/ | Attention, Teenagers: Nobody Really Looks Like That | False | By Perri Klass, M.D. | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/short-trains-frequent-disruptions-once-mocked-the-g-train-is-now-cool.html | Once Mocked, the G Train Is Now Cool. Kind Of. | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/asia/taiwan-aborigines-tsai-apology.html | Taiwanâ€šÃ„Ã´s President Apologizes to Aborigines for Centuries of Injustice | False | By Austin Ramzy | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/obamas-american-idea.html | Obamaâ€šÃ„Ã´s American Idea | False | By Roger Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/books/harry-potter-and-the-cursed-child-review.html | Review: â€šÃ„Ã²Harry Potter and the Cursed Childâ€šÃ„Ã´ Explores the Power of Time | False | By Michiko Kakutani | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/middleeast/russia-syria-helicopter.html | Russian Military Helicopter Is Shot Down in Syria, Killing 5 | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/poultry-producer-sanderson-farms-stands-its-ground-its-proud-to-use-antibiotics.html | Poultry Producer Sanderson Farms Stands Its Ground: Itâ€šÃ„Ã´s Proud to Use Antibiotics | False | By Stephanie Strom | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/john-mccain-denounces-donald-trumps-comments-on-family-of-muslim-soldier.html | John McCain Denounces Donald Trumpâ€šÃ„Ã´s Comments on Family of Muslim Soldier | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/dealbook/tesla-solar-city-merger-elon-musk.html | In Tesla and SolarCity Deal, a Glimpse of Muskâ€šÃ„Ã´s Clean-Energy Aspirations | False | By Leslie Picker and Bill Vlasic | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/australia/birdsville-big-red-bash-races.html | How Does an Australian Town of 100 Attract Tourists? A Music Festival and Camel Pie | False | By Clarissa Sebag-Montefiore | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/chocolate-scotch.html | A Chocolate for the Scotch Lover | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/mcconnells-ice-cream-maman-nyc.html | A California Ice Cream Summers in New York | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/cold-brew-coffee-maker-prisma.html | Cold-Brewed Coffee Without the Hourslong Wait | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/arrowood-farms-beer.html | A Hops Farm Turns to Brewing | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/leon-happy-salads-book.html | New Inspiration for Summer Salads | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/bacon-critic-extra-crispy-scott-gold.html | His Assignment: Find the Worldâ€šÃ„Ã´s Best Bacon | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-04 | https://www.nytimes.com/2016/08/02/technology/personaltech/sharing-video-streams-on-facebook.html | Sharing Video Streams on Facebook | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/long-island-firm-charged-in-insurance-scheme-after-hurricane-sandy.html | Long Island Company Charged in Insurance Scheme After Hurricane Sandy | False | By David W. Chen | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/olympics/the-most-dominant-american-basketball-team-the-olympic-women.html | The Most Dominant American Basketball Team? The Olympic Women | False | By Wayne Epps Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-21 | https://www.nytimes.com/2016/08/01/t-magazine/entertainment/author-jt-leroy-story-documentary-laura-albert.html | Ten Years Later, the â€˜Â²Realâ€˜Â²Â´ JT LeRoy Tells All | False | By Laura Albert | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/making-hospitals-more-like-hotels.html | With Room Service and More, Hospitals Borrow From Hotels | False | By Julie Weed | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/us-conducts-airstrikes-against-isis-in-libya.html | U.S. Conducts Airstrikes Against ISIS in Libya | False | By Helene Cooper | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/01/t-magazine/fashion/deitas-josephine-dahlin-silk-clothing-brand.html | Brand to Know: The Line Making Silk Modern (and Packable) | False | By Alex Ronan | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/americas/rio-de-janeiro-olympics-terrorism-brazil.html | As ISIS Posts in Portuguese, U.S. and Brazil Bolster Olympics Security | False | By Simon Romero and Michael S. Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/music/drake-gucci-mane-billboard-chart.html | Drakeâ€˜Â²Â´s â€˜Â²Â´Viewsâ€˜Â²Â´ Numbers Slip, but He Holds on to a 12th Week at No. 1 | False | By Ben Sisario | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/health/zika-florida.html | Zika Surge in Miami Neighborhood Prompts Travel Warning | False | By Pam Belluck | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/facialists-advice-summer-skin-care.html | 3 Top Facialists and What Theyâ€˜Â²Â´re Recommending for Summer Skin | False | By Bee Shapiro | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/fbi-employee-pleads-guilty-to-acting-as-an-agent-of-china.html | F.B.I. Employee Pleads Guilty to Acting as an Agent of China | False | By Benjamin Weiser and Megan Jula | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/europe/turkey-erdogan.html | In an Effort to Maintain U.S. Ties, Turkey Softens Its Tone | False | By Michael S. Schmidt and Tim Arango | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/accessible-child-care.html | Accessible Child Care | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/peaches-new-england.html | Yes, We Have No Peaches | False | By Patrick Farrell | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/dog-days-pet-protections.html | Dog-Days Pet Protections | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/health/cancer-cell-therapy-immune-system.html | Setting the Bodyâ€˜Â²Â´s â€˜Â²Â´Serial Killersâ€˜Â²Â´ Loose on Cancer | False | By Andrew Pollack | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/europe/british-decision-on-nuclear-plant-angers-china-and-france.html | British Decision on Nuclear Plant Angers China and France | False | By Steven Erlanger | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/science/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/science/where-are-all-the-fireflies.html | Where Are All the Fireflies? | False | By C. Claiborne Ray | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/music/my-favorite-page-paul-lewis-schubert-piano-sonata-in-b-flat.html | Schubertâ€˜Â²Â´s Final Acceptance, Rueful as Always | False | By David Allen | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-09 | https://www.nytimes.com/2016/08/02/science/mammoths-extinction-saint-paul-island-alaska.html | Islandâ€˜Â²Â´s Mammoths May Have Been Thirsty at Their Extinction | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/olympics/a-swimmer-goes-from-syria-to-rio-from-refugee-to-olympian.html | She Swam to Escape Syria. Now Sheâ€˜Â²Â´ll Swim in Rio. | False | By Charly Wilder | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/guilty-plea-in-07-murder-ends-new-yorks-longest-unresolved-case.html | Guilty Plea in â€˜Â²07 Murder Ends New Yorkâ€˜Â²Â´s Longest Unresolved Case | False | By Emily Palmer | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-07 | https://www.nytimes.com/2016/08/01/t-magazine/fashion/summer-bath-shower-products-joanna-vargas-diptyque.html | Five Products for a Perfect Summer Shower | False | By Alainna Lexie Beddie | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/theater/in-london-back-stabbing-and-conniving-onstage-and-off.html | In London, Back-Stabbing and Conniving (Onstage and Off) | False | By Ben Brantley | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/baseball/jay-bruce-mets-reds.html | Mets Acquire Jay Bruce and Jon Niese in Trades at Deadline | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/science/scientists-puzzle-over-a-biological-mystery-the-female-orgasm.html | Scientists Ponder an Evolutionary Mystery: The Female Orgasm | False | By Carl Zimmer | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/benjamin-netanyahus-spokesman-on-press-freedom-in-israel.html | Benjamin Netanyahuâ€˜Â²Â´s Spokesman, on Press Freedom in Israel | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/americas/fathers-of-1994-bombing-victims-in-argentina-keep-pushing-for-justice.html | Fathers of 1994 Bombing Victims in Argentina Keep Pushing for Justice | False | By Jonathan Gilbert | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/2-hospitalized-after-police-shooting-in-queens-authorities-say.html | Officer Responding to Queens Burglary Call Shoots Man | False | By Rick Rojas and Nate Schweber | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/yankees-trade-carlos-beltran-to-rangers-for-pitching-prospects.html | Yankees Continue to Deal, Trading Carlos Beltran and Ivan Nova | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/donald-trump-under-heavy-fire.html | Donald Trump, Under Heavy Fire | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/asia/saudi-arabia-indian-workers.html | Thousands of Indian Workers Are Stuck in Saudi Arabia as Kingdomâ€šÃ„Ã´s Economy Sags | False | By Hari Kumar | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-09 | https://www.nytimes.com/2016/08/02/science/hellbenders-salamanders.html | A Homecoming for Hellbenders, the Biggest Salamanders in North America | False | By Joanna Klein | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/obama-donald-trump-veterans-khan.html | Obama Says V.A. Has Made Progress on Veterans Health Care | False | By Michael D. Shear | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/asia/human-rights-lawyer-is-released-in-china-after-videotaped-confession.html | China Frees Wang Yu, Human Rights Lawyer, After Videotaped Confession | False | By Javier C. Hernáľ›Á¬ndez | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/media/nick-denton-gawker-bankruptcy.html | Nick Denton Files for Bankruptcy, Just Weeks After Gawker Did | False | By Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-91 | https://www.nytimes.com/2016/08/02/movies/gloria-dehaven-sweetheart-in-many-a-movie-musical-dies-at-91.html | Gloria DeHaven, Sweetheart in Many a Movie Musical, Dies at 91 | False | By Anita Gates | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/dealbook/banks-mobile-payment-wells-fargo.html | Under Pressure, Big Banks Vie for Instant Payment Market | False | By Michael Corkery and Nathaniel Popper | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/music/beatles-love-cirque-du-soleil.html | In Las Vegas, All You Need Is â€šÃ„Â²Loveâ€šÃ„Â´ and Eight Million Beatles Fans | False | By Allan Kozinn | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-03 | https://www.nytimes.com/2016/08/02/arts/music/frank-ocean-boys-dont-cry-apple-release-date.html | Frank Oceanâ€šÃ„Ã´s Long-Awaited â€šÃ„Â²Boys Donâ€šÃ„Ã´t Cryâ€šÃ„Â´ Is Due on Friday | False | By Ben Sisario and Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/books/the-poet-kevin-young-is-named-new-director-of-schomburg-center.html | The Poet Kevin Young Is Named New Director of Schomburg Center | False | By Jennifer Schuessler | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/technology/seymour-papert-88-dies-saw-educations-future-in-computers.html | Seymour Papert, 88, Dies; Saw Educationâ€šÃ„Ã´s Future in Computers | False | By Glenn Rifkin | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/hillary-clinton-nebraska.html | Warren Buffett Is Latest Billionaire to Excoriate Donald Trump | False | By Trip Gabriel | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/books/for-younger-readers-march-revisits-civil-rights-movement-in-visual-detail.html | â€šÃ„Â²Marchâ€šÃ„Â´ Graphic Novel Revisits Civil Rights Movement in Rich Detail | False | By George Gene Gustines | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/mcdonalds-tweaks-its-recipes-now-real-butter-in-the-mcmuffin.html | McDonaldâ€šÃ„Ã´s Tweaks Its Recipes: Now, Real Butter in the McMuffin | False | By Stephanie Strom | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/for-de-blasio-another-grim-poll-offers-better-news-about-2017-race.html | For de Blasio, Another Grim Poll Offers Better News About 2017 Race | False | By William Neuman | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/design/in-gowanus-a-peoples-housing-plan-to-challenge-the-mayors.html | In Gowanus, a Peopleâ€šÃ„Ã´s Housing Plan to Challenge the Mayorâ€šÃ„Ã´s | False | By Michael Kimmelman | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/design/for-san-franciscos-queen-of-philanthropy-no-quiet-exits.html | For San Franciscoâ€šÃ„Ã´s Queen of Philanthropy, No Quiet Exits | False | By Jori Finkel | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/fitness-entrepreneurs-organic-dinner-club.html | Over (Organic) Dinner, These Fitness Studio Competitors Work It Out | False | By Marisa Meltzer | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/theater/review-new-york-musical-festival-is-a-smorgasbord.html | Review: New York Musical Festival Is a Smorgasbord | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/science/looking-quickly-for-the-fingerprints-of-climate-change.html | Looking, Quickly, for the Fingerprints of Climate Change | False | By Henry Fountain | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/olympics/rare-show-of-discord-between-ioc-and-world-anti-doping-agency-over-russian-scandal.html | Rare Show of Discord Between I.O.C. and World Anti-Doping Agency Over Russian Scandal | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/middleeast/iran-ayatollah-nuclear.html | Iranâ€šÃ„Ã´s Top Leader Distances Himself from Nuclear Pact, Which He Once Supported | False | By Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/north-dakota-voter-identification-law.html | Federal Judge Bars North Dakota From Enforcing Restrictive Voter ID Law | False | By Michael Wines | 2017-03-06 | TX 8-408-279 |
| 2016-08-01 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/europe/france-muslim-christian-priest-murder-isis.html | Muslims and Christians in French Town Pray Old Bonds Survive Priestâ€šÃ„Ã´s Murder | False | By Lilia Blaise | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-08 | https://www.nytimes.com/2016/08/01/nyregion/metropolitan-diary-de-palma-and-de-niro-in-our-apartment.html | De Palma and De Niro in Our Apartment | False | By Dr. Stanley Shapiro | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/theranos-embattled-laboratory-shifts-to-medical-machines.html | Theranos, Embattled Laboratory, Shifts to Medical Machines | False | By Andrew Pollack | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/new-york-state-aiding-nuclear-plants-with-millions-in-subsidies.html | New York State Aiding Nuclear Plants With Millions in Subsidies | False | By Patrick McGeehan | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/golf/year-ushers-in-four-first-time-major-winners-but-still-no-savior-for-golf.html | Four Fresh Major Champions, but Still No Golf Savior | False | By Bill Pennington | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/2-former-venezuelan-antidrug-officials-charged-with-aiding-cocaine-ring.html | 2 Former Venezuelan Antidrug Officials Charged With Aiding Cocaine Ring | False | By Alan Feuer | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/04/arts/dance/about-last-night-georgina-pazcoguin-cats-broadway.html | Georgina Pazcoguin on Her First Broadway Opening Night, in â€˜Câ€™Catsâ€™â€™ | False | By Gia Kourlas | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/economy/why-corporate-america-is-leaving-the-suburbs-for-the-city.html | Why Corporate America Is Leaving the Suburbs for the City | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-04 | https://www.nytimes.com/2016/08/04/books/review-how-everything-became-war-and-the-military-became-everything.html | Review: â€˜â€˜How Everything Became War and The Military Became Everythingâ€™â€™ | False | By Jennifer Senior | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/donald-trump-draft-record.html | Donald Trumpâ€™â€™s Draft Deferments: Four for College, One for Bad Feet | False | By Steve Eder and Dave Philipps | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/europe/donald-trump-finds-a-russian-policy-he-wont-defend.html | Donald Trump Finds a Russian Policy He Wonâ€™â€™t Defend | False | By Max Fisher | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/technology/uber-china-internet.html | Even Uber Couldnâ€™â€™t Bridge the China Divide | False | By Farhad Manjoo | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/suzanne-wright-a-founder-of-autism-speaks-dies-at-69.html | Suzanne Wright, a Founder of Autism Speaks, Dies at 69 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/olympics/again-assembly-of-indias-doubles-tennis-teams-reveals-fissures.html | Again, Assembly of Indiaâ€™â€™s Doubles Tennis Teams Reveals Fissures | False | By Ravi Ubha | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/business/dealbook/the-activist-and-herbalife-just-maybe-ackmans-a-hero.html | The Activist and Herbalife: Just Maybe Ackmanâ€™â€™s Right | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/baseball/the-mets-look-to-october-the-yankees-far-beyond.html | The Mets Look to October. The Yankees, Far Beyond. | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/body-camera-failed-to-record-chicago-police-shooting-of-black-teenager.html | Body Camera Failed to Record Chicago Police Shooting of Black Teenager | False | By Mitch Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/rugby/plan-seeks-to-aid-rugbys-growth-with-a-global-event-on-us-soil.html | Plan Seeks to Aid Rugbyâ€™â€™s Growth With a Global Event on U.S. Soil | False | By Dave Caldwell | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/world/europe/marta-marzotto-obituary-italy.html | Marta Marzotto, Italian Designer and Socialite, Dies at 85 | False | By Gaia Pianigiani | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/nyregion/comptrollers-report-on-nursing-home-deal-cites-breakdowns-in-communication.html | Comptrollerâ€™â€™s Report on Nursing Home Deal Cites Breakdowns in Communication | False | By J. David Goodman | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/dining/elio-guaitolini-manhattan-restaurateur-and-co-owner-of-elios-dies-at-83.html | Elio Guaitolini, Restaurateur to New Yorkâ€™â€™s Elite, Dies at 83 | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/us/politics/christine-quinn-and-corey-lewandowski-bicker-over-trumps-khan-remarks.html | Christine Quinn and Corey Lewandowski Bicker Over Trumpâ€™â€™s Khan Remarks | False | By Jonah Engel Bromwich and Michael M. Grynbaum | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/baseball/yankees-pare-their-roster-but-its-mets-who-wind-up-short.html | Yankees Pare Their Roster, but Itâ€™â€™s Mets Who Wind Up Short | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/sports/danny-duffy-strikes-out-a-team-record-16-as-royals-defeat-the-rays.html | Danny Duffy Strikes Out a Team-Record 16 as Royals Defeat the Rays | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/pageoneplus/corrections-august-2-2016.html | Corrections: August 2, 2016 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/arts/television/whats-on-tv-tuesday.html | Whatâ€™â€™s on TV Tuesday | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/international/south-korea-volkswagen-emissions.html | South Korea Bans Volkswagen From Selling 80 Models in Country | False | By Choe Sang-Hun | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/as-homes-and-cars-go-so-goes-the-economy.html | As Homes and Cars Go, So Goes the Economy | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/how-did-a-nursing-home-become-a-luxury-condo.html | How Did a Nursing Home Become a Luxury Condo? | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/mr-trump-and-spineless-republicans.html | Mr. Trump and Spineless Republicans | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/campaign-stops/turning-the-tide-on-voting-rights.html | Turning the Tide on Voting Rights | False | By Richard L. Hasen | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/opinion/how-artists-change-the-world.html | How Artists Change the World | False | By David Brooks | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/david-muir-on-how-to-break-into-broadcast-news.html | David Muir on How to Break Into Broadcast News | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/what-in-the-world/france-savon-de-marseille-recipe.html | In France, a Recipe Squabble over Marseille Soap | False | By Liz Alderman | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/movies/harley-quinn-suicide-squad.html | Harley Quinn, Just the Nice, Fun-Loving Psycho Next Door | False | By Robert Ito | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/dallas-police-attack-applications.html | After Dallas Attack, Hundreds of Applicants Answer a Call for Backup | False | By Jack Healy | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/middleeast/egypt-sisi-foreign-policy.html | A Gloomy Egypt Sees Its International Influence Wither Away | False | By Liam Stack | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/turkish-gold-trader-builds-a-dream-team-of-defense-lawyers.html | Turkish Gold Trader Builds a Dream Team of Defense Lawyers | False | By Benjamin Weiser | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/are-final-clubs-too-exclusive-for-harvard.html | Are Final Clubs Too Exclusive for Harvard? | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/delia-ephron-siracusa.html | In Delia Ephronâ€šÃ„Ã´s â€šÃ„Ã²Siracusa,â€šÃ„Ã´ Relationships Fall Apart Under the Sicilian Sun | False | By Michelle Wildgen | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/hot-milk-deborah-levy.html | In â€šÃ„Ã²Hot Milk,â€šÃ„Ã´ a Woman Struggles to Break Free of Her Hypochondriacal Mother | False | By Leah Hager Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/international/japan-economy-stimulus-yen.html | Japan Announces More Stimulus Measures as Economy Struggles | False | By Jonathan Soble | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/has-wall-street-been-tamed.html | Has Wall Street Been Tamed? | False | By Nathaniel Popper | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/why-do-so-many-contemporary-american-authors-send-their-characters-abroad.html | Why Do So Many Contemporary American Authors Send Their Characters Abroad? | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/why-calls-for-a-national-conversation-are-futile.html | Why Calls for a â€šÃ„Ã²National Conversationâ€šÃ„Ã´ Are Futile | False | By Wesley Morris | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/the-lost-ones.html | â€šÃ„Ã²I Have No Choice but to Keep Lookingâ€šÃ„Ã´ | False | By Jennifer Percy | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/books/review/the-underground-railroad-colson-whitehead.html | Review: â€šÃ„Ã²Underground Railroadâ€šÃ„Ã´ Lays Bare Horrors of Slavery and Its Toxic Legacy | False | By Michiko Kakutani | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/dylann-roof-death-penalty.html | Dylann Roofâ€šÃ„Ã´s Lawyers Argue Against Death Penalty | False | By Mike McPhate | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/asia/china-activist-zhai-yanmin.html | Zhai Yanmin, Chinese Rights Activist, Gets Suspended Prison Term | False | By Javier C. Hernâ€šÃ¢Ã¤ndez | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/media/vice-media-to-begin-nightly-hbo-news-program-on-sept-26.html | Vice Media to Begin Nightly HBO News Program on Sept. 26 | False | By Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/technology/instagram-stories-snapchat-facebook.html | Instagram Takes a Page From Snapchat, and Takes Aim at It, Too | False | By Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/economy/rethinking-the-role-of-government-in-society.html | The Case for More Government and Higher Taxes | False | By Eduardo Porter | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/middleeast/worldvision-palestinians-sponsor-a-child.html | A World Vision Donor Sponsored a Boy. The Outcome Was a Mystery to Both. | False | By Diaa Hadid | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/bill-bratton-nypd-commissioner.html | William Bratton, New Yorkâ€šÃ„Ã´s Influential Police Commissioner, Is Stepping Down | False | By J. David Goodman and Al Baker | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/agern-restaurant-review.html | All Aboard the Nordic Express, at Agern | False | By Pete Wells | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/media/sony-is-allowed-to-close-deal-with-michael-jacksons-estate.html | Sony Is Allowed to Close Deal With Michael Jacksonâ€šÃ„Ã´s Estate | False | By Ben Sisario | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-04 | https://www.nytimes.com/2016/08/03/technology/personaltech/getting-chatty-in-gmail.html | Getting Chatty in Gmail | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/europe/turkey-coup-incirlik-air-base.html | â€šÃ„Ã²Thereâ€šÃ„Ã´s Something Going On in Turkey,â€šÃ„Ã´ U.S. Colonel Was Told During Coup Attempt | False | By Michael S. Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/realestate/commercial/the-town-center-regains-significance.html | The Town Center Regains Significance | False | By Keith Schneider | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/media/rush-limbaugh-renews-radio-contract.html | 4 More Years: Rush Limbaugh Signs a New Radio Contract | False | By Mike McPhate and Ben Sisario | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/achilles-heel-hell-chicken-brooklyn.html | Itâ€šÃ„Ã´s Called â€šÃ„Ã²Hell Chickenâ€šÃ„Ã´ for a Reason | False | By Oliver Strand | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/politics/president-obama-donald-trump.html | Obama Says Republicans Should Withdraw Support for Trump | False | By Michael D. Shear and Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/mens-style/bj-britt-unreal-lifetime.html | For a Star of â€šÃ„Ã²UNREAL,â€šÃ„Ã´ Style Starts With the Socks | False | By Bee Shapiro | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/europe/czech-man-attempted-terrorism.html | Czech Man Is Charged With Attempted Terrorism | False | By Dan Bilefsky and Jan Richter | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/dealbook/wage-gap-massachusetts-law-salary-history.html | Illegal in Massachusetts: Asking Your Salary in a Job Interview | False | By Stacy Cowley | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/fly-fishing-in-montana-rivers.html | Fly-Fishing in Montana, Where a River Still Runs Through It | False | By Jon Gluck | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/james-oneill-nypd-commissioner.html | James Oâ€šÃ„Ã´Neill, Officer Since 1983, Will Step Into Police Dept.â€šÃ„Ã´s Top Job | False | By Al Baker and J. David Goodman | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/technology/china-mobile-tech-innovation-silicon-valley.html | China, Not Silicon Valley, Is Cutting Edge in Mobile Tech | False | By Paul Mozur | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-21 | https://www.nytimes.com/2016/08/21/t-magazine/design/new-retail-experience-trend.html | When the Shop Looks a Lot Like Home | False | By Michael Rock | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/muslims-us-military.html | Muslims in the Military: The Few, the Proud, the Welcome | False | By Dave Philipps | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/health/flossing-teeth-cavities.html | Feeling Guilty About Not Flossing? Maybe Thereâ€šÃ„Ã´s No Need | False | By Catherine Saint Louis | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/mccalls-pattern-company-sewing-do-it-yourself.html | Do-It-Yourself Fashion Thrives at the McCall Pattern Company | False | By Steven Kurutz | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-07 | https://www.nytimes.com/2016/08/02/t-magazine/travel/faun-fables-band-europe-travel-diary.html | On the Road with a Ragtag Family Band | False | By Minju Pak | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/television/jimmy-fallon-to-host-golden-globes-for-nbc.html | Opting for Jimmy Fallon as Host, Globes Choose Playful Over Biting | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/dealbook/questions-of-redstones-competency-promise-years-of-litigation.html | Years of Litigation Loom as Redstone Cases Open a Pandoraâ€šÃ„Ã´s Box | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/pesto-tahini-pepper-sauce-recipes.html | Five Sauces for the Modern Cook | False | By Samin Nosrat | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/guarding-those-beaches.html | Guarding Those Beaches | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/theater/stephen-sondheim-musical-thomas-ades-opera-bunuel-fall-2017.html | Stephen Sondheim Hopes His Next Musical Will Be Produced in 2017 | False | By Michael Paulson | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/asia/philippines-duterte-drug-killing.html | Body Count Rises as Philippine President Wages War on Drugs | False | By Jason Gutierrez | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/de-blasio-ymca-workout-police-protest.html | An Addition to de Blasioâ€šÃ„Ã´s Morning Coffee and Workout: Protesting Police Officers | False | By Eli Rosenberg and J. David Goodman | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/politics/donald-trump-baby.html | Donald Trump Jousts With a Crying Baby at His Rally | False | By Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/europe/turkey-coup-erdogan-fethullah-gulen-united-states.html | Turks Can Agree on One Thing: U.S. Was Behind Failed Coup | False | By Tim Arango and Ceylan Yeginsu | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/risks-of-pokemon-go.html | Risks of Pokáî¥Ã©mon Go | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/time-for-a-permanent-site-for-the-olympics.html | Time for a Permanent Site for the Olympics | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/dining/faun-restaurant-news.html | Faun Takes a Playful Spin in Prospect Heights | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/asia/obama-defends-trans-pacific-partnership-against-strong-anti-trade-tide.html | Obama Defends Trans-Pacific Deal Against Strong Anti-Trade Tide | False | By Michael D. Shear | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/with-donald-trump-as-nominee-whats-a-troubled-republican-to-do.html | With Donald Trump as Nominee, Whatâ€šÃ„Ã´s a Troubled Republican to Do? | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-21 | https://www.nytimes.com/2016/08/21/t-magazine/travel/margate-kent-england-travel.html | When in London, Skip Town for the Sea | False | By Christine Ajudua | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/europe/anthrax-outbreak-russia-reindeer.html | Anthrax Outbreak in Russia Kills Boy, 12, and Hospitalizes Others | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/tattoo-refreshing-design.html | A Face-Lift for Tattoos | False | By Hayley Krischer | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/dealbook/big-banks-make-a-pitch-for-hearts-and-minds.html | Big Banks Make a Pitch for Hearts and Minds | False | By Michael Corkery | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/fashion/calvin-klein-names-raf-simons-its-first-chief-creative-officer.html | Calvin Klein Names Its First Chief Creative Officer | False | By Vanessa Friedman | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/stop-indulging-trump.html | Stop Indulging Trump | False | By Frank Bruni | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/wrongfully-convicted-of-rape-a-new-jersey-man-finds-more-punishment-after-prison.html | Wrongfully Convicted of Rape, a New Jersey Man Finds More Punishment After Prison | False | By Alan Feuer | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/music/a-salzburg-festival-rich-with-dreams-and-power.html | A Salzburg Festival Rich With Dreams and Power | False | By Anthony Tommasini | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/europe/franciszek-macharski-former-archbishop-of-krakow-dies-at-89.html | Franciszek Macharski, 89, Dies; Archbishop Succeeded John Paul II in Krakow | False | By Joanna Berendt | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/television/the-messages-of-koko-zika-and-the-colorado.html | The Messages of Koko, Zika and the Colorado | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/music/andris-nelsons-tanglewood-boston-symphony-orchestra-wagner-parsifal-bayreuth.html | After Withdrawing From Bayreuth, This Conductorâ€šÃ„Â's Silence Grows Louder | False | By David Allen | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/olympics/forbes-carlile-olympic-swimming-coach-for-australia-dies-at-95.html | Forbes Carlile, Innovative Coach Who Studied Science of Swimming, Dies at 95 | False | By Frank Litsky | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/olympics/olympic-cover-up-why-you-wont-see-some-shoe-logos.html | Olympic Cover-Up: Why You Wonâ€šÃ„Â't See Some Shoe Logos | False | By Jerã̂Ã© Longman and Joe Ward | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/design/ronald-lauder-art-restitution-neue-galerie.html | Ronald Lauder, Advocate of Art Restitution, Says His Museum Holds a Clouded Work | False | By Serge F. Kovaleski | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-02 | https://www.nytimes.com/2016/08/02/health/cover-lets-household-drills-be-used-in-surgery.html | Cover Lets Household Drills Be Used in Surgery | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/africa/south-africa-elections-zuma-african-national-congress-anc-democratic-alliance.html | South Africans Head to Polls Amid Fierce Challenge to Party of Mandela | False | By Norimitsu Onishi | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-04 | https://www.nytimes.com/2016/08/04/books/colson-whitehead-on-slavery-success-and-writing-the-novel-that-really-scared-him.html | Colson Whitehead on Slavery, Success and Writing the Novel That Really Scared Him | False | By Jennifer Schuessler | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/music/brazilian-music-playlist.html | The Essentials of Brazilian Music for Olympic Listening | False | By Jon Pareles, Ben Ratliff, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/politics/ivanka-trump-responds-after-being-dragged-into-debate-on-sexual-harassment.html | Ivanka Trump Stays Mostly Mum on Being Dragged Into Debate on Sexual Harassment | False | By Karen Zraick | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/in-libya-a-new-front-in-the-war-on-isis.html | In Libya, a New Front in the War on ISIS | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |