Exhibit I10

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/politics/drone-airstrikes-libya-isis.html | U.S. Strikes Help Libyan Forces Against ISIS in Surt | False | By Helene Cooper and Eric Schmitt | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/world/un-united-nations-refugees-migrants-agreement.html | U.N. Drafts Agreement on Refugees and Migrants | False | By Somini Sengupta | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/olympics/sailing-guanabara-bay-pollution-health.html | Sailors on Guanabara Bay Are Adept at Dodging Debris and Skirting Sewage | False | By Ken Belson | 2017-03-06 | TX 8-408-279 |
| 2016-08-02 | 2016-08-08 | https://www.nytimes.com/2016/08/03/nyregion/metropolitan-diary-memories-of-depression-era-brooklyn.html | Memories of Depression-Era Brooklyn | False | By Ephraim Lewis | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/business/media/redstones-granddaughter-joins-a-suit-against-him.html | Redstoneâ€™s Granddaughter Joins a Suit Against Him | False | By Emily Steel | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/the-police-force-mr-bratton-leaves-behind.html | The Police Force Mr. Bratton Leaves Behind | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/delaware-supreme-court-rules-states-death-penalty-unconstitutional.html | Delaware Supreme Court Rules Stateâ€™s Death Penalty Unconstitutional | False | By Erik Eckholm | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/olympics/united-states-womens-soccer-hunt-for-gold.html | U.S. Womenâ€™s Soccer Team Has Changed, but Hunt for Gold Has Not | False | By Jay Schreiber | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/las-vegas-2008-housing-crash.html | Underwater in the Las Vegas Desert, Years After the Housing Crash | False | By Jack Healy | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/bratton-nypd-james-oneill.html | As Brattonâ€™s Successor, Oâ€™Neill Is Rising to Critical Job at Key Time | False | By Jim Dwyer | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/todayspaper/quotation-of-the-day.html | Quotation of the Day | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/man-shot-by-officer-in-queens-apartment-is-charged-with-burglary.html | Man Shot by Officer in Queens Apartment Is Charged With Burglary | False | By Rick Rojas | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/football/new-york-jets-jason-vander-laan-harlon-hill-trophy.html | Decorated College Quarterback Hopes to Catch, Not Throw, Passes for the Jets | False | By Ben Shpigel | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/politics/donald-trump-gop.html | Ignoring Advice, Donald Trump Presses Attack on Khan Family and G.O.P. Leaders | False | By Alexander Burns | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/queens-dairy-plant-closes.html | A Queens Dairy Plant Closes, but the Cows Had Long Since Gone Home | False | By James Barron | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/baseball/new-york-mets-jay-bruce-outfield.html | Metsâ€™ Mix-and-Match Outfield Has Jay Bruce in Right to Start | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/baseball/alex-rodriguez-new-york-yankees-final-role.html | Alex Rodriguez Finds His Final Role: The Yankeesâ€™ Elder Statesman | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/tennis/united-states-open-arthur-ashe-stadium-roof.html | No Rain in Sight, but a Closed Roof at Arthur Ashe Stadium Is Welcomed | False | By Naila-Jean Meyers | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/soccer/bayern-munich-carlo-ancelotti-coaching-job.html | At Soccerâ€™s Coaching Summit, Job Security Is a Relative Term | False | By Sam Borden | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/politics/trump-university-case.html | Federal Judge Allows Suit Against Trump University to Proceed | False | By Steve Eder | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/03/books/mahasweta-devi-bengali-writer-and-activist-who-fought-injustice-dies-at-90.html | Mahasweta Devi, Bengali Writer and Activist Who Fought Injustice, Dies at 90 | False | By Kaushik Swaminathan | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/us/politics/meg-whitman-hillary-clinton.html | Meg Whitman, Calling Donald Trump a â€˜Demagogue,â€™ Will Support Hillary Clinton for President | False | By Jonathan Martin | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/olympics/international-olympic-committee-world-anti-doping-agency.html | I.O.C. Members Berate WADA Over Russia Scandal | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/sports/baseball/new-york-mets-yankees.html | De Aza, dâ€™Arnaud and deGrom Help Mets Cruise Past Yankees | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/nyregion/rikers-island-inmates-correction-officers.html | City Report Suggests Progress in Effort to Curb Violence at Rikers Island | False | By Samantha Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/nadja-spiegelman-im-supposed-to-protect-you-from-all-this.html | A Memoir by the Daughter of Art Spiegelman and Franâ€™Åoise Mouly | False | By Emily Fox Gordon | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/nicole-dennis-benn-here-comes-the-sun.html | A Novel Looks at the Flip Side of Life in Jamaicaâ€™s Montego Bay | False | By Margaret Cezair-Thompson | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/academy-cheryl-boone-isaacs.html | Motion Picture Academy, After Diversifying, Keeps Leadership Intact | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/arts/television/whats-on-tv-wednesday-koko-the-gorilla-who-talks-and-beat-bugs.html | Whatâ€™s on TV Wednesday: â€˜Koko â€â€ The Gorilla Who Talksâ€™ and â€˜Beat Bugsâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/dealbook/hsbc-q2-earnings.html | HSBC Profit Down 40% in â€˜Difficultâ€™ Environment | False | By Chad Bray | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/make-the-government-a-model-employer.html | Make the Government a Model Employer | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/the-case-for-finally-bombing-assad.html | The Case for (Finally) Bombing Assad | False | By Dennis B. Ross and Andrew J. Tabler | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/why-trump-is-not-like-other-draft-dodgers.html | Why Trump Is Not Like Other Draft Dodgers | False | By Ted Gup | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-03 | https://www.nytimes.com/2016/08/03/opinion/how-clinton-could-knock-trump-out.html | How Clinton Could Knock Trump Out | False | By Thomas L. Friedman | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/dealbook/bitcoin-bitfinex-hacked.html | Bitcoin Plunges After Hacking of Exchange in Hong Kong | False | By Amie Tsang | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/what-in-the-world/mothers-citizenship-laws.html | A Motherâ€™s Love? Of Course. Her Citizenship? Not So Fast. | False | By Somini Sengupta | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/nyregion/want-to-relax-in-a-new-york-city-park-join-the-crowd.html | Want to Relax in a New York City Park? Join the Crowd | False | By Winnie Hu | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/suicide-squad-review-dc-comics.html | Review: â€˜Suicide Squadâ€™ Chases Nihilistic Swagger but Trips Over Its Own Feet | False | By A.O. Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/middle-east-conflict-on-campus-anti-semitism.html | Students and the Middle East Conflict | False | By Linda K. Wertheimer | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/katinka-hosszu-rio-swimming-husband-shane-tusup.html | Katinka Hosszu and Her Husband Raise Eyebrows at the Pool | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/forest-hills-queens-city-life-in-a-suburban-setting.html | Forest Hills, Queens: City Life in a Suburban Setting | False | By Vera Haller | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/middleeast/isis-german-recruit-interview.html | How a Secretive Branch of ISIS Built a Global Network of Killers | False | By Rukmini Callimachi | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/australia/nauru-refugees-abuse-conditions.html | Australia Allows Abuse of Refugees to Deter Others, Rights Group Say | False | By Michelle Innis | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/media/publicis-executive-kevin-roberts-is-out-after-gender-diversity-remarks.html | Publicis Executive Is Out After Gender Diversity Remarks | False | By Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/media/despite-sales-cursed-child-isnt-magical-to-some-potter-fans.html | Despite Sales, â€šÃ„Ã¹Harry Potter and the Cursed Childâ€šÃ„Â¹ Isnâ€šÃ„Â´t Magical to Some Fans | False | By Alexandra Alter | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/chuck-d-thinks-rage-is-good-for-america.html | Chuck D Thinks Rage Is Good for America | False | Interview by Taffy Brodesser-Akner | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/letter-of-recommendation-roc.html | Letter of Recommendation: â€šÃ„Â²Rocâ€šÃ„Â¹ | False | By Cord Jefferson | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/can-i-put-down-my-aging-pooch.html | Can I Put Down My Aging Pooch? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/the-brain-that-couldnt-remember.html | The Brain That Couldnâ€šÃ„Â´t Remember | False | By Luke Dittrich | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/upshot/the-right-to-know-that-an-operation-is-next-to-useless.html | Why â€šÃ„Â²Uselessâ€šÃ„Â¹ Surgery Is Still Popular | False | By Gina Kolata | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/theater/barbra-streisand-sets-the-record-straight.html | Barbra Streisand Sets the Record Straight | False | By Ben Brantley | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/asia/china-communist-youth-league.html | China Reins In Communist Youth League, and Its Alumniâ€šÃ„Â¹s Prospects | False | By Chris Buckley | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/fashion/olympic-gymnastics-simone-biles-leotards-crystals.html | The Bedazzling of the American Gymnast | False | By Vanessa Friedman | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/science/moon-express-faa.html | Florida Company Gets Approval to Put Robotic Lander on Moon | False | By Kenneth Chang | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/ireland-roger-casement.html | In Ireland, Chasing the Ghost of the Rebel Roger Casement | False | By Rosie Schaap | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/five-places-to-go-in-seattle.html | Five Places to Go in Seattle | False | By Mike Seely | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/time-warner-hulu-stake.html | Time Warner Acquires 10% Stake in Hulu | False | By Emily Steel | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-11 | https://www.nytimes.com/2016/08/07/theater/ben-brantley-answers-your-london-theater-questions.html | Ben Brantley Answers Your London Theater Questions | False | By Ben Brantley | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/smallbusiness/the-hottest-start-up-market-baby-boomers.html | The Hottest Start-Up Market? Baby Boomers | False | By Constance Gustke | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/06/04/realestate/real-estate-in-gibraltar.html | House Hunting in ... Gibraltar | False | By Alison Gregor | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/prisma-adds-an-artists-touch-to-photos.html | Prisma Adds an Artistâ€šÃ„Â¹s Touch to Photos | False | By Kit Eaton | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/olympics/michael-phelps-to-carry-us-flag-opening-ceremony.html | Michael Phelps Chosen to Lead U.S. Team at Opening Ceremony | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/television/in-guns-on-campus-tamron-hall-examines-a-polarizing-issue.html | In â€šÃ„Â²Guns on Campus,â€šÃ„Â¹ Tamron Hall Examines a Polarizing Issue | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/how-donald-trump-and-president-obama-put-republicans-in-a-bind.html | How Donald Trump and President Obama Put Republicans in a Bind | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/music/twenty-one-pilots-bringing-rocks-pomp-and-a-lot-more.html | Twenty One Pilots, Bringing Rockâ€šÃ„Â¹s Pomp and a Lot More | False | By Jon Caramanica | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/olympics/bzzz-kill-in-rio-miracle-mosquito-repellent-is-hard-to-come-by.html | A Miracle Mosquito Repellent Is Hard to Come By | False | By Randal C. Archibold | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/music/beloved-concertos-at-the-mostly-mozart-festival.html | Beloved Concertos at the Mostly Mozart Festival | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/theater/photography-and-feminism-alice-in-black-and-white-at-59e59-theaters.html | Photography and Feminism: â€šÃ„Â²Alice in Black and Whiteâ€šÃ„Â¹ at 59e59 Theaters | False | By Charles Isherwood | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/design/in-boston-a-major-della-robbia-show.html | In Boston, a Major Della Robbia Show | False | By Randy Kennedy | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/dance/fresh-from-florida-frederick-ashtons-british-ballet.html | Fresh From Florida, Frederick Ashtonâ€šÃ„Â¹s British Ballet | False | By Gia Kourlas | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/movies/robert-j-flaherty-who-blurred-the-line-between-nonfiction-and-fiction-in-film.html | Robert J. Flaherty, Who Blurred the Line Between Nonfiction and Fiction in Film | False | By Andy Webster | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/music/third-man-records-space.html | Third Man Records Sends a Vinyl Record Into Space | False | By Andrew R. Chow | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/us/politics/donald-trump-gop.html | Mike Pence Splits With Donald Trump on Paul Ryan Endorsement | False | By Ashley Parker, Maggie Haberman and Jonathan Martin | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/asia/nepal-elects-pushpa-kamal-dahal-as-new-prime-minister.html | Nepal Elects Pushpa Kamal Dahal as New Prime Minister | False | By Bhadra Sharma | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/world/asia/india-goods-and-services-tax.html | In a Victory for Modi, India Overhauls Its Tangled Tax System | False | By Ellen Barry and Hari Kumar | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/nyregion/missing-jogger-found-dead-in-queens.html | Runnerâ€šÃ„Â¹s Body Is Found in Queens Marsh; Police Look for Answers | False | By Rick Rojas and Nate Schweber | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/theater/james-houghton-founder-of-signature-theater-company-dies-at-57.html | James Houghton, Founder of Signature Theater, Showcase for Playwrights, Dies at 57 | False | By Bruce Weber | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/sports/baseball/yankees-continue-call-ups-from-a-newly-flush-farm-system.html | Yankees Continue Call-Ups From a Newly Flush Farm System | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/business/dealbook/federal-reserve-fines-goldman-sachs-36-million-in-document-leak.html | Federal Reserve Fines Goldman Sachs $36 Million in Document Leak | False | By Ben Protess | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/movies/little-men-brooklyn-real-estate-crises-onscreen.html | From â€šÃ„Â²A Tree Grows in Brooklynâ€šÃ„Â¹ to â€šÃ„Â²Little Menâ€šÃ„Â¹: A Boroughâ€šÃ„Â¹s Real Estate Crises, Onscreen | False | By Glenn Kenny | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/nyregion/new-jersey-will-require-students-to-pass-parcc-test.html | New Jersey Ties Graduation to Tests Aligned With Common Core Standards | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-06-04 | https://www.nytimes.com/2016/06/04/arts/design/plans-take-shape-for-francois-pinault-museum-in-paris.html | Plans Take Shape for Franí¢Ã‰Ñois Pinault Museum in Paris | False | By Doreen Carvajal | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/03/arts/dance/pennsylvania-ballet-angel-corella-hires-17-new-dancers.html | Remaking Pennsylvania Ballet, if â¦ngel Corella Hires 17 New Dancers | False | By Michael Cooper | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/camper-travel-starter-family-vacation.html | Have Camper, Will Travel: A Starter Family Vacation | False | By Freda Moon | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/nicholas-young-islamic-state-washington-dc-transit-police.html | Washington Transit Officer Is Charged With Helping ISIS | False | By Richard Pâ´zÃCrez-Peâ´zÃ±a | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/the-florida-keys-by-camper-van-with-baby.html | The Florida Keys by Camper Van, With Baby | False | By Freda Moon | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/women-men-and-bias.html | Women, Men and Bias | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/33-us-service-members-have-contracted-zika-pentagon-says.html | 33 U.S. Service Members Have Contracted Zika, Pentagon Says | False | By Helene Cooper | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/aid-to-central-america.html | Aid to Central America | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/trump-fundraising.html | Fueled by Small Donations, Donald Trump Makes Up Major Financial Ground | False | By Nicholas Confessore and Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/lethal-force-by-the-police.html | Lethal Force by the Police | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/hillary-clinton-campaign.html | Democrats, Looking Past Mere Victory, Hope to End the Trump Movement | False | By Amy Chozick | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/technology/personaltech/video-games-where-batman-psyche-the-trumps-whiz-bang-action.html | Video Games Where Itâ¦â´s About Batmanâ¦â´s Psyche, Not Whiz-Bang Action | False | By Laura Hudson | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/dealbook/walmart-said-to-be-in-talks-to-acquire-jetcom.html | Walmart Is Said to Be in Talks to Acquire Jet.com | False | By Michael J. de la Merced and Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/europe/paris-party-goers-bored-and-short-on-cash-turn-suburbs-into-movable-fete.html | Paris Partygoers, Bored and Short on Cash, Turn Suburbs Into Movable Fâ´zâte | False | By Benoâ´zÃt Morenne | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-21 | https://www.nytimes.com/2016/08/03/t-magazine/waiting-as-luxury.html | Has Waiting for Things Become the Ultimate Luxury? | False | By Heidi Julavits | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/us-seeks-to-protect-voting-system-against-cyberattacks.html | U.S. Seeks to Protect Voting System From Cyberattacks | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/a-neglected-issue-the-politics-of-the-food-we-eat.html | A Neglected Issue: The Politics of the Food We Eat | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/door-photographs-windows-instagram.html | The â¦Ã³Doorträã¦Ã³ Artists of Instagram | False | By Laura M. Holson | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/middleeast/400-million-cash-payment-to-iran-fuels-latest-campaign-dispute.html | $400 Million Cash Payment to Iran Fuels Latest Campaign Dispute | False | By Michael D. Shear | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-09 | https://www.nytimes.com/2016/08/04/science/climate-change-rebound-effect.html | How Lowering Crime Could Contribute to Global Warming | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/movies/kate-mckinnon-on-ghostbusters-snl-and-hillary-clinton.html | Kate McKinnon on â¦Ã³Ghostbusters,â¦â´ â¦Ã³S.N.L.â¦â´ and Hillary Clinton | False | By Dave Itzkoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/media/fox-news-sexual-harassment-inquiry-is-said-to-look-at-what-others-knew.html | Fox News Sexual Harassment Inquiry Is Said to Look at What Others Knew | False | By Jim Rutenberg and Ben Protess | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/bipartisan-attacks-on-donald-trump.html | Bipartisan Attacks on Donald Trump | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/nyregion/tappan-zee-bridge-project-reaches-halfway-point.html | Milestone for New Tappan Zee Bridge: Itâ¦â´s Halfway Done | False | By Joseph Berger | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/arts/music/lori-mckenna-the-bird-the-rifle-review.html | Review: Lori McKennaâ¦â´s Gentle Rue Shimmers on â¦Ã³The Bird & the Rifleâ¦â´ | False | By Jon Pareles | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/arts/music/einojuhani-rautavaara-finnish-composer-dies-at-87.html | Einojuhani Rautavaara, Composer, Dies at 87; His Lush Music Found Wide Appeal | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/media/mary-ann-madden-creator-of-wordplay-contests-dies-at-83.html | Mary Ann Madden, Creator of Wordplay Contests, Dies at 83 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-06 | https://www.nytimes.com/2016/08/04/arts/music/review-mostly-mozart-big-music-doesnt-need-huge-halls.html | Letâ¦â´s Get Intimate. Big Music Doesnâ¦â´t Need Huge Halls. | False | By Anthony Tommasini | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/nyregion/last-atlantic-city-casino-linked-to-trump-is-closing-amid-a-strike.html | Last Atlantic City Casino Linked to Trump Is Closing Amid a Strike | False | By Patrick McGeehan | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/dealbook/ackmans-hedge-fund-sells-off-big-stake-in-canadian-pacific.html | Ackmanâ¦â´s Hedge Fund Sells Off Big Stake in Canadian Pacific | False | By Matthew Goldstein, Alexandra Stevenson and Leslie Picker | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/fashion/mens-style/yahya-abdul-mateen-baz-luhrmann-netflix-get-down.html | Yahya Abdul-Mateen II Trades His T Square for a Netflix Role | False | By John Ortved | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/health-secrets-of-the-amish.html | Health Secrets of the Amish | False | By Moises Velasquez-Manoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-06 | https://www.nytimes.com/2016/08/04/arts/dance/kyle-abraham-untitled-america-trilogy-final-part.html | Kyle Abrahamâ¦â´s â¦Ã³Untitled Americaâ¦â´ Trilogy Reaches its Conclusion | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/health/dust-asthma-children.html | Barnyard Dust Offers a Clue to Stopping Asthma in Children | False | By Gina Kolata | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/arts/dance/review-michelle-dorrance-vail-international-dance-festival.html | Review: Hot Feet and Cool Bodies at Vail | False | By Brian Seibert | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-06 | https://www.nytimes.com/2016/08/04/sports/olympics/wheres-shooting-badminton-and-shot-put-stars-make-the-headlines.html | Theyâ¦â´re Handsome, Talented and Famous Olympians. You Probably Donâ¦â´t Know Them. | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/theater/for-the-humans-home-is-where-the-set-moves.html | For â¦Ã³The Humans,â¦â´ Home Is Where the Set Moves | False | By Michael Paulson | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/a-tantalizing-offering-from-a-meal-kit-service-the-box.html | A Tantalizing Offering From a Meal Kit Service: The Box | False | By Stephanie Strom | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/movies/joe-dante-gremlins-director-reflects-on-his-biggest-hits.html | Joe Dante: â¦Ã³Gremlinsâ¦â´ Director Reflects on His Biggest Hits | False | By Glenn Kenny | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/supreme-court-blocks-order-allowing-transgender-student-restroom-choice.html | Supreme Court Blocks Order Allowing Transgender Student Restroom Choice | False | By Adam Liptak | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/olympics/baseball-softball-2020-tokyo-new-sports.html | Baseball and Softball Returning to Olympics in 2020 | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/dealbook/a-coup-terrorists-and-inflation-yet-investors-rush-to-turkey.html | A Coup, Terrorists and Inflation, Yet Investors Rush to Turkey | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/super-saturday-watermill-gala-hamptons-party.html | Garage Sale and Art Auction in the Hamptons | False | By Denny Lee | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/asia/boko-haram-may-have-a-new-leader-isis-magazine-suggests.html | Boko Haram May Have a New Leader, ISIS Magazine Suggests | False | By Dionne Searcey and Eric Schmitt | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/instagram-police-fatal-shooting-mary.land.html | Instagram Posts May Have Escalated Fatal Standoff, Police Say | False | By Daniel Victor | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/technology/how-snapchat-helped-ad-buyers-get-over-their-fear-of-a-ghost.html | Snapchat Used to Spook Advertisers. Not Anymore. | False | By Katie Benner and Michael J. de la Merced | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-07 | https://www.nytimes.com/2016/08/04/arts/music/elena-doria-beloved-and-strict-as-hell-director-of-met-childrens-chorus-dies-at-90.html | Elena Doria, Director of Metropolitan Operaâ€ŠÂŠ.Â's Childrenâ€ŠÂŠ.Â's Chorus, Dies at 90 | False | By Margalit Fox | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/teslas-big-loss-reflects-its-costly-ambitions.html | Teslaâ€ŠÂŠ.Â's Big Loss Reflects Its Costly Ambitions | False | By Bill Vlasic | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/business/media/tronc-raises-guidance-for-year-despite-second-quarter-revenue-drop.html | Tronc Raises Guidance for Year Despite Second-Quarter Revenue Drop | False | By Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/texas-agrees-to-soften-voter-id-law-after-court-order.html | Texas Agrees to Soften Voter ID Law After Court Order | False | By Michael Wines | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-08 | https://www.nytimes.com/2016/08/03/nyregion/metropolitan-diary-sex-drugs-rock-and-reminiscences.html | Sex, Drugs, Rock and Reminiscences | False | By Liz Longley | 2017-03-06 | TX 8-408-279 |
| 2016-08-03 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/uncovering-the-chicago-police-cover-up.html | Uncovering the Chicago Police Cover-Up | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/zika-florida-miami-tourism.html | Floridaâ€ŠÂŠ.Â's $82 Billion Tourism Industry Braces for Zika | False | By Karen Schwartz | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/kansas-republicans-reject-gov-brownbacks-conservatives-in-primary.html | Kansas Republicans Reject Gov. Sam Brownbackâ€ŠÂŠ.Â's Conservatives in Primary | False | By Mitch Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/baseball/mets-players-deal-with-rumors-and-reality-at-the-trade-deadline.html | At the Trade Deadline, Some Players Fight a Battle Between Rumors and Reality | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/kansas-tim-huelskamp-tea-party-elections.html | Voters in Kansas Send Message by Ousting Tea Party Firebrand Tim Huelskamp From House | False | By Carl Hulse | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-08 | https://www.nytimes.com/2016/08/04/books/jim-northrup-vietnam-veteran-who-wrote-about-life-on-the-reservation-dies-at-73.html | Jim Northrup, Vietnam Veteran Who Wrote About Reservation Life, Dies at 73 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/ex-students-of-st-georges-school-reach-pact-on-sex-abuse-accusations.html | Ex-Students of St. Georgeâ€ŠÂŠ.Â's School Reach Pact on Sex Abuse Accusations | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/new-york-fantasy-sports-law-opens-door-for-more-gambling.html | Win for DraftKings and FanDuel Opens Door for Sports Betting in New York | False | By Joe Drape | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/nyregion/official-defends-cuomo-program-that-has-created-only-408-jobs.html | Official Defends Cuomo Program That Has Created Only 408 Jobs | False | By Jesse McKinley | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/world/europe/london-knife-attack.html | London Knife Attack Kills Woman and Wounds 5 Other People | False | By Christopher Mele | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/nyregion/tightrope-walk-awaits-new-yorks-new-police-commissioner-and-de-blasio.html | Tightrope Walk Awaits New Yorkâ€ŠÂŠ.Â's New Police Commissioner, and de Blasio | False | By J. David Goodman and Al Baker | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/us/politics/colorado-presidential-race.html | In Colorado, Hillary Clinton Leads Donald Trump in Polls and Presence | False | By Trip Gabriel and Noah Remnick | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/olympics/united-states-womens-soccer-begins-olympics-with-win.html | Jeers Donâ€ŠÂŠ.Â't Bother Hope Solo as United States Wins Rio Opener | False | By Jay Schreiber | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/ny-yankees-ny-mets-feisty-mark-teixeira.html | Teixeira Sends One Long for Yankees, Then Flies Off the Handle | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/sports/baseball/yoenis-cespedes-disabled-list-quadriceps-injury.html | Yoenis Cespedes Heads to Disabled List With Lingering Quadriceps Injury | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/olympics/olympic-swimming-pool-lifeguards.html | Lifeguards at the Olympic Pool? â€ŠÂŠ.Â'Yes, Itâ€ŠÂŠ.Â's Necessaryâ€ŠÂŠ.Â' | False | By John Branch | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/pageoneplus/corrections-august-4-2016.html | Corrections: August 4, 2016 | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/arts/television/whats-on-tv-thursday-race-and-chariots-of-fire.html | Whatâ€ŠÂŠ.Â's on TV Thursday: â€ŠÂŠ.Â'Raceâ€ŠÂŠ.Â' and â€ŠÂŠ.Â'Chariots of Fireâ€ŠÂŠ.Â' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/04/world/asia/china-elevated-bus-teb.html | Chinaâ€ŠÂŠ.Â's Straddling Bus, on a Test Run, Floats Above the Streets | False | By Chris Buckley and Emily Feng | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/intervening-donald.html | Intervening Donald | False | By Gail Collins | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/campaign-stops/why-cant-the-gop-get-real-with-black-voters.html | Why Canâ€ŠÂŠ.Â't the G.O.P. Get Real With Black Voters? | False | By Leah Wright Rigueur | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/another-defeat-for-gop-voting-schemes.html | Another Defeat for G.O.P Voting Schemes | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/donald-trump-and-a-cia-officer-walk-into-a-room.html | Donald Trump and a C.I.A. Officer Walk Into a Room | False | By Nicholas Kristof | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-04 | https://www.nytimes.com/2016/08/04/opinion/turkeys-new-anti-americanism.html | Turkeyâ€ŠÂŠ.Â's New Anti-Americanism | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/their-favorite-a-bed-stuy-two-family.html | Their Favorite: A Bed-Stuy Two-Family | False | By Joyce Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/design/alma-thomas-an-incandescent-pioneer.html | â€ŠÂŠ.Â'Alma Thomas,â€ŠÂŠ.Â' an Incandescent Pioneer | False | By Ken Johnson | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/what-in-the-world/british-royal-family-germany-celle.html | British Royal History, and Intrigue, in a Quaint German Town | False | By Alison Smale | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/americas/brazil-olympics-rio.html | Olympic Spirit in Brazil? They Stoned the Torch Relay | False | By Simon Romero | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/social-circles-collide-on-a-dance-floor-then-a-brawl-ends-in-death.html | Social Circles Collide on a Dance Floor. Then a Brawl Ends in Death. | False | By Benjamin Mueller, Ashley Southall and Al Baker | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/04/education/edlife/innovation-campus-entrepreneurship-engineering-arts.html | The Innovation Campus: Building Better Ideas | False | By Alexandra Lange | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/under-the-stars-dan-white-landmarks-robert-macfarlane.html | The Great Outdoors: Camping in It, Writing About It | False | By Jennifer Schuessler | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/michael-gross-focus-fashion-photography.html | Michael Grossâ€šÃ„Ã´s Latest Investigation in the World of Fashion Photography | False | By Kim France | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/the-sociopaths-diary.html | The Sociopathâ€šÃ„Ã´s Diary | False | By Roger Cohen | | |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/rugby/resurgent-lions-meet-hurricanes-for-super-rugby-title.html | Resurgent Lions Are One Win From Super Rugby Title | False | By Emma Stoney | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/realestate/a-counts-estate-on-the-outskirts-of-barcelona-goes-on-the-market.html | A Countâ€šÃ„Ã´s Estate on the Outskirts of Barcelona Goes on the Market | False | By Andrew Allen | | |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/judge-john-hodgman-on-a-husbands-bikini-briefs.html | Judge John Hodgman on a Husbandâ€šÃ„Ã´s Bikini Briefs | False | By John Hodgman | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/jeffrey-toobin-by-the-book.html | Jeffrey Toobin: By the Book | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/hash-browns-with-every-meal.html | Hash Browns With Every Meal | False | By Sam Sifton | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/magazine/jonah-hill-is-no-joke.html | Jonah Hill Is No Joke | False | By Molly Young | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/dealbook/bank-of-england-interest-rates-brexit.html | Bank of England Cuts Interest Rate to Historic Low, Citing Economic Pressures | False | By Chad Bray | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/rio-olympics-new-places-to-go.html | Going to Rio for the Olympics? Squeeze These Places In | False | By Seth Kugel | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/melania-trump-ljubljana-slovenia-then-and-now.html | Melania Trumpâ€šÃ„Ã´s Ljubljana, Then and Now | False | By Jason Horowitz | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/asia/china-zhou-shifeng-sentence.html | Zhou Shifeng, Chinese Lawyer, Is Sentenced to 7 Years for Subversion | False | By Javier C. Hemández | 2019-05-06 | TX 8-789-067 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/theater/james-chicago-theater.html | Now Playing in Chicago: â€šÃ„Ã²Gamelâ€šÃ„Ã´ Shows | False | By Erik Piepenburg | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/viacom-redstone-q3-earnings.html | Viacomâ€šÃ„Ã´s Profit Slumps 29%, Providing a Lens Into a Business in Turmoil | False | By Emily Steel | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/middleeast/world-vision-hamas.html | Israel Charges Aid Groupâ€šÃ„Ã´s Gaza Branch Manager With Funneling Funds to Hamas | False | By Isabel Kershner and Diaa Hadid | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/college-protests-alumni-donations.html | College Students Protest, Alumniâ€šÃ„Ã´s Fondness Fades and Checks Shrink | False | By Anemona Hartocollis | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/australia/climate-change-research-csiro.html | In Shift, Australia Pledges More Resources for Climate Research | False | By Michelle Innis | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/television/the-get-down-on-netflix-a-superhero-fable-about-the-birth-of-hip-hop.html | â€šÃ„Ã²The Get Downâ€šÃ„Ã´ on Netflix: A Superhero Fable About the Birth of Hip-Hop | False | By Jon Caramanica | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/theater/disney-dismisses-alex-timbers-as-director-of-frozen-musical.html | Disney Dismisses Alex Timbers as Director of â€šÃ„Ã²Frozenâ€šÃ„Ã´ Musical | False | By Michael Paulson | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/europe/roma-women-italy.html | Roma Womenâ€šÃ„Ã´s Business Plan: Cook Their Way to a Better Life | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/asia/thailand-referendum-constitution.html | Thailand Junta Seeks to Extend Its Power With Constitutional Referendum | False | By Richard C. Paddock | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/movies/sausage-party-movie-seth-rogen-evan-goldberg.html | Seth Rogen and Evan Goldberg on â€šÃ„Ã²Sausage Party,â€šÃ„Ã´ Their R-Rated Animated Film | False | By Mekado Murphy | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/automobiles/smartphones-bring-more-mobility-to-the-rental-car-business.html | Smartphones Bring More Mobility to the Rental Car Business | False | By Eric A. Taub | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/automobiles/autoreviews/toyota-prius-car-review.html | Video Review: Decent Handling in a Toyota Prius? Yes, the New One | False | By Tom Voelk | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/theater/for-the-scene-stealers-of-the-curious-incident-a-happy-second-act-in-dog-years.html | For the Scene Stealers of â€šÃ„Ã²The Curious Incident,â€šÃ„Ã´ a Happy Second Act, in Dog Years | False | By Michael Paulson | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/politics/donald-trump-military-support.html | Donald Trump Risks Alienating Military Communities in Swing States | False | By Alexander Burns, Noah Remnick and Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/asia/bangladesh-arrests-cafe-attack.html | Bangladeshi Police Arrest 2 Suspected of Terror Attack on Bakery | False | By Maher Sattar and Nida Najar | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/soprano-rene-fleming-favorite-cities.html | Renéâ€šÃ„Ã´e Flemingâ€šÃ„Ã´s Favorite Cities | False | By Shivani Vora | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/europe/brighton-i360-tower.html | The i360, Worldâ€šÃ„Ã´s Most â€šÃ„Ã²Slenderâ€šÃ„Ã´ Tower, Opens in England | False | By Dan Bilefsky | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/topo-chico-water-mexico.html | How Do Texans Beat the Heat? With Water From Mexico | False | By Kate Murphy | | |
| 2016-08-04 | 2016-08-06 | https://www.nytimes.com/2016/08/05/arts/design/cleveland-gets-an-art-triennial.html | Cleveland Gets an Art Triennial | False | By Randy Kennedy | | |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/africa/south-sudan-juba-kiir-machar.html | Wrenching Choice in South Sudan: Starve or Risk Rape | False | By Jacey Fortin | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-09 | https://www.nytimes.com/2016/08/05/science/degas-hidden-portrait.html | Finding Degasâ€šÃ„Ã´s Lost Portrait With a Particle Accelerator | False | By Steph Yin | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/social-qs-dating-work-supervisor.html | Is It O.K. to Date a Supervisor Who Isnâ€šÃ„Ã´t My Direct Boss? | False | By Philip Galanes | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/media/how-a-justice-department-ruling-could-affect-your-favorite-musician.html | How a Justice Department Ruling Could Affect Your Favorite Musician | False | By Ben Sisario | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/health/stem-cell-research-ban.html | N.I.H. May Fund Human-Animal Stem Cell Research | False | By Gina Kolata | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/on-the-campaign-trail-love-doesnt-always-win.html | On the Campaign Trail, Love Doesnâ€šÃ„Ã´t Always Win | False | By Tammy La Gorce | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/africa/boko-haram-leader-speaks-on-youtube-deepening-signs-of-split.html | Boko Haram Leader Speaks on YouTube, Deepening Signs of Split | False | By Dionne Searcey | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/voter-id-laws-donald-trump.html | Questions and Answers on Voter Fraud | False | By Alan Blinder | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/technology/facebook-moves-to-push-clickbait-lower-in-the-news-feed.html | Shocker! Facebook Changes Its Algorithm to Avoid â€šÃ„Ã²Clickbaitâ€šÃ„Ã´ | False | By Mike Isaac and Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/everyone-despises-solarcity-deal-except-tesla-shareholders.html | Everyone Despises SolarCity Deal, Except Tesla Shareholders | False | By James B. Stewart | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/design/the-metropolitan-museum-of-art-announces-record-attendance.html | The Metropolitan Museum of Art Announces Record Attendance | False | By Robin Pogrebin | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/science/china-great-flood-xia-emperor-yu.html | Scientific Evidence of Flood May Give Credence to Legend of Chinaâ€šÃ„Ã´s First Dynasty | False | By Nicholas Wade | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/olympics/usa-gymnastics-sexual-abuse-coaches.html | U.S.A. Gymnastics Failed to Notify Authorities of Sexual Abuse Allegations, Report Says | False | By Daniel Victor | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-09 | https://well.blogs.nytimes.com/2016/08/04/weight-has-greater-impact-on-diabetes-than-heart-disease/ | Weight Has Greater Impact on Diabetes Than Heart Disease | False | By Nicholas Bakalar | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/olympics/tegla-loroupe-gives-refugee-olympians-a-lesson-in-hope.html | Tegla Loroupe Gives Refugee Olympians a Lesson in Hope | False | By Jerÿ©â€Š Longman | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/frances-robles-baby-hope-trial.html | Judge Says Reporter for New York Times Must Testify at â€šÃ„Â³Baby Hopeâ€šÃ„Ã´ Trial | False | By James C. McKinley Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/politics/donald-trump-paul-ryan-gop.html | Donald Trump and Mike Pence Again Diverge on Endorsements | False | By Alexander Burns and Noah Remnick | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/music/tony-bennett-90th-birthday-rainbow-room-lady-gaga.html | An All-Star Lineup Celebrates Tony Bennettâ€šÃ„Ã´s 90th Birthday | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/politics/mike-pence-campaign.html | 11-Year-Old Grills Mike Pence on â€šÃ„Â³Softening Upâ€šÃ„Ã´ Donald Trumpâ€šÃ„Ã´s Words | False | By Noah Remnick | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/football/adrian-peterson-appeals-court-upholds-nfl-suspension.html | Appeals Court Upholds N.F.L.â€šÃ„Ã´s Suspension of Adrian Peterson | False | By Ken Belson | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/theater/miss-saigon-revival-will-open-on-broadway-in-march.html | â€šÃ„Â³Miss Saigonâ€šÃ„Ã´ Revival Will Open on Broadway in March | False | By Michael Paulson | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/silver-gull-the-beach-club-play-s-cupid.html | Before Taking the Plunge, Letting the Club Play Cupid | False | By Corey Kilgannon | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/new-york-citys-housing-gains.html | New York Cityâ€šÃ„Ã´s Housing Gains | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/a-sprawling-battlefield-in-the-fight-against-isis.html | A Sprawling Battlefield in the Fight Against ISIS | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/suspend-security-briefings.html | Suspend Security Briefings | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/donald-trump-and-long-lost-tales-of-the-draft.html | Donald Trump and Long Lost Tales of the Draft | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/books/will-jane-two-literary-superheroes-united-in-pop-culture.html | Litâ€šÃ„Ã´s Dynamic Duo, Will and Jane, Shared Path to Pop Stardom | False | By Jennifer Schuessler | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/phoenix-unnerved-as-serial-shooter-leaves-7-dead-and-2-injured.html | Phoenix Rattled as Serial Gunman Leaves 7 Dead and 2 Injured | False | By Christine Hauser | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/dealbook/paul-weiss-hires-4-partners-to-bolster-antitrust-practice.html | Paul, Weiss Hires 4 Partners to Bolster Antitrust Practice | False | By Leslie Picker | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/olympics/lest-we-forget-the-us-too-spent-time-in-the-doping-wilderness.html | Lest We Forget, the U.S., Too, Spent Time in the Doping Wilderness | False | By Michael Powell | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/international/colombia-medical-marijuana-drugs.html | Colombiaâ€šÃ„Ã´s New, Legal Drug Barons Focus on Medical Marijuana | False | By Ezra Kaplan | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/olympic-pride-american-prejudice-review.html | Review: â€šÃ„Â³Olympic Pride, American Prejudiceâ€šÃ„Ã´ Recalls Black Athletes in 1936 | False | By Andy Webster | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/the-tenth-man-review.html | Review: In â€šÃ„Â³The Tenth Man,â€šÃ„Ã´ Contending With a Father and a Traditional Upbringing | False | By Ben Kenigsberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/europe/germany-refugees-terrorism.html | How a Suicide Bomber Made His Way From Syria to Strike in Ansbach, Germany | False | By Melissa Eddy and Boryana Dzhambazova | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/design/wet-wild-and-wholesome-dynamic-h2o-at-the-childrens-museum-of-manhattan.html | Wet, Wild and Wholesome: â€šÃ„Â³Dynamic H2Oâ€šÃ„Ã´ at the Childrenâ€šÃ„Ã´s Museum of Manhattan | False | By Laurel Graeber | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/will-you-dance-with-me-review.html | Review: Dim All the Lights, Again: â€šÃ„Â³Will You Dance With Me?â€šÃ„Ã´ | False | By Glenn Kenny | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/richard-linklater-dream-is-destiny-review.html | Review: â€šÃ„Â³Richard Linklater: Dream Is Destinyâ€šÃ„Ã´ Lionizes a Maverick Talent | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/multiple-maniacs-review-john-waters.html | Review: The Lobster Scene in â€šÃ„Â³Multiple Maniacsâ€šÃ„Ã´? It Still Startles | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/music/martin-frost-explores-the-soul-of-the-clarinet-mostly-mozart-festival.html | Martin Frost Explores the Soul of the Clarinet | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/review-five-nights-in-maine-probes-the-pain-of-loss.html | Review: â€šÃ„Â³Five Nights in Maineâ€šÃ„Ã´ Probes the Pain of Loss | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/collective-unconscious-review.html | Review: â€šÃ„Â³collective:unconscious,â€šÃ„Ã´ the Stuff of Dreams Reinterpreted | False | By Ben Kenigsberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-06 | https://www.nytimes.com/2016/08/05/books/ta-nehisi-coates-to-curate-french-american-festival.html | Ta-Nehisi Coates to Curate French-American Festival | False | By Jennifer Schuessler | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-09 | https://well.blogs.nytimes.com/2016/08/04/arthritis-drug-may-have-benefits-against-alzheimers/ | Arthritis Drug May Have Benefits Against Alzheimerâ€šÃ„Ã´s | False | By Nicholas Bakalar | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/theater/men-on-boats.html | Review: A Journey Through Uncharted Waters in â€šÃ„Â³Men on Boatsâ€šÃ„Ã´ | False | By Ben Brantley | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/citizen-soldier-review.html | Review: War Made Terrifyingly Palpable in â€šÃ„Â³Citizen Soldierâ€šÃ„Ã´ | False | By Ken Jaworowski | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/europe/turkey-erdogan-fethullah-gulen.html | Turkey Issues a Warrant for Fethullah Gulen, Cleric Accused in Coup | False | By Ceylan Yeginsu | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/the-brooklyn-banker-review.html | Review: â€šÃ„Â³The Brooklyn Banker,â€šÃ„Ã´ Troy Garity Shows Promise (With the Mob) | False | By Daniel M. Gold | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/theater/theater-listings-for-aug-5-11.html | Theater Listings for Aug. 5-11 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/books/review-war-and-turpentine-stefan-hertmans.html | Review: â€šÃ„Â³War and Turpentine,â€šÃ„Ã´ a Grandfatherâ€šÃ„Ã´s Painful Life | False | By Dwight Garner | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/front-cover-review.html | Review: In â€šÃ„Â³Front Cover,â€šÃ„Ã´ Struggling for Self-Acceptance | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/things-to-do-in-the-hudson-valley-aug-6-through-14.html | Things to Do in the Hudson Valley, Aug. 6 Through 14 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/design/colored-conventions-a-rallying-point-for-black-americans-before-the-civil-war.html | Colored Conventions, a Rallying Point for Black Americans Before the Civil War | False | By Eve M. Kahn | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/bazodee-review.html | Review: Soul of Calypso Elevates the Bollywood-Flavored â€šÃ„Ã²Bazodeeâ€šÃ„Ã´ | False | By Helen T. Verongos | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/design/hanging-out-on-pierre-paulins-recliner.html | Hanging Out on Pierre Paulinâ€šÃ„Ã´s Recliner | False | By Jason Farago | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/things-to-do-in-connecticut-aug-6-through-14.html | Things to Do in Connecticut, Aug. 6 Through 14 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/neither-heaven-nor-earth-review.html | Review: â€šÃ„Ã²Neither Heaven Nor Earthâ€šÃ„Ã´ Engages the Horrors of War | False | By A.O. Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/things-to-do-in-new-jersey-aug-6-through-aug-14.html | Things to Do in New Jersey, Aug. 6 Through 14 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/07/movies/the-little-prince-review.html | Review: Fanciful Classic â€šÃ„Ã²The Little Princeâ€šÃ„Ã´ Is Turned Into Modernist Fable | False | By Stephen Holden | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/things-to-do-on-long-island-aug-6-through-aug-14.html | Things to Do on Long Island, Aug. 6 Through 14 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/television/review-in-final-season-of-inspector-lewis-solving-mysteries-while-navigating-a-new-boss.html | Review: In Final Season of â€šÃ„Ã²Inspector Lewis,â€šÃ„Ã´ Solving Mysteries While Navigating a New Boss | False | By Mike Hale | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/comedy-listings-for-aug-5-11.html | Comedy Listings for Aug. 5-11 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-09 | https://www.nytimes.com/2016/08/05/science/how-sunflowers-follow-the-sun-day-after-day.html | How Sunflowers Follow the Sun, Day After Day | False | By JoAnna Klein | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/little-men-review.html | Review: In â€šÃ„Ã²Little Men,â€šÃ„Ã´ Boys Develop a Bond That Is Threatened by Money | False | By A.O. Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/dealbook/sexual-harassment-ban-is-on-the-abas-docket.html | Bar Association Considers Striking â€šÃ„Ã²Honeysâ€šÃ„Ã´ From the Courtroom | False | By Elizabeth Olson | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/olympics/rio-russians-barred-doping.html | Olympic Officials Set Russiaâ€šÃ„Ã´s Roster; More Than 100 Are Barred for Doping | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/arc-airbag-investigation.html | Another Airbag Maker Is Under Scrutiny After Fatal Rupture | False | By Hiroko Tabuchi | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/arrested-protester-of-baton-rouge-police-shooting-files-suit.html | Arrested Protester of Baton Rouge Police Shooting Files Suit | False | By Campbell Robertson | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/movies/movie-listings-for-aug-5-11.html | Movie Listings for Aug. 5-11 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/a-peace-is-broken.html | A Peace Is Broken | False | By Ginia Bellafante | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-06 | https://www.nytimes.com/2016/08/05/arts/television/fred-tomlinson-monty-python-singer-dies-at-88.html | Fred Tomlinson, Singer Who Led a â€šÃ„Ã²Monty Pythonâ€šÃ„Ã´ Troupe, Dies at 88 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/media/robert-rosencrans-dead.html | Robert Rosencrans, Who Helped Propel C-Span, Dies at 89 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/music/classical-music-listings-for-aug-5-11.html | Classical Music Listings for Aug. 5-11 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/television/looking-back-and-learning-from-the-mary-tyler-moore-show.html | Looking Back (and Learning From) â€šÃ„Ã²The Mary Tyler Moore Showâ€šÃ„Ã´ | False | By Mary Jo Murphy | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/middleeast/400-million-to-iran-was-not-a-ransom-obama-says.html | $400 Million to Iran Was Not a Ransom, Obama Says | False | By Helene Cooper and Michael S. Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/music/pop-amp-rock-listings-for-aug-5-11.html | Pop & Rock Listings for Aug. 5-11 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/dealbook/tax-avoiding-mergers-find-champion-in-us-chamber-of-commerce.html | Tax-Avoiding Mergers Find Champion in U.S. Chamber of Commerce | False | By Liz Moyer and Leslie Picker | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/music/jazz-listings-for-aug-5-11.html | Jazz Listings for Aug. 5-11 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/dance/dance-listings-for-aug-5-11.html | Dance Listings for Aug. 5-11 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/paul-massey-real-estate-executive-to-run-for-mayor-of-new-york.html | Paul Massey, Real Estate Executive, to Run for Mayor of New York City | False | By William Neuman | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/middleeast/iran-cash-delivery-white-house-ransom.html | What Is the #PalletsOfCash Debate? | False | By Michael D. Shear and David E. Sanger | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/olympics/nbc-comcast-rio-games-future-of-television.html | Betting Billions on Rio, Comcast Hopes to Win the Future of Television | False | By Jim Rutenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-04 | 2016-08-08 | https://www.nytimes.com/2016/08/04/nyregion/metropolitan-diary-a-dollar-for-a-cigarette.html | A Dollar for a Cigarette | False | By Stella Tannen | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/dynasty-the-nicaragua-version.html | â€šÃ„Ã²Dynasty,â€šÃ„Ã´ the Nicaragua Version | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/design/museum-amp-gallery-listings-for-aug-5-11.html | Museum & Gallery Listings for Aug. 5-11 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/on-bridge-a-quick-thinking-cyclist-saves-a-life-on-the-ledge.html | On a Bridge, a Quick-Thinking Cyclist Saves a Life on the Ledge | False | By Jim Dwyer | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/politics/paul-ryans-gop-opponent-for-house-seat-as-long-shot-gets-a-boost-from-donald-trump.html | Paul Ryanâ€šÃ„Ã´s Rival, a Long Shot, Tries to Gain an Edge From Donald Trumpâ€šÃ„Ã´s Praise | False | By Nicholas Fandos | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/around-town-for-aug-5-11.html | Around Town for Aug. 5-11 | False | By Joshua Barone and Sara Aridi | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/health/pain-treatment-hospitals-emergency-rooms-surveys.html | Vexing Question on Patient Surveys: Did We Ease Your Pain? | False | By Jan Hoffman and Sabrina Tavernise | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/spare-times-for-children-listings-for-aug-5-11.html | Spare Times for Children Listings for Aug. 5-11 | False | By Laurel Graeber | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/grieving-and-hunting-for-an-evil-person-after-a-jogger-is-killed.html | Grieving and Hunting for an â€šÃ„Ã²Evil Personâ€šÃ„Ã´ After a Jogger Is Killed | False | By Corey Kilgannon and Nate Schweber | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/olympics/ioc-thomas-bach-russian-doping-rio-games.html | I.O.C. Chief Thomas Bach Supports a Peculiar Form of Justice on Doping | False | By Michael Powell | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/middleeast/fatah-makes-incendiary-facebook-claim-of-killing-11000-israelis.html | Fatah Makes Incendiary Facebook Claim of Killing 11,000 Israelis | False | By Diaa Hadid | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/celebrating-hamilton-the-father-of-the-coast-guard.html | Celebrating a Lesser-Known Role of Hamilton: Father of the Coast Guard | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/baseball/new-york-mets-yankees-subway-series-is-ending-just-in-time.html | This Year’s Subway Series Is Ending Just in Time | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/science/donald-trump-nuclear-codes.html | Debate Over Trump’s Fitness Raises Issue of Checks on Nuclear Power | False | By William J. Broad and David E. Sanger | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/football/leon-hall-signs-a-one-year-pact-with-ny-giants.html | Leon Hall Signs a One-Year Pact With the Giants | False | By Bill Pennington | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/us/steven-latourette-congressman-who-despised-gridlock-dies-at-62.html | Steven LaTourette, Congressman Who Despised Gridlock, Dies at 62 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/theater/review-in-engagements-meet-me-in-the-gazebo-for-spite-and-hauteur.html | Review: In ‘Engagements,’ Meet Me in the Gazebo for Spite and Hauteur | False | By Charles Isherwood | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/mafia-five-families-racketeering-conspiracy.html | 46 Charged in Mafia Racketeering Conspiracy | False | By Eli Rosenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/nyregion/judge-lets-dean-skelos-and-son-remain-free-while-appealing-convictions.html | Judge Lets Dean Skelos and Son Remain Free While Appealing Convictions | False | By Niraj Chokshi | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/baseball/jay-bruce-and-bartolo-colon-lead-ny-mets-over-yankees.html | Mets Earn Split of Four-Game Series as Jay Bruce Ends Slump | False | By Seth Berkman | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/9-thrillers-one-true-that-times-editors-think-you-should-read-this-summer.html | 9 Thrillers (One True) That Times Editors Think You Should Read This Summer | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/technology/apple-will-pay-a-bug-bounty-to-hackers-who-report-flaws.html | Apple Will Pay a ‘Bug Bounty’ to Hackers Who Report Flaws | False | By Nicole Perlroth | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/sports/dallas-cowboys-search-for-backup-quarterback-for-tony-romo.html | Cowboys Search Far and Wide for Backup Quarterback | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/design/dominique-perrault-pavillon-dufour-versailles.html | How Do You Add to Versailles? Bravely | False | By Joseph Giovannini | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/pageoneplus/corrections-august-5-2016.html | Corrections: August 5, 2016 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/arts/television/whats-on-tv-friday-rio-olympics-opening-ceremony-and-the-little-prince.html | What’s on TV Friday: Rio Olympics Opening Ceremony and ‘The Little Prince’ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/rugby/fiji-the-favorite-as-rugby-returns-to-olympics.html | Fiji the Favorite as Rugby Returns to Olympics | False | By Emma Stoney | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/moderation-rears-its-head-in-kansas.html | Moderation Rears Its Head in Kansas | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/campaign-stops/i-ran-the-cia-now-im-endorsing-hillary-clinton.html | I Ran the C.I.A. Now I’m Endorsing Hillary Clinton. | False | By Michael J. Morell | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/the-perils-of-writing-off-mr-trump.html | The Perils of Writing Off Mr. Trump | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/trumps-enablers-will-finally-have-to-take-a-stand.html | Trump’s Enablers Will Finally Have to Take a Stand | False | By David Brooks | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/05/opinion/the-sore-loser-uprising.html | The Sore Loser Uprising | False | By Timothy Egan | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/no-right-turn.html | No Right Turn | False | By Paul Krugman | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/opinion/protect-the-west-from-a-black-gold-rush.html | Protect the West From a Black-Gold Rush | False | By Mark Udall | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-05 | https://www.nytimes.com/2016/08/05/business/dealbook/rbs-q2-earnings.html | R.B.S. Posts $1.43 Billion Loss in 2nd Quarter, as Litigation Costs Balloon | False | By Chad Bray | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-08 | https://www.nytimes.com/2016/08/08/education/edlife/kenneth-goldsmith-on-wasting-time-on-the-internet.html | Wasting Time on the Internet? Not Really | False | By Quentin Hardy | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/modern-love-heart-surgery-scars.html | The Shirt Stays On | False | By Jameson Rich | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/new-york-city-stalled-real-estate-projects.html | New York’s Stalled Residential Construction | False | By C. J. Hughes | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/politics/us-trump-rises-reformocons-see-chance-to-update-gops-economic-views.html | They Want Trump to Make the G.O.P. a Workers’ Party | False | By Jackie Calmes | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/what-to-do-with-those-leftover-meal-plan-swipes.html | Leftover Meal Plan Swipes: No Waste Here | False | By Laura Pappano | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/06/us/politics/mark-kirk-republican-illinois-senate-race.html | Mark Kirk in Electoral Vise as Republican in Illinois Senate Race | False | By David M. Herszenhorn | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/how-to-give-a-better-speech-talk-to-a-dog.html | How to Give a Better Speech: Talk to a Dog | False | By Nicholas Fandos | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/business/economy/jobs-report-unemployment-wages.html | Strong Job Gains, for Second Month, Reframe Economic Outlook | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/americas/brazil-olympics-syria-refugee.html | A Young Syrian Torchbearer Highlights Brazil’s Embrace of Refugees | False | By Andrew Jacobs | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/asia/afghanistan-hamid-karzai.html | Afghanistan Is in Chaos. Is That What Hamid Karzai Wants? | False | By Mujib Mashal | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/politics/anne-holton-tim-kaine.html | For Anne Holton, Tim Kaine’s Wife, Elite Circles Are Old Turf | False | By Jason Horowitz | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/what-in-the-world/taiwan-history-chiang-kai-shek.html | The Face of Taiwan’s Past Is Slowly Fading From View | False | By Austin Ramzy | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/transgender-on-the-force.html | Transgender on the Force | False | By Rick Rojas | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/education/edlife/how-much-does-living-off-campus-cost-who-knows.html | How Much Does Living Off-Campus Cost? Who Knows? | False | By Rochelle Sharpe | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/colson-whitehead-underground-railroad.html | In Colson Whitehead’s Latest, the Underground Railroad Is More Than a Metaphor | False | By Juan Gabriel Vásquez | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/vows-match-made-in-hollywood-endorsed-by-bill-clinton.html | A Match Made in Hollywood (and Endorsed by Bill Clinton) | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://well.blogs.nytimes.com/2016/08/05/are-smoothies-better-for-you-than-juice/ | Are Smoothies Better for You Than Juices? | False | By Roni Caryn Rabin | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/politics/hillary-clinton-nabij-nabij.html | A â€šÃ„Ã²Short-Circuitâ€šÃ„Ã´ on F.B.I. Inquiry? Hillary Clinton Seeks to Explain | False | By Yamiche Alcindor and Amy Chozick | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/science/fire-smoke-evolution-tuberculosis.html | Smoke, Fire and Human Evolution | False | By Steph Yin | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/the-7-24-16-issue.html | The 7.24.16 Issue | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/looking-for-legal-status.html | Looking for Legal Status | False | As told to Ryan Lenora Brown | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/business/kevin-warren-championships-are-won-in-the-details.html | Kevin Warren of the Minnesota Vikings: Championships Are Won in the Details | False | By Adam Bryant | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/magazine/how-to-read-lips.html | How to Read Lips | False | By Malia Wollan | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/how-to-avoid-gaining-weight-on-vacation.html | How Not to Gain Weight on Vacation | False | By Shivani Vora | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/when-get-out-is-just-a-game.html | When â€šÃ„Ã²Get Outâ€šÃ„Ã´ Is Just a Game | False | By Elaine Glusac | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/ovenbird-birmingham-restaurant-review.html | A Birmingham Restaurant With Fire in Its Belly | False | By Rebecca Flint Marx | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/travel/zurich-kameha-grand-hotel-review.html | In Zurich, a Hawaiian-Themed Hotel With Kitsch to Spare | False | By Adam H. Graham | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/jobs/help-for-a-colleague-who-has-talent-and-isnt-afraid-to-scream-it.html | Help for a Colleague Who Has Talent, and Isnâ€šÃ„Ã´t Afraid to Scream It | False | By Rob Walker | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/movies/the-untouchables-tv-series-old-school-gangster-trapping.html | â€šÃ„Ã²The Untouchablesâ€šÃ„Ã´ TV Series: Old-School Gangster Trapping | False | By J. Hoberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/asia/india-facebook-sedition-kashmir.html | Kashmir Faces Sedition Charges Over Facebook Activity | False | By Suhasini Raj and Ellen Barry | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/trump-the-bad-bad-businessman.html | Trump, the Bad, Bad Businessman | False | By Neil Barsky | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/africa/south-africa-election-anc.html | A.N.C. Suffers Major Election Setback in South Africa | False | By Norimitsu Onishi | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/closets-as-big-as-some-apartments.html | Closets as Big as Some Apartments | False | By Tim McKeough | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/upshot/this-is-a-jobs-report-that-democrats-can-boast-about.html | This Is a Jobs Report That Democrats Can Boast About | False | By Neil Irwin | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/your-money/401k-retirement-plan-investment-stock-markets.html | Zen and the Art of 401(k) Maintenance | False | By Ron Lieber | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/upshot/do-oil-companies-really-need-4-billion-per-year-of-taxpayers-money.html | Do Oil Companies Really Need $4 Billion Per Year of Taxpayersâ€šÃ„Ã´ Money? | False | By Eduardo Porter | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/movies/jeff-bridges-steps-back-in-the-boots-again.html | Jeff Bridges Muses on Guns, Trump and Adoration for the Dude | False | By Michael Hoinski | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/music/patrick-cowley-disco-reissues.html | Waking the Spirit of a Disco Innovator | False | By Sam Lefebvre | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/your-money/back-to-school-sales-tax-holidays-may-be-skimpier-this-year.html | Back-to-School Sales Tax Holidays May Be Skimpier This Year | False | By Ann Carrns | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/your-money/single-54-and-a-new-dad-why-some-start-families-late.html | Single, 54, and a New Dad: Why Some Start Families Late | False | By Abby Ellin | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/europe/black-lives-matter-demonstrations-britain.html | Black Lives Matter Activists Stage Protests Across Britain | False | By Sewell Chan | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/music/barbara-hannigan-soprano-aix-festival-stretching-into-a-new-role-conductor.html | A Soprano Finds a New Voice: Conducting | False | By Zachary Woolfe | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/boxed-in-freaked-out-a-claustrophobe-navigates-a-crowded-city.html | Boxed In, Freaked Out: A Claustrophobe Navigates a Crowded City | False | By Jill Werman Harris | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/boston-police-chief-on-defusing-tensions-relationships-matter.html | Boston Police Chief on Defusing Tensions: Relationships Matter | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/arts/international/sia-in-budapest-and-louise-bourgeois-in-shanghai-global-arts-guide.html | Sia in Budapest and Louise Bourgeois in Shanghai: Global Arts Guide | False | Compiled by Christopher D. Shea | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/dance/ashley-tuttle-ballet-teacher-changes-the-rules.html | A Ballet Teacher Changes the Rules | False | By Gia Kourlas | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/veterans-health-care.html | Did Obamaâ€šÃ„Ã´s Bill Fix Veteransâ€šÃ„Ã´ Health Care? Still Waiting. | False | By Dave Philipps | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/asia/china-trial-activists-lawyers.html | Week of TV Trials in China Signals New Phase in Attack on Rights | False | By Chris Buckley | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-06 | https://www.nytimes.com/2016/08/06/your-money/philanthropic-group-asks-rich-women-for-work-as-well-as-money.html | Philanthropic Group Asks Rich Women for Work as Well as Money | False | By Paul Sullivan | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/joy-williams-ninety-nine-stories-of-god.html | Joy Williamsâ€šÃ„Ã´s Micro-Fictions Are a Trove of Godâ€šÃ„Ã´s Bafflements | False | By Justin Taylor | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/j-bradford-hipps-the-adventurist.html | Southern Fiction | False | By Amy Rowland | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/heather-havrilesky-ask-polly.html | Hereâ€šÃ„Ã´s a Solution | False | By John Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/almighty-dan-zak.html | How to Keep an Atomic Bomb From Being Smuggled Into New York City? Open Every Suitcase With a Screwdriver. | False | By Kai Bird | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/lisa-mcinerney-glorious-heresies-and-more-crime-fiction.html | The Latest and Best in Crime Fiction | False | By Marilyn Stasio | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/leaving-lucy-pear-anna-solomon.html | A Novelâ€™s Abandoned Baby Links the Lives of Two Women | False | By Maggie Shipstead | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/conrad-and-eleanor-jane-rogers.html | A Thriller Constructed From the Frustrations of a Long Marriage | False | By Benjamin Markovits | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/inseparables-stuart-nadler.html | A Novel Charts the Struggles of Three Women in an Age of Declining Privacy | False | By Ann Leary | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/fall-of-heaven-andrew-scott-cooper.html | A New Book Defends Iranâ€™s Last Shah | False | By Azadeh Moaveni | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/listen-to-me-hannah-pittard.html | Marriage and Mileage. A Thriller Sends a Tense Couple on a Road Trip. | False | By Erica Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/maggie-ofarrell-this-must-be-the-place.html | In Maggie Oâ€™Farrellâ€™s New Novel, a Film Star Flees the Fame | False | By Elizabeth Graver | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/unseen-world-liz-moore.html | Dementia Dims a Fatherâ€™s Brilliance in a Novel Plumbing Family Mysteries | False | By Louisa Hall | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/welcome-to-the-goddamn-ice-cube-blair-braverman.html | A Womanâ€™s Love Affair With the North Is Both Travelogue and Memoir | False | By Bronwen Dickey | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/books/review/rosa-brooks-how-everything-became-war-and-the-military-became-everything.html | Rosa Brooks Examines Warâ€™s Expanding Boundaries | False | By Harold Evans | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/review-midsummer-an-urban-fairy-tale-comes-to-hartford.html | Review: â€˜Midsummer,â€™ an Urban Fairy Tale, Comes to Hartford | False | By David DeWitt | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/inside-the-list-j-d-vance-hillbilly-elegy.html | Inside the List | False | By Gregory Cowles | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/nyregion/scrutiny-of-incoming-police-commissioner-begins-with-his-suits.html | Scrutiny of Incoming Police Commissioner Begins. With His Suits. | False | By Benjamin Mueller | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/at-westchester-broadway-suede-shoes-and-prison-blues.html | At Westchester Broadway, Suede Shoes and Prison Blues | False | By David DeWitt | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-21 | https://www.nytimes.com/2016/08/05/t-magazine/design/gaia-repossi-jewelry-store-paris.html | The Most Stunning New Store in Parisâ€™s Haute Jewelry Mecca | False | By Kin Woo | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/business/ss-united-states-ocean-liner.html | The S.S. United States Wonâ€™t Take to the Seas Again After All | False | By Jesse Pesta | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/baseball/yankees-mark-teixeira-retirement.html | Yankeesâ€™ Mark Teixeira Will Retire After This Season | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/tomato-recipes.html | 3 Quick and Savory Recipes for Peak-of-the-Season Tomatoes | False | By David Tanis | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/business/lung-cancer-drug-opdivo-fails-clinical-trial-to-expand-use.html | Immunotherapy Drug Opdivo Fails Clinical Trial to Expand Use | False | By Andrew Pollack | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/07/science/cern-large-hadron-collider-particle.html | The Particle That Wasnâ€™t | False | By Dennis Overbye | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/preparing-for-a-surfing-safari-on-a-do-it-yourself-board.html | Preparing for a Surfing Safari on a Do-It-Yourself Board | False | By Keith Dixon | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/moroccan-olympic-boxer-arrested-on-sexual-assault-charges.html | Moroccan Olympic Boxer Arrested on Sexual Assault Charges | False | By Vinod Sreeharsha | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/upshot/flying-with-shrieking-children-give-your-neighbors-a-goody-bag.html | Flying With Shrieking Children? Give Your Neighbors a Goody Bag | False | By Damon Darlin | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/06/nyregion/newcomer-to-the-old-ball-game.html | Newcomer to the Old Ball Game | False | By Jan Benzel | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/asia/korea-refugees-syria.html | Syrians Seeking Asylum in South Korea Find Only a Cold Shoulder | False | By Choe Sang-Hun | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/review-marleys-cafe-is-a-sweet-spot-with-a-reggae-soundtrack.html | Review: Marleyâ€™s Cafe Is a Sweet Spot With a Reggae Soundtrack | False | By Sarah Gold | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/embarrassing-photos-of-me-thanks-to-my-right-wing-stalkers.html | Embarrassing Photos of Me, Thanks to My Right-Wing Stalkers | False | By Bill McKibben | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/review-at-limani-seafood-grill-in-westfield-bringing-greece-home.html | Review: At Limani Seafood Grill in Westfield, Bringing Greece Home | False | By Shivani Vora | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/review-at-pax-romana-in-white-plains-eating-as-the-romans-mostly-do.html | Review: At Pax Romana in White Plains, Eating as the Romans (Mostly) Do | False | By Alice Gabriel | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/review-dopo-la-spiaggia-chef-brings-lighter-fare-to-sag-harbor.html | Review: Dopo La Spiaggiaâ€™s Chef Brings Lighter Fare to Sag Harbor | False | By Kurt Wenzel | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/southold-farm-and-cellar-winery-zoning.html | Great Wine Is Not Enough on the North Fork | False | By Eric Asimov | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/chicago-releases-video-from-police-officers-killing-of-18-year-old.html | Chicago Releases Videos From Police Officersâ€™ Killing of 18-Year-Old | False | By Monica Davey and Richard Pârez-Peâ±a | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-08 | https://www.nytimes.com/2016/08/06/business/dealbook/deliveroo-uber-food.html | Deliveroo, an On-Demand Food Delivery Service, Raises $275 Million | False | By Mark Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/32-million-sale-on-fifth-avenue.html | $32 Million Sale on Fifth Avenue | False | By Vivian Marino | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/gullivers-gate-a-huge-miniature-world-will-rise-near-times-square.html | Gulliverâ€™s Gate, a Huge Miniature World, Will Rise Near Times Square | False | By Helene Stapinski | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/business/accounting-error-may-not-derail-a-deal-but-ex-director-bails-early-anyway.html | Accounting Error May Not Derail Deal, but Ex-Director Bails Early Anyway | False | By Gretchen Morgenson | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/the-ever-so-stylish-newspaper-salesman.html | The Ever-So-Stylish Newspaper Salesman | False | By John Leland | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/when-new-york-leery-of-losing-business-leaned-dixie.html | When New York, Leery of Losing Business, Leaned Dixie | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/snowy-egrets-once-fashion-victims-always-elegant-predators.html | Snowy Egrets, Once Fashion Victims, Always Elegant Predators | False | By Dave Taft | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/nyregion/an-indian-textiles-in-east-village-layered-clothes-and-fabrics-of-life-and-color.html | Indian Textiles Sold for â€˜Happy Moneyâ€™ | False | By Annie Correal | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/06/nyregion/how-daymond-john-a-shark-tank-investor-spends-his-sundays.html | How Daymond John, a â€˜Shark Tankâ€™ Investor, Spends His Sundays | False | By Kara Mayer Robinson | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/transgender-acceptance.html | Transgender Acceptance | False | | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/safety-at-the-panama-canal.html | Safety at the Panama Canal | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/arts/music/thomas-ads-on-his-tricky-opera-adaptation-of-a-luis-bunuel-film-the-exterminating-angel-salzburg-festival.html | Thomas AdèsÂ´s on His Tricky Opera Adaptation of a BuÂ´Â¤uel Film | False | By Anthony Tommasini | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/a-dubious-sale-in-manhattan.html | A Dubious Sale in Manhattan | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/nyregion/the-one-that-got-away-how-an-elusive-fish-captured-a-new-york-town.html | The One That Got Away: How an Elusive Fish Captured a New York Town | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/incitement-by-fatah.html | Incitement by Fatah | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/new-york-buildings-with-communal-gardens.html | New York Buildings With Communal Gardens | False | By Kaya Laterman | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/ways-to-get-more-voters-to-the-polls.html | Ways to Get More Voters to the Polls | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/06/us/chris-costner-sizemore-the-real-patient-behind-the-three-faces-of-eve-dies-at-89.html | Chris Costner Sizemore, Patient Behind â€˜The Three Faces of Eve,â€™ Dies at 89 | False | By Bruce Weber | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/2-muslim-american-women-ordered-off-american-airlines-flight.html | 2 Muslim American Women Ordered Off American Airlines Flight | False | By Christine Hauser | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/nyregion/spring-creek-park-queens-karina-vetrano.html | <div>Where a Queens Jogger Died, Residents Warn: Donâ€™t Go There Alone</div> | False | By Liz Robbins | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/nbcs-rio-plans-a-focus-on-prime-time-and-a-flood-of-streaming.html | NBCâ€™Â´s Rio Plans: A Focus on Prime Time and a Flood of Streaming | False | By Richard Sandomir | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/doping-sample-bottles-no-longer-seen-as-tamper-proof-endure.html | Doping Sample Bottles, No Longer Seen as Tamper-Proof, Endure | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/theater/taking-fun-home-to-orlando-for-a-catharsis-onstage-and-off.html | Taking â€˜Â´Fun Homeâ€™Â´ to Orlando, for a Catharsis Onstage and Off | False | By Michael Cerveris | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/movies/how-the-little-prince-came-to-animated-life.html | How â€˜Â´The Little Princeâ€™Â´ Came to Animated Life | False | By Mekado Murphy | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/business/dealbook/how-dell-pieced-together-67-billion-to-buy-emc.html | How Dell Raised $67 Billion for the Biggest Tech Deal Ever | False | By Michael J. de la Merced | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/politics/us-could-exceed-goal-of-accepting-10000-syrian-refugees.html | U.S. Could Exceed Goal of Accepting 10,000 Syrian Refugees | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/the-problem-with-slow-motion.html | The Problem With Slow Motion | False | By Eugene M. Caruso, Zachary C. Burns and Benjamin A. Converse | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/arts/dance/sandbaths-a-huge-butterfly-net-and-more-choreographed-whimsy-american-dance-festival-joyce-theater.html | Sandbaths, a Huge Butterfly Net and More Choreographed Whimsy | False | By Siobhan Burke | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/style/hillary-clinton-hand-over-heart-michelle-obama.html | Hillaryâ€™Â´s New Go-To Gesture: Hand to the Heart | False | By Alessandra Stanley | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/sara-mearns-and-joshua-bergasse-pirouetting-on-the-27th-floor.html | Sara Mearns and Joshua Bergasse, Pirouetting on the 27th Floor | False | By Joanne Kaufman | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/movies/david-huddleston-the-title-lebowski-in-the-big-lebowski-dies-at-85.html | David Huddleston, the Title Lebowski in â€˜Â´The Big Lebowski,â€™Â´ Dies at 85 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/theater/jesse-eisenberg-the-spoils-london.html | Jesse Eisenberg on the Surprising Success of â€˜Â´The Spoilsâ€™Â´ in London | False | By Ben Brantley | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/state-department-citing-security-suspends-teaching-program-in-turkey.html | State Department, Citing Security, Suspends Teaching Program in Turkey | False | By Anemona Hartocollis | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/movies/nine-lives-kevin-spacey-jennifer-garner-review.html | Review: In â€˜Â´Nine Lives,â€™Â´ a Manâ€™Â´s Life Is Like a Litter Box | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/business/economy/donald-trump-economic-team.html | Trumpâ€™Â´s Economic Team: Bankers and Billionaires (and All Men) | False | By Patricia Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/russia-doping-ruling.html | Ruling May Allow Russia to Add Seven Athletes | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/technology/alphabet-google-autonomous-car-chris-urmson.html | Latest to Quit Googleâ€™Â´s Self-Driving Car Unit: Top Roboticist | False | By John Markoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/arts/music/london-as-youve-never-heard-it-before.html | London, as Youâ€™Â´ve Never Heard It Before | False | By Alex Marshall | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-09-04 | https://www.nytimes.com/2016/08/06/books/review/harry-potter-and-the-cursed-child-jk-rowling-jack-thorne-john-tiffany.html | In the Latest Turn for Harry Potter and Company, Letting All the â€˜Â´What Ifsâ€™Â´ Out to Play | False | By Kelly Link | 2017-03-06 | TX 8-395-629 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/world/europe/france-terrorism-security.html | What Price to Keep France Safe? Perhaps a Nationâ€™Â´s Core Values, Many Fear | False | By Adam Nossiter | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/khan-soldier-convention-iraq.html | Moment in Convention Glare Shakes Up Khansâ€™Â´ American Life | False | By N. R. Kleinfield, Richard A. Oppel Jr. and Melissa Eddy | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/science/ahmed-h-zewail-nobel-prize-winning-chemist-dies-at-70.html | Ahmed H. Zewail, Nobel-Prize-Winning Chemist, Dies at 70 | False | By Kenneth Chang | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/black-activists-dont-ignore-crime.html | Black Activists Donâ€™Â´t Ignore Crime | False | By Lisa L. Miller | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/what-to-watch-saturday.html | The Olympic Events to Watch: Saturday | False | By The New York Times | 2017-03-06 | TX 8-408-279 |
| 2016-08-05 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/baseball/andrew-miller-transition-from-ny-yankees-to-cleveland-indians.html | Starlin Castro Hits His First Grand Slam as the Yankees Top the Indians | False | By Seth Berkman | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/politics/donald-trump-paul-ryan.html | Donald Trump Endorses Paul Ryan and John McCain in Bid for G.O.P. Unity | False | By Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/why-we-ask-to-see-candidates-tax-returns.html | Why We Ask to See Candidatesâ€™Â´ Tax Returns | False | By Mitchell Zuckoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/us/orlando-pulse-gunman-autopsy.html | Orlando Gunman Was Shot at Least 8 Times, Autopsy Finds | False | By Alan Blinder | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/stuck-in-platitudes-on-migration-crisis.html | Stuck in Platitudes on Migration Crisis | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/the-stranger-things-school-of-parenting.html | The â€˜Â´Stranger Thingsâ€™Â´ School of Parenting | False | By Anna North | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/summer-games-opening-ceremony-rio.html | A Gilded Olympics Begin With the Opening Ceremony in Gritty Rio | False | By Simon Romero | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/desperately-avoiding-donald.html | Desperately Avoiding Donald | False | By Gail Collins | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/nyregion/new-york-state-test-scores-inspire-conflicting-interpretations.html | New York State Test Scores Inspire Conflicting Interpretations | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/opinion/broken-promises-to-homeless-vets.html | Broken Promises to Homeless Vets | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/olympics/olympic-swimmer-elizabeth-beisel-has-music-dripping-from-her-fingertips.html | Olympic Swimmer Elizabeth Beisel Has Music Dripping From Her Fingertips | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-08 | https://www.nytimes.com/2016/08/06/us/unattended-dogs-in-dallas.html | Thousands of Roaming Dogs Are Cited as Problem in Poor Areas of Dallas | False | By Daniel Victor | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/sports/football/ny-jets-brandon-marshall-darrelle-revis.html | Jetsâ€™ Practice Turns Testy as Two Stars Get Into a Skirmish | False | By Ben Shpigel | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/arts/television/rio-olympics-nbc-opening-ceremony.html | Even on NBC, Rioâ€™s Colors Canâ€™t Be Airbrushed Out | False | By Mike Hale | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 0001-01-01 | https://www.nytimes.com/2016/08/06/sports/olympics/gisele-bundchen-rio-olympics-fashion-opening-ceremony.html | Spotted in Rio: Gisele Bâ€šÃ¤ndchen, Bermuda Shorts, and Michael Phelps as a Lightning Bug | False | By Guy Trebay | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/arts/television/whats-on-tv-saturday-the-peanuts-movie-and-the-rio-olympics.html | Whatâ€™s on TV Saturday: â€˜The Peanuts Movieâ€™ and the Rio Olympics | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-06 | https://www.nytimes.com/2016/08/06/pageoneplus/corrections-august-6-2016.html | Corrections: August 6, 2016 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/business/dealbook/life-in-the-miasma-of-puerto-ricos-debt.html | A Surreal Life on the Precipice in Puerto Rico | False | By Mary Williams Walsh | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/couples-working-together-home.html | Working From Home With a Spouse in the Next Room | False | By Teddy Wayne | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/james-altucher-self-help-guru.html | Why Self-Help Guru James Altucher Only Owns 15 Things | False | By Alex Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/2-dope-queens-jon-stewart-jessica-williams-phoebe-robinson.html | A Birthday Party With â€˜2 Dope Queensâ€™ and One Jon Stewart | False | By Jacob Bernstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/intersection-downtown-street-style-metrograph-lokis-dimas.html | What the Kids Are Wearing Downtown | False | By Oresti Tsonopoulos | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/europe/refugee-song-syria-germany.html | From Syrian Rubble to German Concert Halls With a Piano, a Mission and Survivorâ€™s Guilt | False | By Anne Barnard | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/upshot/were-in-a-low-growth-world-how-did-we-get-here.html | Weâ€™re in a Low-Growth World. How Did We Get Here? | False | By Neil Irwin | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/your-money/when-every-company-is-a-tech-company-does-the-label-matter.html | When Every Company Is a Tech Company, Does the Label Matter? | False | By Jeff Sommer | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/meegan-brooks-and-michael-kirniecik-married.html | Meegan Brooks and Michael Kirniecik: Falling for the Man Without a Face | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/marcy-mccullaugh-and-joel-mendel-married.html | Marcy McCullaugh and Joel Mendel: From 0 to 100 in No Time | False | By Jaclyn Peiser | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/realestate/the-smell-of-cat-urine-from-next-door.html | The Smell of Cat Urine From Next Door | False | By Ronda Kaysen | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/asia/myanmar-measles-outbreak-kills-40-in-remote-villages.html | Myanmar Measles Outbreak Kills 40 in Remote Villages | False | By Saw Nang and Richard C. Paddock | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/business/ready-to-snap-at-work-get-in-touch-with-your-inner-animal.html | Ready to Snap at Work? Get in Touch With Your Inner Animal | False | By Phyllis Korkki | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/jobs/a-rabbi-who-keeps-things-kosher-at-manischewitz.html | A Rabbi Who Keeps Things Kosher at Manischewitz | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/jobs/bjoern-fischer-of-stihl-chain-saws-and-the-sound-of-freedom.html | Bjoern Fischer of Stihl: Chain Saws and the â€˜Sound of Freedomâ€™ | False | Interview by Patricia R. Olsen | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/middleeast/yemen-peace-talks-cease-fire.html | Talks to End War in Yemen Are Suspended | False | By Rod Nordland | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/middleeast/military-syria-putin-us-proxy-war.html | Military Success in Syria Gives Putin Upper Hand in U.S. Proxy War | False | By Mark Mazzetti, Anne Barnard and Eric Schmitt | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/africa/anc-loses-pretoria-south-africas-capital-as-setbacks-mount.html | A.N.C. Loses Pretoria, South Africaâ€™s Capital, as Setbacks Mount | False | By Norimitsu Onishi | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/rio-2016-basketball-united-states-cruise-ship.html | U.S.A. Basketball Is Already Cruising in Rio. Now, to Take the Court. | False | By Andrew Keh | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/europe/a-question-lingers-on-the-irish-british-border-whats-next.html | A Question Lingers on the Irish Border: Whatâ€™s Next? | False | By Stephen Castle | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/europe/from-a-dacha-wall-a-clue-to-raoul-wallenbergs-cold-war-fate.html | From a Dacha Wall, a Clue to Raoul Wallenbergâ€™s Cold War Fate | False | By Neil MacFarquhar | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/fencing-miles-chamley-watson-move.html | U.S. Fencer Attacks and Parries. Then, Whoa, What Was That? | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/donald-trump-gop.html | As Donald Trump Incites Feuds, Other G.O.P. Candidates Flee His Shadow | False | By Jonathan Martin and Alexander Burns | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/europe/machete-attack-in-belgium-injures-two-police-officers.html | Machete Attack in Belgium Injures Two Police Officers | False | By Aurelien Breeden | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/ad-paints-a-portrait-of-a-republican-party-in-disarray.html | Ad Paints a Portrait of a Republican Party in Disarray | False | By Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/europe/bomb-wounds-russian-backed-leader-of-ukraine-separatist-region.html | Bomb Wounds Russian-Backed Leader of Ukraine Separatist Region | False | By Andrew E. Kramer | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/rio-2016-games-theres-no-turning-back-now.html | For the Rio Olympic Games, Thereâ€™s No Turning Back Now | False | By Juliet Macur | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/world/americas/graft-ex-argentine-government-fury.html | Air of Graft Around Ex-Argentine Government Arouses Fury | False | By Jonathan Gilbert | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/treating-heroin-addicts.html | Treating Heroin Addicts | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/show-trials-in-china.html | Show Trials in China | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/to-teach-a-child-to-read-first-give-him-glasses.html | To Teach a Child to Read, First Give Him Glasses | False | By David L. Kirp | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/are-we-loving-our-national-parks-to-death.html | Are We Loving Our National Parks to Death? | False | By Dayton Duncan | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/when-blood-pressure-is-political.html | When Blood Pressure Is Political | False | By Sandeep Jauhar | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/public-editor/liz-spayd-new-york-times-public-editor.html | A â€˜New Yorkâ€™ Paper Takes a Look in the Mirror | False | By Liz Spayd | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/hillarys-summer-of-love.html | Hillaryâ€™s Summer of Love | False | By Frank Bruni | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/mercy-is-far-too-slow-at-the-justice-department.html | Mercy Is Far Too Slow at the Justice Department | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/dinner-disrupted.html | Dinner, Disrupted | False | By Daniel Duane | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/crazy-about-the-presidency.html | Crazy About the Presidency | False | By Maureen Dowd | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/do-your-friends-actually-like-you.html | Do Your Friends Actually Like You? | False | By Kate Murphy | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/my-fathers-hackberry-tree.html | My Fatherâ€™s Hackberry Tree | False | By Hope Jahren | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/the-rage-against-trade.html | The Rage Against Trade | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/raising-american-muslim-kids-in-the-age-of-trump.html | Raising American Muslim Kids in the Age of Trump | False | By Wajahat Ali | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/boon-hui-tan.html | Boon Hui Tan | False | By Kate Murphy | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/fifty-states-of-anxiety.html | Fifty States of Anxiety | False | By Seth Stephens-Davidowitz | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/clintons-fibs-vs-trumps-huge-lies.html | Clintonâ€™s Fibs vs. Trumpâ€™s Huge Lies | False | By Nicholas Kristof | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/opinion/sunday/the-meaning-of-a-martyrdom.html | The Meaning of a Martyrdom | False | By Ross Douthat | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/rio-2016-neymar-brazil-soccer-hometown.html | On Field and in Hometown, Neymar Tries to Change the Narrative | False | By Jeré Longman | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/new-medicare-law-to-notify-patients-of-loophole-in-nursing-home-coverage.html | New Medicare Law to Notify Patients of Loophole in Nursing Home Coverage | False | By Robert Pear | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/us-releases-rules-for-airstrike-killings-of-terror-suspects.html | U.S. Releases Rules for Airstrike Killings of Terror Suspects | False | By Charlie Savage | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/obama-arrives-in-marthas-vineyard-for-two-week-vacation.html | Obama Arrives in Marthaâ€™s Vineyard for Two-Week Vacation | False | By Gardiner Harris | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/katie-ledecky-swimming-coach-rio-2016.html | His Latest Innovation: The Worldâ€™s Best Swimmer | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/business/the-people-vs-global-trade.html | The People vs. Global Trade | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/making-olympic-boxing-safer-by-eliminating-head-guards.html | Making Olympic Boxing Safer by Eliminating Head Guards | False | By Ken Belson | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/baseball/cleveland-indians-yankees-rookie-is-impressive-in-defeat.html | A Yankees Rookie Is Impressive in Defeat | False | By Seth Berkman | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/heres-a-record-even-katie-ledecky-cant-match-yet.html | Hereâ€™s a Record Even Katie Ledecky Canâ€™t Match (Yet) | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/baseball/swiping-a-screen-rather-than-flip-a-page-in-baseball.html | Swiping a Screen Rather Than Flip a Page in Baseball | False | By Wayne Epps Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/baseball/brewers-like-yankees-trade-with-eye-on-future.html | Brewers, Like Yankees, Trade With Eye on Future | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/tennis-learning-to-cross-the-line-in-doubles.html | Learning to Cross the Line in Doubles | False | By Stuart Miller | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/baseball/eduardo-nunez-putting-accent-on-spanish-names.html | Baseball Campaign Puts the Accent on Spanish Names | False | By Jonathan Blitzer | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/vanderlei-de-lima-goes-from-an-indignity-to-an-illumination.html | He Tackled Vanderlei de Lima, Then Fumed During Caldron Lighting | False | By John Branch | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/07/arts/music/pete-fountain-clarinetist-known-for-his-big-spirited-new-orleans-jazz-dies-at-86.html | Pete Fountain, 86, Dies; Clarinetist Popularized Spirited New Orleans Jazz | False | By Peter Keepnews | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/us/politics/green-party-jill-stein-houston.html | Green Party Sees Opportunity Amid Wide Voter Discontent | False | By Noah Remnick | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/olympics/us-womens-soccer-team-win-over-france.html | U.S. Womenâ€™s Soccer Team Fights to Quiet What-Ifs in Tough Win Over France | False | By Jay Schreiber | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/us/politics/obama-white-house-birthday-party.html | A Classified Matter at the White House: Obamaâ€™s Star-Studded Galas | False | By Michael D. Shear | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/baseball/alex-rodriguez-and-new-york-yankees-may-part-ways.html | Alex Rodriguez and Yankees May Soon Part Ways | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/sports/baseball/tigers-chase-logan-verrett-in-fourth-and-hold-off-mets.html | Close Call at the Plate Leaves the Mets With Regret | False | By Pat Borzi | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/sara-feldenkris-joseph-cohen.html | Sara Feldenkris, Joseph Cohen | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/margaret-chadbourn-david-clarke.html | Margaret Chadbourn, David Clarke | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/jessica-baker-michael-de-la-merced.html | Jessica Baker, Michael de la Merced | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/meghan-mcananey-brian-doelger.html | Meghan McAnaney, Brian Doelger | False | | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/caroline-rubin-jason-schulweis.html | Caroline Rubin, Jason Schulweis | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/rachel-wang-mark-levey.html | Rachel Wang, Mark Levey | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/dana-feinstein-eduardo-gouvea.html | Dana Feinstein, Eduardo Gouvï¿½ï¿½ï¿½,ea | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/phyllis-lally-leonard-seevers-ii.html | Phyllis Lally, Leonard Seevers II | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/margaret-smith-joseph-brazauskas-jr.html | Margaret Smith, Joseph Brazauskas Jr. | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/pravina-rao-sanjay-setty.html | Pravina Rao, Sanjay Setty | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/miriam-mascarella-steven-press.html | Miriam Mascarella, Steven Press | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/lindsey-kremer-william-ruben.html | Lindsey Kremer, William Ruben | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/julia-kiefer-patrick-corrigan.html | Julia Kiefer, Patrick Corrigan | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/wendy-de-la-rosa-felipe-jonathan-jean-pierre.html | Wendy De La Rosa Felipe, Jonathan Jean-Pierre | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/vanessa-agard-jones-shayla-sellars.html | Vanessa Agard-Jones, Shayla Sellars | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/alexandra-stevenson-enrico-mills.html | Alexandra Stevenson, Enrico Mills | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/brooke-heidecorn-brian-waldman.html | Brooke Heidecorn, Brian Waldman | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/emily-dull-patrick-somers.html | Emily Dull, Patrick Somers | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/ruth-jackson-william-graves-jr.html | Ruth Jackson, William Graves Jr. | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/brian-mosteller-joseph-mahshie.html | Brian Mosteller, Joseph Mahshie | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/ashley-obrien-sean-reilly.html | Ashley Oï¿½ï¿½ï¿½ï¿½Brien, Sean Reilly | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/lindsay-roth-gavin-jordan.html | Lindsay Roth, Gavin Jordan | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/allison-harris-yonit-bousany.html | Allison Harris, Yonit Bousany | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/nasheena-porter-william-poznansky.html | NaSheena Porter, William Poznansky | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/mario-nievera-travis-howe.html | Mario Nievera, Travis Howe | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/karen-blumenthal-howard-winokur.html | Karen Blumenthal, Howard Winokur | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/megan-brandt-meyer-matthew-moretz.html | Megan Brandt-Meyer, Matthew Moretz | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/tanea-cooper-christopher-manning.html | Tanea Cooper, Christopher Manning | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/fashion/weddings/alexandra-rizk-michael-keane.html | Alexandra Rizk, Michael Keane | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/arts/television/whats-on-tv-sunday-inspector-lewis-and-simone-biles-at-the-rio-olympics.html | Whatï¿½ï¿½ï¿½,ï¿½ï¿½s on TV Sunday: ï¿½ï¿½ï¿½,ï¿½ï¿½Inspector Lewisï¿½ï¿½ï¿½,ï¿½ï¿½ and Simone Biles at the Rio Olympics | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-07 | https://www.nytimes.com/2016/08/07/pageoneplus/corrections-august-7-2016.html | Corrections: August 7, 2016 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/rugby/hurricanes-stifle-lions-to-win-super-rugby-title-20-3.html | Hurricanes Stifle Lions to Win Super Rugby Title, 20-3 | False | By Emma Stoney | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/us/politics/think-tanks-research-and-corporate-lobbying.html | How Think Tanks Amplify Corporate Americaï¿½ï¿½ï¿½,ï¿½ï¿½s Influence | False | By Eric Lipton and Brooke Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/olympics/copacabana-beach-volleyball-rio.html | On Gamesï¿½ï¿½ï¿½,ï¿½ï¿½ First Full Day, Beach Volleyball Keeps Rio Celebrating Into the Night | False | By John Branch | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/asia/duterte-philippine-president-links-150-public-servants-to-drugs.html | Rodrigo Duterte, Philippine President, Links 150 Public Servants to Drugs | False | By Felipe Villamor | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/us/politics/donald-trumps-allies-urge-big-donors-to-look-past-controversies-and-pitch-in.html | Donald Trumpï¿½ï¿½ï¿½,ï¿½ï¿½s Allies Battle in Favor of G.O.P. Givers He Mocked | False | By Nicholas Confessore | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/asia/thailand-constitution-referendum.html | Voters in Thailand Endorse Militaryï¿½ï¿½ï¿½,ï¿½ï¿½s Proposed Constitution | False | By Richard C. Paddock | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/07/sports/olympics/schedule-rio-summer-games-results-watch.html | Rio Olympics Today: U.S. Swimmers Restock Their Trophy Case | False | By Sam Manchester | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/nyregion/chumleys-is-set-to-come-back-and-it-still-wont-be-easy-to-find.html | Chumleyï¿½ï¿½ï¿½,ï¿½ï¿½s Is Set to Come Back, and It Still Wonï¿½ï¿½ï¿½,ï¿½ï¿½t Be Easy to Find | False | By James Barron | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/baseball/alex-rodriguez-to-be-released-and-join-yankees-as-an-adviser.html | Alex Rodriguez to Retire and Join Yankees as an Adviser | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/europe/islamic-state-claims-responsibility-for-belgium-machete-attack.html | Islamic State Claims Responsibility for Belgium Machete Attack | False | By Aurelien Breeden | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/arts/dance/the-chocolate-factory-announces-premieres-for-new-season.html | The Chocolate Factory Announces Premieres for New Season | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/nyregion/threats-over-police-radios-have-officers-and-scanner-buffs-on-the-case.html | Threats Over Police Radios Have Officers and Scanner Buffs on the Case | False | By Michael Wilson | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/nyregion/nick-delipopolo-seeking-redemption-on-team-usa-judo.html | Foreign-Born, Adopted and Seeking a Comeback in Rio | False | By Liz Robbins | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/asia/narendra-modi-indias-leader-condemns-vigilante-cow-protection-groups.html | Narendra Modi, Indiaï¿½ï¿½ï¿½,ï¿½ï¿½s Leader, Condemns Vigilante Cow Protection Groups | False | By Ellen Barry | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/us/politics/tim-kaine-hillary-clinton-private-email-mbc.html | Tim Kaine Says Hillary Clinton Has Learned From Email â€šÃ„Ã´Mistakeâ€šÃ„Ã´ | False | By Patrick Healy | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/theater/la-mama-announces-an-eclectic-and-international-55th-season.html | La MaMa Announces an Eclectic and International 55th Season | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/us/politics/mike-pence-needle-exchanges-indiana.html | Mike Penceâ€šÃ„Ã´s Response to H.I.V. Outbreak: Prayer, Then a Change of Heart | False | By Megan Twohey | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/arts/dance/deborah-colker-choreographer-rio-olympics-opening-ceremony-dance.html | For This Choreographer, the Olympics Are the Zenith | False | By Marina Harss | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/olympics/blinded-to-doping-amid-the-olympics-spectacle.html | After Drug Tests, Is Anyone Left in the Weight-Lifting Room? | False | By Jerĺ³Ã£Â© Longman | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/movies/making-suicide-squad-a-smash-despite-withering-reviews.html | Making â€šÃ„Ã²Suicide Squadâ€šÃ„Ã´ a Smash, Despite Withering Reviews | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/asia/a-water-bomb-of-a-storm-kills-21-in-macedonias-capital-skopje.html | A â€šÃ„Ã²Water Bombâ€šÃ„Ã´ of a Storm Kills 21 in Macedoniaâ€šÃ„Ã´s Capital, Skopje | False | By Aleksandar Dimishkovski | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/olympics/michael-phelps-swimming-rio-2016-relishes-new-reality.html | Michael Phelps Relishes the Cheer and Challenge of His New Reality | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/africa/election-shows-many-south-africans-losing-faith-in-pompous-anc.html | Election Shows Many South Africans Losing Faith in â€šÃ„Ã²Pompousâ€šÃ„Ã´ A.N.C. | False | By Norimitsu Onishi | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/arts/dance/an-all-star-dance-gala-takes-risks-and-soars-vail-international-dance-festival.html | An All-Star Dance Gala Takes Risks and Soars | False | By Brian Seibert | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/middleeast/rebel-offensive-in-syria-challenges-government-siege-of-aleppo.html | Rebel Offensive in Syria Challenges Government Siege of Aleppo | False | By Ben Hubbard and Maher Samaan | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/books/playing-dead-a-disappearing-act-for-the-fraudulent-minded.html | â€šÃ„Ã²Playing Dead,â€šÃ„Ã´ a Disappearing Act for the Fraudulent-Minded | False | By John Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/arts/television/review-for-agatha-raisin-playing-detective-in-an-english-village.html | Review: For â€šÃ„Ã²Agatha Raisin,â€šÃ„Ã´ Playing Detective in an English Village | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/arts/music/terence-blanchard-jazz-protest.html | A Cri de Coeur From Jazz Musicians in a Black Lives Matter Age | False | By Nate Chinen | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/arts/design/at-seattle-art-fair-the-interaction-between-technology-and-modern-life.html | At Seattle Art Fair, the Interaction Between Technology and Modern Life | False | By Kirk Johnson | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/business/treasury-auctions-set-for-the-week-of-aug-8.html | Treasury Auctions Set for the Week of Aug 8 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-09 | https://www.nytimes.com/2016/08/08/theater/review-in-alice-in-black-and-white-a-pioneering-photojournalist.html | Review: In â€šÃ„Ã²Alice in Black and White,â€šÃ„Ã´ a Pioneering Photojournalist | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/baseball/alex-rodriguezs-future-resolved-yankees-settle-in-and-beat-indians.html | Alex Rodriguezâ€šÃ„Ã´s Future Resolved, Yankees Settle In and Beat Indians | False | By Seth Berkman | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/middleeast/how-an-iranians-spy-saga-ends-6-years-later-hes-executed.html | How an Iranianâ€šÃ„Ã´s Spy Saga Ends, 6 Years Later: Heâ€šÃ„Ã´s Executed | False | By David E. Sanger | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/baseball/ichiro-suzuki-reaches-3000-hits-miami-marlins.html | Ichiro Suzuki Reaches 3,000 Hits, Again Breaking Ground for Japanese Players | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/technology/amazon-has-big-plans-for-alexa-running-the-star-trek-home.html | Amazon Has Big Plans for Alexa: Running the â€šÃ„Ã²Star Trekâ€šÃ„Ã´ Home | False | By Nick Wingfield | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/olympics/protests-rio-michel-temer.html | Expulsions of Protesters at Rio Olympics Draw Rebukes | False | By Simon Romero | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/business/colorado-fracking-limit-deadline-valeant-and-disney-earnings-reports.html | Colorado Fracking Limit Deadline; Valeant and Disney Earnings Reports | False | By The New York Times | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/business/media/this-is-your-brain-on-drugs-tweaked-for-todays-parents.html | â€šÃ„Ã²This Is Your Brain on Drugs,â€šÃ„Ã´ Tweaked for Todayâ€šÃ„Ã´s Parents | False | By Martha C. White | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/baseball/alex-rodriguez-yankees-move-may-not-be-his-last.html | Alex Rodriguezâ€šÃ„Ã´s Orchestrated Move May Not Be His Last | False | By Harvey Araton | 2017-03-06 | TX 8-408-279 |
| 2016-08-07 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/asia/china-korea-thaad.html | South Korean Missile Defense Deal Appears to Sour Chinaâ€šÃ„Ã´s Taste for K-Pop | False | By Amy Qin and Choe Sang-Hun | 2017-03-06 | TX 8-408-279 |
| 2016-08-06 | 2016-08-08 | https://www.nytimes.com/2016/08/07/nyregion/metropolitan-diary-left-behind-on-billionaires-row.html | Left Behind on Billionaireâ€šÃ„Ã´s Row | False | By Lola Cherson | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/europe/turkey-erdogan-coup-ataturk.html | Erdogan Seizes Failed Coup in Turkey as a Chance to Supplant Ataturk | False | By Tim Arango | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/technology/how-to-give-rural-america-broadband-look-to-the-early-1900s.html | How to Give Rural America Broadband? Look to the Early 1900s | False | By Cecilia Kang | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/technology/once-taunted-by-steve-jobs-companies-are-now-big-customers-of-apple.html | Once Taunted by Steve Jobs, Companies Are Now Big Customers of Apple | False | By Vindu Goel | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/us/politics/township-saw-a-zoning-issue-the-justice-dept-saw-religious-discrimination.html | Township Saw a Zoning Issue. The Justice Dept. Saw Religious Discrimination. | False | By Katie Shepherd | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/world/americas/rio-olympics-crime.html | Security Force of 85,000 Fills Rio, Unsettling Rights Activists | False | By Anna Jean Kaiser and Andrew Jacobs | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/business/tv-networks-try-to-win-over-the-critics.html | TV Networks Try to Win Over the Critics | False | By John Koblin | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/business/media/after-ailes-and-cosby-a-moment-for-more-women-to-speak-up.html | After Ailes and Cosby, a Moment for More Women to Speak Up | False | By Noam Scheiber and Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/sports/baseball/neil-walker-and-michael-conforto-homer-as-ny-mets-top-detroit-tigers.html | Neil Walker and Michael Conforto Homer as Mets Top Tigers | False | By Pat Borzi | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/business/balance-fairness-and-a-proudly-provocative-presidential-candidate.html | Trump Is Testing the Norms of Objectivity in Journalism | False | By Jim Rutenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/09/opinion/a-nuclear-legacy-within-reach.html | A Nuclear Legacy Within Reach | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/asia/japan-emperor-akihito-retirement.html | At 82, Emperor Akihito of Japan Wants to Retire. Will Japan Let Him? | False | By Jonathan Soble | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/obituaries/dr-ivo-pitanguy-pioneering-brazilian-plastic-surgeon-dies-at-93.html | Ivo Pitanguy, Plastic Surgeon to the Stars and a Celebrity Himself, Dies at 93 | False | By Natasha Singer | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/arts/music/elliot-tiber-who-with-a-permit-unleashed-woodstock-and-himself-dies-at-81.html | Elliot Tiber, Who With a Permit Brought Forth Woodstock, Dies at 81 | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/08/theater/review-a-femme-fatale-a-private-eye-and-dorm-mates-at-summer-shorts.html | Review: A Femme Fatale, a Private Eye and Dorm Mates, at Summer Shorts | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/sports/tennis/novak-djokovic-williams-sisters-upset-juan-martin-del-potro.html | Novak Djokovic Upset in First Round by Juan Martíá¢‰ del Potro | False | By Christopher Clarey | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/nyregion/brooklyn-church-over-a-century-old-will-likely-make-way-for-affordable-housing.html | Brooklyn Church, Over a Century Old, Likely to Make Way for Affordable Housing | False | By Megan Jula | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/nyregion/jury-trials-vanish-and-justice-is-served-behind-closed-doors.html | Trial by Jury, a Hallowed American Right, Is Vanishing | False | By Benjamin Weiser | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/sports/simone-biles-has-just-one-peer-in-rio-but-rejects-the-comparison.html | Simone Biles Has Just One Peer in Rio, but Rejects the Comparison | False | By Juliet Macur | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/arts/television/whats-on-tv-monday-hitchcock-truffaut-and-michael-phelps-at-the-rio-olympics.html | Whatâ€™s on TV Monday: â€˜Hitchcock/Truffautâ€™ and Michael Phelps at the Rio Olympics | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/opinion/to-floss-or-not.html | To Floss, or Not? | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/opinion/let-voters-vote.html | Let Voters Vote | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/opinion/a-challenge-from-vladimir-putin.html | A Challenge From Vladimir Putin | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/opinion/the-safety-of-freight-rail.html | The Safety of Freight Rail | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/opinion/time-to-borrow.html | Time to Borrow | False | By Paul Krugman | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/opinion/a-message-to-a-stingy-governor.html | A Message to a Stingy Governor | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/opinion/moving-beyond-bratton.html | Moving Beyond Bratton | False | By Malcolm K. Sparrow | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/opinion/many-countries-will-need-help-adapting-to-climate-change.html | Many Countries Will Need Help Adapting to Climate Change | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/opinion/trumps-troubles-in-the-black-belt.html | Trumpâ€™s Troubles in the Black Belt | False | By Charles M. Blow | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/opinion/new-approaches-to-fighting-cancer.html | New Approaches to Fighting Cancer | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/opinion/can-we-trust-julian-assange-and-wikileaks.html | Can We Trust Julian Assange and WikiLeaks? | False | By Alex Gibney | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/world/asia/china-kenya-taiwan-deported.html | Kenya Angers Taiwan by Deporting More Fraud Suspects to China | False | By Austin Ramzy | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/sports/soccer/japan-media-deal-could-raise-jleague-soccer-profile.html | $2 Billion Media Deal Could Bolster Japanâ€™s Soccer Profile | False | By John Duerden | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/world/what-an-the-world/put-one-foot-wrong-in-this-town-and-youve-left-the-country.html | Put One Foot Wrong in This Town and Youâ€™ve Left the Country | False | By Liz Alderman | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/us/politics/criminal-defendants-sometimes-left-behind-at-supreme-court-study-shows.html | Criminal Defendants Sometimes â€˜Left Behindâ€™ at Supreme Court, Study Shows | False | By Adam Liptak | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/us/politics/donald-trump-diet.html | Donald Trumpâ€™s Diet: Heâ€™ll Have Fries With That | False | By Ashley Parker | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/nyregion/lesbian-couple-sues-over-new-jersey-rules-for-fertility-treatment.html | 4 Lesbians Sue Over New Jersey Rules on Fertility Treatment | False | By Megan Jula | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/nyregion/pier-57-goes-down-in-history-as-a-place-where-concrete-floats.html | Pier 57 Goes Down in History as a Place Where Concrete Floats | False | By David W. Dunlap | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/william-giraldi-heros-body-daniel-kunitz-lift.html | Michael Ian Black Reviews 2 Books About the Male Physique | False | By Michael Ian Black | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/nina-stibbe-paradise-lodge.html | Nina Stibbeâ€™s New Novel Sets a Moody Teenage Heroine in a Sketchy Nursing Home | False | By Molly Young | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/world/asia/quetta-pakistan-blast-hospital.html | Suicide Bomber Kills Dozens at Pakistani Hospital in Quetta | False | By Salman Masood | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://well.blogs.nytimes.com/2016/08/08/dementia-patients-hold-on-to-love-through-shared-stories/ | Alzheimerâ€™s Patients Keep the Spark Alive by Sharing Stories | False | By Jane E. Brody | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/business/dealbook/video-software-maker-kaltura-raises-50-million-from-goldman.html | Video Software Maker Kaltura Raises $50 Million From Goldman | False | By Leslie Picker | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/science/climate-change-carbon-bogs-peat.html | As Peat Bogs Burn, a Climate Threat Rises | False | By Henry Fountain | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-08 | https://www.nytimes.com/2016/08/world/asia/china-korea-thaad-opposition.html | 6 South Korean Lawmakers Accused of Taking Chinaâ€™s Side Against Antimissile System | False | By Choe Sang-Hun | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/world/asia/china-nuclear-waste-protest-lianyungang.html | Thousands in Eastern Chinese City Protest Nuclear Waste Project | False | By Chris Buckley | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/us/politics/donald-trump-economy-speech.html | Donald Trump Adopts G.O.P. Tax Cuts, but Balks at Trade Pacts | False | By Neil Irwin and Alan Rappeport | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/opinion/the-world-loves-refugees-when-theyre-olympians.html | The World Loves Refugees, When Theyâ€™re Olympians | False | By Roger Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/world/asia/thailand-junta-constitution-opposition.html | Thailandâ€™s Divisions on Display in Vote Approving New Constitution | False | By Austin Ramzy | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/upshot/how-common-procedures-got-20-percent-cheaper-for-many-californians.html | How Common Procedures Became 20 Percent Cheaper for Many Californians | False | By Austin Frakt | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/world/middleeast/yemen-talks-bombing.html | As Peace Talks in Yemen Crumble, Civilians End Up in Cross Hairs Again | False | By Shuaib Almosawa and Rod Nordland | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://well.blogs.nytimes.com/2016/08/what-are-the-purple-dots-on-michael-phelps-cupping-has-an-olympic-moment/ | What Are the Purple Dots on Michael Phelps? Cupping Has an Olympic Moment | False | By Gretchen Reynolds and Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/sothebys-earnings.html | Amid Softening, Sothebyâ€™s Posts Gain in Latest Quarter | False | By Robin Pogrebin | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/arts/tracy-morgan-to-return-to-the-new-york-comedy-festival.html | Tracy Morgan to Return to the New York Comedy Festival | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/world/europe/edward-daly-bishop-northern-ireland-troubles-dies.html | Edward Daly, Peace-Seeking Bishop in Northern Irelandâ€™s â€˜Troubles,â€™ Dies at 82 | False | By Sewell Chan | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/schedule-results-rio.html | Rio Olympics: Drama in the Pool and a Super Tuesday | False | By The New York Times | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/dealbook/walmart-jet-com.html | Walmart Rewrites Its E-Commerce Strategy With $3.3 Billion Deal for Jet.com | False | By Leslie Picker and Rachel Abrams | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/views-from-the-pulpit-tend-to-favor-hillary-clinton-survey-finds.html | Views From the Pulpit Tend to Favor Hillary Clinton, Survey Finds | False | By Laurie Goodstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-11 | https://www.nytimes.com/2016/08/08/technology/personaltech/taking-the-windows-10-express.html | Taking the Windows 10 Express | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/brazilians-give-even-table-tennis-a-raucous-atmosphere.html | And the Rio Crowd Goes Crazy! For Whatever! | False | By Andrew Keh | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/asia/china-hebei-floods.html | Sneaking Into a Chinese Village Where Floodwater and Unrest Linger | False | By Christopher Beam and Vicky Xiuzhong Xu | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/fencer-is-first-american-olympian-to-compete-in-a-head-scarf.html | Fencer Is First American Olympian to Compete in a Head Scarf | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/antinori-wine-della-robbia-terra-cotta-relief.html | The Import of the Antinori Wine Family in a Terra Cotta Relief | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/science/thunderstorm-sunsets.html | Those Poststorm Spectacular Sunsets, Explained | False | By C. Claiborne Ray | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/jacques-pepin-sur-la-table-dishes.html | Painted Dinnerware From a Master Chef and Renaissance Man | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/saks-fifth-avenue-restaurant.html | A Restaurant With a Terrace Off the Saks Shoe Department | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/white-sauce-spin.html | From the Halal Street Carts, That White Sauce Drizzled on Everything | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/evan-mcmullin-independent-candidate.html | Evan McMullin, Anti-Trump Republican, Mounts Independent Presidential Bid | False | By Maggie Haberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/what-100-can-buy-state-by-state.html | What $100 Can Buy, State by State | False | By Niraj Chokshi | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/bottarga-dellisola-gray-mullet-gulf-of-mexico.html | Cured Roe From Gray Mullet Caught in the Gulf of Mexico | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/media/harry-potter-films-to-be-shown-on-syfy-and-usa-network.html | â€šÃ„Â'Harry Potterâ€šÃ„Â' Films to Be Shown on Syfy and USA Network | False | By John Koblin | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/american-cheese-society-best-in-show-2016.html | 5 Best in Show Winners From the American Cheese Society | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/dj-khaled-drake-billboard-chart.html | DJ Khaled Finds the Key to a No. 1 Album | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/nyregion/brooklyn-bridge-expansion.html | Brooklyn Bridge, the â€šÃ„Â'Times Square in the Sky,â€šÃ„Â' May Get an Expansion | False | By Winnie Hu | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/bespoke-word-meaning-usage-language.html | Bespoke This, Bespoke That. Enough Already. | False | By Jim Farber | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/delta-air-lines-delays-computer-failure.html | Delta Malfunction on Land Keeps a Fleet of Planes From the Sky | False | By Annalyn Kurtz | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/states-vie-to-protect-the-wealth-of-the-1-percent.html | States Vie to Shield the Wealth of the 1 Percent | False | By Patricia Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/think-tank-scholars-corporate-consultants.html | Think Tank Scholar or Corporate Consultant? It Depends on the Day | False | By Eric Lipton, Nicholas Confessore and Brooke Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/ahmed-mohamed-boy-handcuffed-for-making-clock-is-suing.html | Ahmed Mohamed, Boy Handcuffed for Making Clock, Is Suing | False | By Daniel Victor | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/dangerous-folly-in-syria.html | Dangerous Folly in Syria | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/international/airbus-britain-corruption-investigation.html | Airbus Targeted by British Anticorruption Watchdog | False | By Nicola Clark | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/saving-lives-with-tasers-police-commissioner-brattons-view.html | Saving Lives With Tasers: Police Commissioner Brattonâ€šÃ„Â's View | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/campaign-stops/mike-pence-should-get-trump-to-withdraw.html | Mike Pence Should Get Donald Trump to Withdraw | False | By Matt Latimer | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/national-security-gop-donald-trump.html | 50 G.O.P. Officials Warn Donald Trump Would Put Nationâ€šÃ„Â's Security â€šÃ„Â'at Riskâ€šÃ„Â' | False | By David E. Sanger and Maggie Haberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/perspectives-on-an-unusual-campaign.html | Perspectives on an Unusual Campaign | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/detaining-refugee-children.html | Detaining Refugee Children | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/dealbook/barclays-agrees-to-settle-libor-rigging-inquiry-for-100-million.html | Barclays Agrees to Settle Libor-Rigging Inquiry for $100 Million | False | By Matthew Goldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-14 | https://www.nytimes.com/2016/08/08/t-magazine/fashion/binu-binu-brand-to-know-soap.html | Brand to Know: Traditional Soap, Made Modern | False | By Kari Molvar | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/science/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/review-a-musical-tale-of-the-cosmos-birth-and-death-paola-prestini-the-hubble-cantata.html | Review: A Musical Tale of the Cosmos, Birth and Death | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/science/review-a-spirit-of-charity-mike-king.html | Review: â€šÃ„Â'A Spirit of Charityâ€šÃ„Â' Probes Struggle of Public Hospitals | False | By Abigail Zuger, M.d. | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/science/smiling-monkeys.html | Monkeys That Smile the Way We Do | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/making-the-harpsichord-modern-again-mahan-esfahani-at-mostly-mozart.html | Making the Harpsichord Modern Again | False | By David Allen | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/health/brain-patient-hm-book-dittrich.html | A Brain Surgeonâ€šÃ„Â's Legacy Through a Grandsonâ€šÃ„Â's Eyes | False | By Benedict Carey | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/books/review-war-porn-roy-scranton-iraq.html | Review: â€šÃ„Â'War Pornâ€šÃ„Â' Widens the Field of Vision About the Costs in Iraq | False | By Michiko Kakutani | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/europe/russia-putin-turkey-erdogan-syria.html | Putin and Erdogan, Both Isolated, Reach Out to Each Other | False | By Neil MacFarquhar and Tim Arango | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/health/psychiatrist-holistic-mental-health.html | An Alternative Form of Mental Health Care Gains a Foothold | False | By Benedict Carey | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/review-a-mostly-mozart-milestone-and-an-immersive-lineup.html | Review: A Mostly Mozart Milestone, and an Immersive Lineup | False | By Anthony Tommasini | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/dining/johnny-nicholson-whose-manhattan-cafe-attracted-new-bohemian-crowd-dies-at-99.html | Johnny Nicholson, Whose Midtown Cafe Drew the â€˜New Bohemians,â€™ Dies at 99 | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/08/theater/a-big-week-for-cats-on-broadway.html | A Big Week for â€˜Catsâ€™ on Broadway | False | By Erik Piepenburg | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/theater/review-new-york-musical-festival-newtons-cradle.html | Review: The Gently Funny â€˜Newtonâ€™s Cradleâ€™ at New York Musical Festival | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/theater/on-the-london-stage-love-doesnt-just-hurt-it-kills.html | On the London Stage, Love Doesnâ€™t Just Hurt, It Kills | False | By Ben Brantley | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/09/books/exhibition-to-celebrate-harry-potter-series-turning-20.html | Exhibition to Celebrate â€˜Harry Potterâ€™ Series Turning 20 | False | By Roslyn Sulcas | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/asia/afghanistan-taliban-helmand.html | Airstrikes Barely Holding Off Taliban in Helmand, Afghan Officials Say | False | By Mujib Mashal and Taimoor Shah | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-12 | https://www.nytimes.com/2016/08/09/fashion/mens-style/ben-cobb-another-man-1970s-fashion.html | The Wonderfully Sleazy 1970s Fashion of Ben Cobb | False | By Steven Kurutz | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/gymnastics-japan-team-results.html | Kohei Uchimura Leads Japan to Gymnastics Gold, Dethroning China | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/usher-raymond-fashion-shopping-style.html | Why Usher Shaves His Sneakers (and 4 Other Style Insights) | False | By Bee Shapiro | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/design/artist-accused-of-disowning-a-painting-testifies.html | Artist Accused of Disowning a Painting Testifies | False | By Lori Rotenberk | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/janet-jackson-control-anniversary.html | Sorry, Ms. Jackson: Youâ€™re Underrated. â€˜Controlâ€™ at 30 | False | By Wesley Morris | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/louis-vuitton-christian-dior-perfume.html | Louis Vuitton and Christian Dior Follow the Scent of Opportunity | False | By Elizabeth Paton | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/donald-trump-fact-check.html | Fact-Checking Donald Trumpâ€™s Economic Speech | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/epic-streaming-album-chart.html | Epic Records Whips Up Hit Album Out of Thin Air (and Online Streams) | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/energy-environment/colorado-activists-submit-petitions-for-referendums-on-fracking.html | Colorado Activists Submit Petitions for Referendums on Fracking | False | By Clifford Krauss | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-10 | https://www.nytimes.com/2016/08/09/world/asia/china-spratly-islands-south-china-sea.html | New Photos Cast Doubt on Chinaâ€™s Vow Not to Militarize Disputed Islands | False | By David E. Sanger and Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-08 | 2016-08-09 | https://www.nytimes.com/2016/08/09/business/dealbook/donald-trumps-economic-team-is-far-from-typical.html | Donald Trumpâ€™s Economic Team Is Far From Typical | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-15 | https://www.nytimes.com/2016/08/09/nyregion/metropolitan-diary-a-difficult-winter-cellphone-call.html | A Difficult Winter Cellphone Call | False | By Hal Hellerman | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/nyregion/legislators-take-aim-at-new-jersey-student-loan-programs-tough-tactics.html | Legislators Take Aim at New Jersey Student Loan Programâ€™s Tough Tactics | False | By Annie Waldman | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/mr-trumps-losing-economic-game-plan.html | Mr. Trumpâ€™s Losing Economic Game Plan | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/09/arts/music/troy-ave-irving-plaza-lawsuit.html | Brooklyn Rapper, Charged in Shooting, Sues Club and Promoter | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/world/americas/mexico-mudslides-tropical-storm-deaths.html | Sudden Rainfall Left Little Time to Flee Mudslides in Mexico | False | By Kirk Semple | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/09/arts/design/michael-jordan-endows-a-hall-in-african-american-museum-gallery.html | Michael Jordan Endows a Hall in African American Museum Gallery | False | By Graham Bowley | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/health/zika-virus-florida.html | Patch of Miami Is Ground Zero for the Zika Virus | False | By Pam Belluck | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/copacabana-sand-beach-volleyball.html | Copacabanaâ€™s Natural Sand Is Just Right for Olympic Beach Volleyball | False | By John Branch | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/womens-field-hockey-united-states-australia.html | With a Trick Play, U.S. Womenâ€™s Field Hockey Pulls Off a Second Upset | False | By Jay Schreiber | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/baseball/alex-rodriguez-new-york-yankees-boston-red-sox-fenway-park.html | Rodriguezâ€™s Exit: A Chance for Boston Fans to Deliver a Final Verdict | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/nyregion/a-manhattan-condominiums-project-tests-de-blasios-fledgling-housing-program.html | Why, in One Case, the de Blasio Administration Opposes Affordable Housing | False | By Matt A.V. Chaban | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/us/politics/susan-collins-trump.html | Susan Collins of Maine Says She Will Not Vote for Donald Trump | False | By Alexander Burns | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-07-26 | https://www.nytimes.com/2016/08/09/universal/ko/olympic-medal-south-korea-military-exempted-korean.html | â€‹Â ‹Â‹Âµâ€° Â‹Â·Â‹ZÂ¶Â‹Â†Â‹â€‹ Â‹_Â‹ â€‹Â‹Âµâ€‹Â‹ÂÂ‹Â‹Âµ â€‹Â‹Â‹Â‹ Âµ Â‹â€‹ Âµâ€‹ÂµÂ¶Âµâ€‹Â·Â‹Â Â‹Âµâ, | False | By John Duerden | 2016-10-27 | TX 8-357-716 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/nyregion/teacher-out-at-fordham-prep-after-school-says-84-sexual-abuse-claim-is-credible.html | Teacher Out at Fordham Prep After School Says â€˜84 Sexual Abuse Claim Is Credible | False | By Colin Moynihan | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/lilly-king-yulia-efimova-swimming-breaststroke.html | American Lilly King Makes Statement With Olympic Record in 100-Meter Breaststroke | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/autoracing/bryan-clauson-dead-at-27.html | Bryan Clauson, Champion Sprint Car Racer, Dies at 27 After Crash | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/sports/olympics/judo-rafaela-silva-brazil-gold-medal-rio.html | Brazilâ€™s First Gold Medal of Rio Olympics Comes in Judo | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/science/us-mortality-rate-decline.html | U.S. Mortality Rate Declines, and Researchers Breathe a Sigh of Relief | False | By Sabrina Tavernise | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/09/arts/television/taran-killam-and-jay-pharoah-leaving-saturday-night-live.html | Taran Killam and Jay Pharoah Leaving â€˜Saturday Night Liveâ€™ | False | By Dave Itzkoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/television/whats-on-tv-tuesday-the-rams-in-hard-knocks-and-us-swimmers-at-the-rio-olympics.html | Whatâ€™s on TV Tuesday: The Rams in â€˜Hard Knocksâ€™ and U.S. Swimmers at the Rio Olympics | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/arts/music/erroll-garner-ready-take-one.html | Erroll Garner Recordings Unearthed for a New Album | False | By Nate Chinen | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/cancer-drug-ads-vs-cancer-drug-reality.html | Cancer-Drug Ads vs. Cancer-Drug Reality | False | By Matt Jablow | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/ichiros-glory-and-the-end-of-a-rod.html | Ichiroâ€™s Glory, and the End of A-Rod | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/what-the-military-owes-rape-survivors-like-my-daughter.html | What the Military Owes Rape Survivors Like My Daughter | False | By Gary Noling | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/time-to-get-serious-with-south-sudan.html | Time to Get Serious With South Sudan | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/opinion/the-great-affluence-fallacy.html | The Great Affluence Fallacy | False | By David Brooks | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-09 | https://www.nytimes.com/2016/08/09/upshot/obamacare-appears-to-be-making-people-healthier.html | Obamacare Appears to Be Making People Healthier | False | By Margot Singer-Katz | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/asia/japan-emperor-akihito.html | In Japan, an Emperor Constrained by History and a National Identity Crisis | False | By Max Fisher | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/afghan-translators-military-visas.html | â€˜They Will Kill Usâ€™: Afghan Translators Plead for Delayed U.S. Visas | False | By Emmarie Huetteman | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/how-race-plays-a-role-in-patients-pain-treatment.html | Finding Good Pain Treatment Is Hard. If Youâ€™re Not White, Itâ€™s Even Harder. | False | By Abby Goodnough | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/mormons-trump-utah.html | Mormonsâ€™ Distaste for Donald Trump Puts Utah Up for Grabs | False | By Alan Rappeport | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/americas/mexicos-carlos-slim-heda.html | Mexicoâ€™s Richest Man Confronts a New Foe: The State That Helped Make Him Rich | False | By Azam Ahmed, Randal C. Archibold and Elisabeth Malkin | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/teju-cole-known-and-strange-things.html | Teju Coleâ€™s Essays Build Connections Between African and Western Art | False | By Claudia Rankine | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/lara-vapnyar-still-here.html | In â€˜Still Here,â€™ Four Russian Friends Confront Middle Age in New York City | False | By Charles Bock | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/powerhouse-creative-artists-agency-james-andrew-miller.html | Power, Ambition and Betrayal in Hollywood: James B. Stewart on â€˜Powerhouseâ€™ | False | By James B. Stewart | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/speculation-ends-date-and-venue-set-for-world-chess-championship-in-new-york.html | Speculation Ends: Date and Venue Set for World Chess Championship in New York | False | By John Leland | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/design/scary-lucy-statue-is-replaced-on-anniversary-of-comedians-105th-birthday.html | Herdâ€™s Lucy! â€˜Scaryâ€™ Statue Is Replaced With One That Looks Like Her | False | By Liam Stack | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/vacation-ideas-kid-friendly.html | When Your Child Is the Travel Agent | False | By Seth Kugel | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/london-bookstores.html | London Bookstores Go Rogue as No Wi-Fi Zones | False | By Grace Banks | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/glamping-national-parks-camping.html | Glamping Adds a Touch of Luxe to the National Parks | False | By Amy Tara Koch | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/middleeast/yemen-sana-airstrikes.html | Saudi-Led Coalition Resumes Bombing of Yemeni Capital After Talks Collapse | False | By Shuaib Almosawa and Rod Nordland | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/what-in-the-world/whos-got-a-carrier-to-rival-the-us-navy-hint-not-russia.html | Whoâ€™s Got a Carrier to Rival the U.S. Navyâ€™s? (Hint: Not Russia.) | False | By Patrick J. Lyons | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-13 | https://www.nytimes.com/2016/08/arts/music/the-girl-from-ipanema-goes-walking-again-with-gisele-bundchens-help.html | â€˜The Girl From Ipanemaâ€™ Goes Walking Again, With Gisele Bã¼ndchenâ€™s Help | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/technology/facebook-ad-blockers.html | Facebook Blocks Ad Blockers, but It Strives to Make Ads More Relevant | False | By Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/your-money/mit-nyu-yale-suad-4013b-retirement-plan-fees-tiaa-fidelity.html | M.I.T., N.Y.U. and Yale Are Sued Over Retirement Plan Fees | False | By Tara Siegel Bernard | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/realestate/commercial/downtown-st-paul-makes-room-for-new-settlers.html | Downtown St. Paul Makes Room for New Settlers | False | By Joe Gose | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/french-official-language-olympic-games.html | Brazilians Speak Portuguese, but the Olympics Must Use French | False | By Sarah Lyall | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/11/dining/chicken-paillard-21-club.html | A Chicken Paillard to Compete With the â€˜21â€™ Clubâ€™s Hash | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/madison-keys-makeup-tennis-rio-olympics-us-open.html | Olympic Tennis Player Madison Keys Knows How to Make Her Makeup Stay Put | False | By Bee Shapiro | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/man-kills-bronx-bodega-worker-after-taking-officers-gun-police-say.html | Man Kills Bronx Bodega Worker After Taking Officerâ€™s Gun, Police Say | False | By Kate Pastor and Eli Rosenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/michael-phelps-puts-his-game-face-on-and-what-a-face-it-is.html | Michael Phelps Puts His Game Face On, and What a Face It Is | False | By Katie Rogers | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/music/de-la-soul-digital-albums.html | De La Soulâ€™s Legacy Is Trapped in Digital Limbo | False | By Finn Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/10/technology/personaltech/personalized-traffic-alerts-from-google.html | Personalized Traffic Alerts From Google | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/olmsted-restaurant-review.html | Olmsted Bets the Farm on Winning Over the Neighbors | False | By Pete Wells | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/technology/facebook-helps-develop-software-that-puts-students-in-charge-of-their-lesson-plans.html | Facebook Helps Develop Software That Puts Students in Charge of Their Lesson Plans | False | By Natasha Singer and Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/music/musicorps-veterans-band.html | When Warriors Pick Up Guitars | False | By Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/doping-swimming-russia-lilly-king-yulia-efimova.html | In the Olympic Pool, Contempt for Drug Cheats Rises to the Surface | False | By Christopher Clarey and Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/queen-elizabeth-ii-royal-clothing-exhibit.html | Inside Queen Elizabeth IIâ€™s Wardrobe | False | By Elizabeth Paton | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/10/arts/the-slow-game-app-is-the-new-smoke-break.html | The Slow-Game App Is the New Smoke Break | False | By Amanda Hess | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/transporting-the-dead-sometimes-with-no-permit-required.html | Transporting the Dead: A Booming but Lightly Regulated Industry | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/lets-push-for-fair-housing.html | Letâ€™s Push for Fair Housing | False | | | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/fisk-universitys-sale-of-art.html | Fisk Universityâ€™s Sale of Art | False | | | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/hillary-clintons-economic-policies.html | Hillary Clinton's Economic Policies | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-21 | https://www.nytimes.com/2016/08/t-magazine/fashion/gothic-lipstick-beauty.html | The Return of the Gothic Lip | False | By Sarah Nicole Prickett | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/blackberry-farm-mary-celeste-beall.html | A Widow Takes the Helm at Blackberry Farm | False | By Kim Severson | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/09/sports/olympics/rio-schedule-medals-results.html | Rio Olympics: Diving Pool Turns Green, and U.S. Swimmers Find Gold | False | By Sarah Lyall | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/middleeast/israel-accuses-un-worker-of-aiding-hamas-in-gaza.html | Israel Accuses U.N. Worker of Aiding Hamas in Gaza | False | By Diaa Hadid | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/science/dog-sperm-fertility.html | A Warning for Dogs, and Their Best Friends, in Study of Fertility | False | By Jan Hoffman | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/federal-court-blocks-new-jersey-plan-to-legalize-sports-betting.html | Federal Court Blocks New Jersey Plan to Legalize Sports Betting | False | By Joe Drape | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/dining/casa-neta-restaurant-news.html | A Little Food With Your Tequila at Casa Neta | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/gothic-font-vetements-brioni-kanye-west.html | Vetements, Brioni and Kanye Agree: It's Gothic Time | False | By Max Berlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/how-the-media-covers-donald-trump.html | How the Media Covers Donald Trump | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/asia/indian-activist-irom-canu-sharmila-ends-nearly-16-year-hunger-strike.html | Indian Activist, Irom Chanu Sharmila, Ends Nearly 16-Year Hunger Strike | False | By Nida Najar and Hari Kumar | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/europe/tuscany-italy-montalcino-municipal-mergers.html | A Merger of Brunello and Truffles? 2 Tuscan Towns May Be Better Together | False | By Gaia Pianigiani | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/middleeast/fighting-in-aleppo-leaves-2-million-without-water-un-says.html | Fighting in Aleppo Leaves 2 Million Without Water, U.N. Says | False | By Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/dance/review-contrast-and-intrigue-at-the-vail-dance-festival-now-premieres.html | Review: Contrast and Intrigue at the Vail Dance Festival | False | By Brian Seibert | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/zika-testing-new-york-health-dept.html | New York Health Dept. Expands Zika-Testing Guidelines | False | By Marc Santora | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-21 | https://www.nytimes.com/2016/08/09/t-magazine/fashion/carolina-herrera-profile-in-style.html | The Exquisite Eye of Carolina Herrera | False | By Nick Remsen | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/europe/putin-erdogan-russia-turkey.html | Russia and Turkey Vow to Repair Ties as West Watches Nervously | False | By Neil MacFarquhar | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/jennifer-mankins-bird-mens-wear-shopping.html | The Woman Who Dresses the Men of Brooklyn | False | By Max Berlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-16 | https://www.nytimes.com/2016/08/10/science/air-conditioner-global-warming.html | How Bad Is Your Air-Conditioner for the Planet? | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/swimming-katie-ledecky-michael-phelps-katinka-hosszu.html | Swimming in the Spotlight: Katie Ledecky, Michael Phelps and Katinka Hosszu | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/judge-rejects-rod-blagojevichs-plea-for-reduced-sentence.html | Judge Rejects Rod Blagojevich's Plea for Reduced Sentence | False | By Julie Bosman | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/technology/china-homegrown-internet-companies-rest-of-the-world.html | Chinese Tech Firms Forced to Choose Market: Home or Everywhere Else | False | By Paul Mozur | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/business/dealbook/aba-prohibits-sexual-harassment-joining-many-state-bars.html | Goodbye to 'Honey,' in Court, by Vote of American Bar Association | False | By Elizabeth Olson | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/tricia-miranda-choreographer-youtube-rihanna.html | Dancing Her Way to Pop Stardom, Thanks to YouTube and Rihanna | False | By Alex Hawgood | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/donald-trump-hillary-clinton.html | Donald Trump Suggests 'Second Amendment People' Could Act Against Hillary Clinton | False | By Nick Corasaniti and Maggie Haberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/asia/how-a-chinese-man-hoping-to-tour-europe-fell-into-germanys-refugee-system.html | How a Chinese Man Hoping to Tour Europe Fell Into Germany's Refugee System | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/music/for-many-opera-and-puccini-are-one-trumps-campaign-knows-the-appeal-puccini-and-his-world-bard-music-festival.html | For Many, Opera and Puccini Are One (Trump's Campaign Knows the Appeal) | False | By James Jorden | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/john-derian-east-village-bedroom-home-design.html | A Tour of John Derian's East Village Bedroom | False | By Steven Kurutz | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/gymnastics-team-usa-final-results.html | U.S. Women Jump, Spin and Soar to Gymnastics Gold | False | By Victor Mather, Carla Correa and Meghan Louttit | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/dance/review-sarasota-ballet-shows-its-mastery-of-frederick-ashton-works-joyce-theater.html | Review: Sarasota Ballet Shows Its Mastery of Frederick Ashton's Marvels | False | By Alastair Macaulay | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/business/media/disney-bamtech-video-streaming.html | Disney Bets on Streaming, Joining With Major League Baseball | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/justice-department-to-release-blistering-report-of-racial-bias-by-baltimore-police.html | Justice Department to Release Blistering Report of Racial Bias by Baltimore Police | False | By Richard A. Oppel Jr., Sheryl Gay Stolberg and Matt Apuzzo | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/books/review-jay-mcinerneys-bright-precious-days.html | Review: Jay McInerney's 'Bright, Precious Days' | False | By Janet Maslin | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-21 | https://www.nytimes.com/2016/08/09/t-magazine/food/senia-honolulu-restaurant-hawaii-dining.html | Redefining Hawaiian Fine Dining | False | By Hanya Yanagihara | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/let-the-emperor-retire.html | Let the Emperor Retire | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/justice-department-to-streamline-tracking-of-police-killings.html | Justice Department to Streamline Tracking of Police Killings | False | By Charlie Savage | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/music/in-china-rejuvenating-a-classical-music-heritage-linked-to-a-jewish-community.html | In China, Rejuvenating a Classical Music Heritage Linked to a Jewish Community | False | By Amy Qin | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/lenny-bruce-shattered-taboos-but-was-he-funny.html | Lenny Bruce Shattered Taboos, but Was He Funny? | False | By Jason Zinoman | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/melissa-mark-viverito-twitter-dot.html | New York City Mayor's Council Leader Isn't Pleased With an Agency's Tweet | False | By J. David Goodman | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/movies/review-an-art-that-nature-makes-an-illuminating-look-at-rosamond-purcell.html | Review: 'An Art That Nature Makes,' an Illuminating Look at Rosamond Purcell | False | By A.O. Scott | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/perjury-trial-begins-for-kathleen-kane-pennsylvania-attorney-general.html | Perjury Trial Begins for Kathleen Kane, Pennsylvania Attorney General | False | By Jon Hurdle | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/europe/germany-mutterstadt-terrorism-rheinland-pfalz.html | German Police Detain Asylum-Seeker Suspected of Plotting Terrorist Attack | False | By Melissa Eddy | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/business/media/netflix-fuels-a-surge-in-scripted-tv-shows-some-see-a-glut.html | Netflix Fuels a Surge in Scripted TV Shows. Some See a Glut. | False | By John Koblin | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/embattled-university-of-california-davis-chancellor-resigns.html | U.C. Davis Chancellor Resigns Under Fire | False | By Niraj Chokshi | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/final-bow-for-martha-karolyi-the-woman-who-lifted-us-gymnastics.html | Final Bow for Martha Karolyi, the Woman Who Lifted U.S. Gymnastics | False | By Juliet Macur | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/business/dealbook/jefferies-free-of-the-restraints-of-bigger-banks-is-emboldened.html | Jefferies, Free of the Restraints of Bigger Banks, Is Emboldened | False | By Randall Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/serena-williams-elina-svitolina-tennis.html | Serena Williams Knocked Out of Olympics | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-10 | https://www.nytimes.com/2016/08/10/world/europe/russia-moscow-internet-protest.html | Russia Allows Rare Protest Against New Antiterrorism Laws | False | By Lincoln Pigman | 2017-03-06 | TX 8-408-279 |
| 2016-08-09 | 2016-08-15 | https://www.nytimes.com/2016/08/09/nyregion/metropolitan-diary-one-good-turn-at-the-airline-counter.html | One Good Turn at the Airline Counter | False | By Josefina Gonzalez | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/zika-cases-rise-in-miami-and-officials-try-to-soothe-fears.html | Zika Cases Rise in Miami, and Officials Try to Soothe Fears | False | By Lizette Alvarez | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/soccer/real-bulls-biggest-midseason-acquisition-omer-damari-is-a-little-known-israeli-striker.html | Red Bullsâ€™ Biggest Midseason Acquisition, Omer Damari, Is a Little-Known Israeli Striker | False | By Filip Bondy | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/emails-renew-questions-about-clinton-foundation-and-state-dept-overlap.html | Emails Renew Questions About Clinton Foundation and State Dept. Overlap | False | By Eric Lichtblau | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/chicago-police-department-warns-of-gangs-threats-to-attack-officers.html | Chicago Police Department Warns of Gangsâ€™ Threats to Attack Officers | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/vanessa-marcotte-karina-vetrano.html | â€˜It Absolutely Has Created Fearâ€™: 2 Killings Prompt Female Joggers to Alter Routines | False | By Samantha Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/baseball/alex-rodriguez-finds-a-place-in-the-game-if-not-the-lineup.html | Alex Rodriguez Finds a Place in the Game, if Not the Lineup | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/donald-trump-gop-women.html | Donald Trumpâ€™s Support Among Republican Women Starts to Slide | False | By Michael Barbaro and Amy Chozick | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/further-into-the-muck-with-mr-trump.html | Further Into the Muck With Mr. Trump | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/baseball/yankees-red-sox-alex-rodriguez-arod.html | Alex Rodriguez Stays on Bench for Yankees in Lineup Dispute | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/trumps-ambiguous-wink-wink-to-second-amendment-people.html | Trumpâ€™s Wink Wink to â€˜Second Amendment Peopleâ€™ | False | By Thomas L. Friedman | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/michael-phelps-200-butterfly-lochte-relay.html | Message Sent: 21 and Counting for Michael Phelps | False | By Karen Crouse, Doug Mills and Chang W. Lee | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/california-utility-found-guilty-of-violations-in-2010-gas-explosion-that-killed-8.html | California Utility Found Guilty of Violations in 2010 Gas Explosion That Killed 8 | False | By Thomas Fuller | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/during-diving-event-pool-transforms-from-crystal-blue-to-garishly-green.html | During Diving Event, Pool Transforms From Crystal Blue to Garishly Green | False | By Sarah Lyall | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/us/politics/paul-ryan-wins-republican-primary-in-wisconsin.html | Paul Ryan Wins Republican Primary in Wisconsin | False | By Andy Parsons | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/theater/review-troilus-and-cressida-a-trojan-war-love-story.html | Review: â€˜Troilus and Cressida,â€™ a Trojan War Love Story | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/nyregion/robert-kiley-mass-transit-dead.html | Robert Kiley, Mass Transit Chief in Boston, London and New York, Dies at 80 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/business/fred-schwartz-fred-the-furrier-dead.html | Fred Schwartz, 84, Furrier, Philanthropist and Television Pitchman, Dies | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/today/spaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/baseball/mets-waste-solid-effort-by-steven-matz-in-loss-to-diamondbacks.html | Mets Waste Solid Effort by Steven Matz in Loss to Diamondbacks | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/sports/olympics/hope-solo-struggles-in-goal-but-us-womens-soccer-advances.html | Hope Solo Struggles in Goal, but U.S. Womenâ€™s Soccer Advances | False | By Jay Schreiber | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/arts/television/whats-on-tv-wednesday-world-lion-day-and-kerri-walsh-jennings-in-rio.html | Whatâ€™s on TV Wednesday: World Lion Day and Kerri Walsh Jennings in Rio | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/australia/nauru-asylum-seeker-refugees-abuse.html | Leaks Detail Abuse of Asylum Seekers Sent to Nauru by Australia | False | By Austin Ramzy | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/what-intelligence-briefings-can-tell-us-about-candidates.html | What Intelligence Briefings Can Tell Us About Candidates | False | By Michael V. Hayden | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/moving-past-broken-windows-policing.html | Moving Past â€˜Broken Windowsâ€™ Policing | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/save-the-refugees-on-the-berm.html | Save the Refugees on the Berm | False | By Jason Cone | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-10 | https://www.nytimes.com/2016/08/10/opinion/the-olympics-make-a-grown-man-cry.html | Michael Phelps Made Me Cry (Good Tears) | False | By Frank Bruni | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-13 | https://www.nytimes.com/2016/08/10/arts/international/the-great-fire-and-the-rebirth-of-london.html | The Fire That Shaped London | False | By Farah Nayeri | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/a-sidewalk-vendor-amasses-books-summonses-and-lawsuits.html | A Sidewalk Vendor Amasses Books, Summonses and Lawsuits | False | By Corey Kilgannon | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/what-in-the-world/andes-incas-chuno.html | A Space-Age Food Product Cultivated by the Incas | False | By Simon Romero | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/politics/hillary-clinton-clinton-into-corporate-world.html | Stress Over Family Finances Propelled Hillary Clinton Into Corporate World | False | By Amy Chozick | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/baltimore-police-bias-report.html | Findings of Police Bias in Baltimore Validate What Many Have Long Felt | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/technology/think-amazons-drone-delivery-idea-is-a-gimmick-think-again.html | Think Amazonâ€™s Drone Delivery Idea Is a Gimmick? Think Again | False | By Farhad Manjoo | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/olympics/rio-games-2016-beyond-the-tv-screen.html | Many Soldiers, Few Signs, Long Lines: The Rio Games Beyond the TV Screen | False | By David Segal | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/asia/china-mining-deaths-plot.html | Echoing a Film Plot, Chinese Gangs Kill Drifters in an Elaborate Mining Ruse | False | By Chris Buckley | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/stuyvesant-town-an-oasis-near-the-east-river.html | Stuyvesant Town: An Oasis Near the East River | False | By Julie Besonen | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/international/bawdy-provocations.html | Bawdy Provocations | False | By Stephen Heyman | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/middleeast/baghdad-hospital-fire.html | â€˜A Fire Happened in the Newborn Unit, and Your Baby Diedâ€™ | False | By Falih Hassan, Omar Al-Jawoshy and Tim Arango | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/international/refugees-in-calais-jungle-record-an-album.html | Musicians in a Refugee Camp in France Record â€˜The Calais Sessionsâ€™ | False | By Benoî't Morenne | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/fire-this-time-edited-by-jesmyn-ward.html | Jesmyn Wardâ€™s Anthology of Race Builds on the Legacy of James Baldwin | False | By Jamil Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/jeffrey-toobin-american-heiress-patty-hearst.html | The Run of Her Life: Jeffrey Toobin on the Odyssey of Patty Hearst | False | By Dana Spiotta | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/hp-lovecraft-providence.html | How to Find the Spirit of H.P. Lovecraft in Providence | False | By Noel Rubinton | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/bauhaus-germany-art-design.html | On the Bauhaus Trail in Germany | False | By Charly Wilder | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/australia/census-cyber-attack.html | Australia Stops Online Collection of Census Data After Cyberattacks | False | By Austin Ramzy | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/asia/china-nuclear-fuel-lianyungang.html | Chinese City Backs Down on Proposed Nuclear Fuel Plant After Protests | False | By Chris Buckley | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/asia/korea-gymnastics-selfie-olympics.html | Putting Politics Aside, Korean Gymnasts Pose for Olympic Selfie | False | By Choe Sang-Hun | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-16 | https://www.nytimes.com/2016/08/11/science/perseid-meteor-shower-2016.html | Get Ready for the Perseids Meteor Shower: â€˜It Will Rival the Stars in the Sky.â€™ | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/europe/poland-debate-values.html | 'We Donâ€™t Need to Be Alone!â€™: A Political Shift Has Poland Assessing Its Values | False | By Alison Smale | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/television/the-most-dangerous-eight-seconds-in-sports-on-fearless.html | The Most Dangerous Eight Seconds in Sports, on â€˜Fearlessâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/dance/an-olympics-of-spirit-at-the-battery-dance-festival.html | An Olympics of Spirit at the Battery Dance Festival | False | By Jack Anderson | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/music/atlanta-rappers-join-fools-gold-day-off-party.html | Atlanta Rappers Join Foolâ€™s Gold Day Off Party | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/design/collector-helper-at-anthony-philip-fine-art.html | Collector Helper at Anthony Philip Fine Art | False | By Robin Pogrebin | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/music/in-the-garden-with-strings-at-the-noguchi-museum.html | In the Garden, With Strings, at the Noguchi Museum | False | By Zachary Woolfe | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/movies/pioneers-of-african-american-cinema-black-filmmaking-aborning.html | â€˜Pioneers of African-American Cinemaâ€™: Black Filmmaking Aborning | False | By J. Hoberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/theater/the-comic-nikki-glaser-at-carolines-on-broadway.html | The Comic Nikki Glaser at Carolines on Broadway | False | By Jason Zinoman | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/movies/a-fellini-summer-a-conquistadors-too.html | A Fellini Summer. A Conquistadorâ€™s, Too. | False | By Daniel M. Gold | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/house-hunting-in-lima.html | House Hunting in ... Lima | False | By Kevin Brass | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/movies/even-superheroes-punch-the-clock.html | Even Superheroes Punch the Clock | False | By A.O. Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/movies/kubo-and-the-two-strings-blends-animation-and-origami.html | â€˜Kubo and the Two Stringsâ€™ Blends Animation and Origami | False | By Mekado Murphy | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-15 | https://www.nytimes.com/2016/08/11/business/self-service-checkouts-can-turn-customers-into-shoplifters-study-says.html | Self-Service Checkouts Can Turn Customers Into Shoplifters, Study Says | False | By Christopher Mele | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/africa/safari-tour-guide-kenya.html | Safari Guide Accused of Killing Tourist in Masai Mara Reserve in Kenya | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/africa/gay-egyptians-surveilled-and-entrapped-are-driven-underground.html | Gay and Transgender Egyptians, Harassed and Entrapped, Are Driven Underground | False | By Liam Stack | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/chris-christie-george-washington-bridge-case.html | Christie â€˜Flat Out Liedâ€™ in George Washington Bridge Case, Aide Said | False | By Patrick McGeehan | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-16 | https://www.nytimes.com/2016/08/11/science/horses-gaits-ambling-vikings.html | Vikings Possibly Spread Smooth-Riding Horses Around the World | False | By Steph Yin | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/tennis/seena-hamilton-a-pioneer-in-youth-tennis-is-dead-at-92.html | Seena Hamilton, a Pioneer in Youth Tennis, Is Dead at 92 | False | By Bruce Weber | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/five-places-to-go-in-bali.html | Five Places to Go in Bali | False | By Rooksana Hossenally | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-21 | https://www.nytimes.com/2016/08/10/t-magazine/fashion/boucheron-jewelry-capelet.html | An Elegant Piece Thatâ€™s Part Jewelry â€¦ and Part Cape | False | By Nancy Hass | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/real-estate-home-staging-buyers-clutter.html | The Twilight Zone of Home Staging | False | By Peter Haldeman | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/olympics/wrestling-rio-games-wealthy-donors.html | Wealthy Donors Dangle a Huge Payday in Front of U.S. Wrestlers | False | By Ken Belson | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/14/theater/the-wolves-uses-soccer-to-visit-a-world-of-teenage-girls.html | â€˜The Wolvesâ€™ Uses Soccer to Visit a World of Teenage Girls | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/business/media/presidential-debates-stephen-colbert-live.html | After Presidential Debates, Stephen Colbert to Go Live Again | False | By John Koblin | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/john-saunders-espn-broadcaster-dies-at-61.html | John Saunders, a Measured Voice at ESPN, Dies at 61 | False | By Daniel Victor | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/a-long-island-bars-age-policy-differs-for-men-and-women-is-it-legal.html | A Long Island Barâ€™s Age Policy Differs for Men and Women. Is It Legal? | False | By Arielle Dollinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/science/how-did-people-migrate-to-the-americas-bison-dna-helps-chart-the-way.html | How Did People Migrate to the Americas? Bison DNA Helps Chart the Way | False | By Nicholas Wade | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/technology/personaltech/off-to-college-maybe-these-devices-should-go-along.html | Off to College? Maybe These Devices Should Go Along | False | By Brian X. Chen | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/music/paul-mccartney-beatles-tour-interview.html | Sir Paul on Fans, the Beatles and Himself | False | By Caryn Ganz | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/olympics/sailing-rio-games.html | Sailing in Rio? Compared With Nature, the Pollution Is a Breeze | False | By Christopher Clarey | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/homes-and-cars-no-thanks.html | Homes and Cars? No Thanks | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/europe/putin-accuses-ukraine-of-plotting-terrorist-attacks-in-crimea.html | Putin Accuses Ukraine of Plotting Terrorist Attacks in Crimea | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/stylists-jennifer-lopez-gwen-stefani.html | What Do Jennifer Lopez and Gwen Stefani Have in Common? Their Stylists Know | False | By Sheila Marikar | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/bias-by-computer.html | Bias by Computer | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/business/dealbook/bridgewater-hedge-fund-sexual-harassment-claim.html | Bridgewater Hedge Fund Settles Harassment Claim That Described a â€šÃ„Ã¹Caldron of Fearâ€šÃ„Ã´ | False | By Matthew Goldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/alumni-giving-at-amherst.html | Alumni Giving at Amherst | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/build-high-speed-rail.html | Build High-Speed Rail | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/donald-trump-and-the-second-amendment-people.html | Donald Trump and â€šÃ„Ã²the Second Amendment Peopleâ€šÃ„Ã´ | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/technology/personaltech/a-beauty-makeover-with-one-tool-your-phone.html | A Beauty Makeover With One Tool: Your Phone | False | By Kit Eaton | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/business/smallbusiness/a-start-up-turns-to-saffron-to-help-afghanistan-regrow.html | A Start-Up Turns to Saffron to Help Afghanistan Regrow | False | By Aili McConnon | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/books/review-in-hillbilly-elegy-a-compassionate-analysis-of-the-poor-who-love-trump.html | Review: In â€šÃ„Ã²Hillbilly Elegy,â€šÃ„Ã´ a Tough Love Analysis of the Poor Who Back Trump | False | By Jennifer Senior | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/television/review-take-my-wife-on-seeso.html | In â€šÃ„Ã²Take My Wife,â€šÃ„Ã´ Two Comics Seek the Punch Lines in Life | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/world/middleeast/isis-libya-surt.html | U.S.-Backed Militias in Libya Claim to Retake ISIS Stronghold of Surt | False | By Rod Nordland | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/midget-farrelly-dead-surfing.html | Bernard Farrelly, Surfingâ€šÃ„Ã´s First World Champion, Dies at 71 | False | By Daniel Victor | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-13 | https://www.nytimes.com/2016/08/11/your-money/student-loans/fafsa-college-student-financial-aid.html | Earlier Date for Filing Fafsa Form for College Aid | False | By Ann Carrns | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/11/fashion/weddings/the-divorce-diet-losing-a-spouse-and-some-pounds-too.html | The Divorce Diet? Losing a Spouse and Some Pounds, Too | False | By Hilary Howard | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/new-york-shopping-westfield-world-trade-center.html | Westfield Opens at the World Trade Center. Festivities Abound. | False | By Alison S. Cohn | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/politics/obama-facebook.html | A New Way to Reach Obama: Facebook Messaging | False | By Gardiner Harris | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/music/yusuf-cat-stevens-tour.html | Yusuf to Play Shows in New York on â€šÃ„Ã²A Catâ€šÃ„Ã´s Atticâ€šÃ„Ã´ Tour | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/grim-sleeper-serial-killer-gets-death-sentence.html | â€šÃ„Ã²Grim Sleeperâ€šÃ„Ã´ Serial Killer Gets Death Sentence | False | By Karen Workman | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/meryl-streep-florence-foster-jenkins.html | A Garbo-Like Meryl Streep Celebrates Her New Movie | False | By Alex Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/olympics/green-water-pool-rio-games.html | Another Pool Turns Green; Chemical Imbalance Is Blamed | False | By Sarah Lyall | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-14 | https://www.nytimes.com/2016/08/10t-magazine/food/cured-magazine-preservation-darra-goldstein.html | The Art of Preservation, in a New Food Magazine | False | By Charlotte Druckman | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/man-climbs-trump-tower.html | Trump Tower Climber Snatched by Police as the Internet Watches | False | By Eli Rosenberg and Megan Jula | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/music/rae-sremmurd-sremmlife-2-review.html | Review: â€šÃ„Ã²SremmLife 2â€šÃ„Ã´ by Rae Sremmurd Has Flashes in Its Darkness | False | By Jon Caramanica | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/television/jonbenet-ramsey-case-to-resurface-on-cbs-and-lifetime.html | JonBenet Ramsey Case to Resurface on CBS and Lifetime | False | By John Koblin | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/wisconsin-voters-photo-id-law.html | Appeals Court Prevents Voting Without ID in Wisconsin | False | By Michael Wines | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/tote-bags-men-shopping.html | Nice Tote, but Whereâ€šÃ„Ã´s My Pen? | False | By Guy Trebay | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/olympics/soccer-brazil-men-women-marta.html | In Brazil, Where Menâ€šÃ„Ã´s Soccer Once Was King, the Womenâ€šÃ„Ã´s Game Rules | False | By Michael Powell | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/politics/donald-trump-second-amendment-nra.html | One Ally Remains Firmly Behind Donald Trump: The N.R.A. | False | By Nick Corasaniti and Alexander Burns | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/mayors-brushes-with-law-enforcement-divide-a-struggling-stockton.html | A Poker Game, a Missing Gun and a Mayor Divide Stockton, California | False | By Julie Turkewitz | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/olympics-male-athletes-bodies-rio-michael-phelps.html | At the Olympics, Everyoneâ€šÃ„Ã´s Looking. Especially at the Men. | False | By Guy Trebay | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/fashion/out-hotel-gay-new-york-rebranding.html | At the Out Hotel in New York, the Light Is Almost Out | False | By Katherine Rosman | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/politics/trump-rally.html | Donald Trump Calls Obama â€šÃ„Ã²Founder of ISISâ€šÃ„Ã´ and Says It Honors Him | False | By Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/science/obama-administration-set-to-remove-barrier-to-marijuana-research.html | Obama Administration Set to Remove Barrier to Marijuana Research | False | By Catherine Saint Louis and Matt Apuzzo | 2017-03-06 | TX 8-408-279 |
| 2016-08-10 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/music/patrice-munsel-dead.html | Patrice Munsel Dies at 91; Soprano Became a Star at the Met as a Teenager | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-15 | https://www.nytimes.com/2016/08/10/nyregion/metropolitan-diary-a-light-across-the-rooftops.html | A Light Across the Rooftops | False | By Olive Evans | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/business/dealbook/greek-crisis-the-book-or-actually-several-of-them.html | Greek Crisis, the Book. Or Actually Several of Them. | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/a-policing-culture-built-on-racism-in-baltimore.html | A Policing Culture Built on Racism in Baltimore | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/baltimore-police-zero-tolerance-justice-department.html | In Baltimore Report, Justice Dept. Revives Doubts About Zero-Tolerance Policing | False | By Timothy Williams and Joseph Goldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/baseball/ny-yankees-boston-red-sox-joe-girardi-alex-rodriguez.html | Alex Rodriguez Gets an At-Bat. Unrelated: The Yankees Win. | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/baseball/arizona-diamondbacks-ny-mets-t-j-rivera-class-aaa.html | Clutch Home Run Not Enough is Hit-Starved Mets Fall to Diamondbacks | False | By Wayne Epps Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/business/media/harassment-crisis-builds-at-fox-news-despite-its-swift-response.html | Harassment Crisis Builds at Fox News, Despite Its Swift Response | False | By Michael M. Grynbaum, Emily Steel and Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/weakened-de-blasio-may-be-vulnerable-to-3rd-party-bid-by-a-democrat.html | Weakened de Blasio May Be Vulnerable to 3rd-Party Bid by a Democrat | False | By William Neuman | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/politics/democratic-party-russia-hack-cyberattack.html | Hack of Democratsâ€™ Accounts Was Wider Than Believed, Officials Say | False | By Eric Lichtblau and Eric Schmitt | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/olympics/tv-ratings-for-olympics-on-nbc-down-20-percent-from-london-games.html | As Olympic Viewership Falls, NBC Thinks of the Bigger Picture | False | By Richard Sandomir | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/technology/airbnb-and-others-set-terms-for-employees-to-cash-out.html | Airbnb and Others Set Terms for Employees to Cash Out | False | By Katie Benner | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/11/nyregion/owners-of-grand-central-drop-lawsuit-clearing-way-for-a-1401-foot-tall-skyscraper.html | Owners of Grand Central Drop Lawsuit, Clearing Way for a 1,401-Foot-Tall Skyscraper | False | By Charles V. Bagli | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/sports/football/ben-mcadoo-new-york-giants-coach-millennials.html | Ben McAdoo, Giantsâ€™ New Coach, Sets a Thumping Practice Rhythm | False | By Bill Pennington | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/nyregion/new-york-citys-medical-schools-will-stop-using-unclaimed-bodies.html | New York Cityâ€™s Medical Schools Will Stop Using Unclaimed Bodies | False | By Nina Bernstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/us/politics/hillary-clinton-emails-clinton-foundation-gilbert-chagoury.html | 2009 Emails Reveal Intersection of Clinton Family Interests | False | By Eric Lipton and Steve Eder | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/11/technology/bill-maris-leaving-as-chief-of-gv-googles-venture-finance-arm.html | Bill Maris Leaving as Chief of GV, Googleâ€™s Venture Finance Arm | False | By Katie Benner | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/arts/television/whats-on-tv-thursday-simone-biles-in-rio-and-triumphs-summer-election-special-2016.html | Whatâ€™s on TV Thursday: Simone Biles in Rio and â€˜Triumphâ€™â€™s Summer Election Special 2016â€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/what-russia-and-turkey-bring-to-syria.html | What Russia and Turkey Bring to Syria | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/rape-victims-deserve-better-mandatory-minimums-wont-help.html | Helping Rape Victims After the Brock Turner Case | False | By Alexandra Brodsky and Claire Simonich | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/you-choose-or-you-lose.html | You Choose or You Lose | False | By Gail Collins | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/obamas-worst-mistake.html | Obamaâ€™s Worst Mistake | False | By Nicholas Kristof | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/running-mates-playing-defense.html | A V.P. Candidateâ€™s New Job? Apologize. | False | By Elizabeth Williamson | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/opinion/stop-killing-coyotes.html | Stop Killing Coyotes | False | By Dan Flores | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/upshot/were-so-confused-the-problems-with-food-and-exercise-studies.html | Weâ€™re So Confused? The Problems With Food and Exercise Studies | False | By Gina Kolata | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/upshot/driving-tips-how-you-can-help-limit-traffic-jams.html | Driving Tips: How You Can Help Limit Traffic Jams | False | By Damon Darlin | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/11/business/international/abbott-india-suicide-inhuman-drug-sales-tactics.html | Driven to Suicide by an â€˜Inhuman and Unnaturalâ€™ Pressure to Sell | False | By Geeta Anand and Frederik Joelving | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/dealbook/australia-china-ausgrid-nsw-sydney.html | Australia Rejects Bids From Chinese Investors for Electricity Provider | False | By Neil Gough | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/ocd-ny-subway-mental-illness.html | O.C.D. in N.Y.C. | False | By Mike Sacks | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/an-army-veteran-with-a-housing-mission.html | An Army Veteran With a Housing Mission | False | By Joyce Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/review-in-sausage-party-metaphysical-queries-and-orgies-in-aisle-5.html | â€˜Sausage Partyâ€™ Is an Animated Sex Comedy About Food ... and God | False | By A.O. Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/trump-clinton-poverty.html | The Millions of Americans Donald Trump and Hillary Clinton Barely Mention: The Poor | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/what-in-the-world/mongolia-post-what3words.html | Sending Mail in Mongolia? â€˜Dissident.sloth.ployâ€™ Could Be the Address | False | By Bryant Rousseau | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/americas/brazil-rio-olympics-crime-poverty-favelas.html | Beyond Olympic Glow, a Vicious Drug War Rages in Rio | False | By Simon Romero | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/nyregion/new-york-city-parks-trails-forests.html | Getting New Yorkers Into the Cityâ€™s Wilderness. All 10,000 Acres of It. | False | By Winnie Hu | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/golf-brazil-rio-games-security.html | Golf Isnâ€™t Big in Brazil. So Rio Organizers Took Lessons From the U.S. | False | By Michael S. Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/europe/portugal-fires-madeira.html | Deadly Wildfires on Portuguese Island of Madeira Reach Its Largest City | False | By Raphael Minder | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/amy-schumer-by-the-book.html | Amy Schumer: By the Book | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/science-fiction-ninefox-gambit-yoon-ha-lee.html | The Latest in Science Fiction and Fantasy | False | By N.K. Jemisin | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/12/opinion/jules-feiffer-cousin-joseph.html | Jules Feiffer Noir: Union-Busting, Communism, Jews and Hollywood | False | By Chelsea Cain | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-13 | https://www.nytimes.com/2016/08/12/opinion/olympians-in-hijab-and-bikini.html | Olympians in Hijab and Bikini | False | By Roger Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/costa-rica-eco-tourism.html | In Costa Rica, Photographing Jaguars to Help Save Them | False | By Jon Hurdle | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/newfoundland-summer-travel.html | I Lost My Job and My Husband. Then I Found Newfoundland. | False | By Sara Novic | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-11 | 2016-08-16 | https://www.nytimes.com/2016/08/12/science/growing-comb-jellies-in-the-lab-like-sea-monkeys.html | Growing Comb Jellies in the Lab Like Sea-Monkeys | False | By Steph Yin | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/realestate/a-horta-house-in-belgium-with-art-nouveau-appeal.html | A Horta House in Belgium With Art Nouveau Appeal | False | By Diane Daniel | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/realestate/a-prized-location-with-culture-on-french-riviera.html | A Prized Location, With Culture, on French Riviera | False | By Jane A. Peterson | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/hillary-clinton-economy-speech-donald-trump.html | In Michigan, Hillary Clinton Calls Donald Trump Enemy of â€šÃ„ï¿½the Little Guyâ€šÃ„ï¿½ | False | By Amy Chozick and Alan Rappeport | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/international/alibaba-earnings.html | Alibaba Reports Growth, Even as Chinaâ€šÃ„ï¿½s Economy Stumbles | False | By Paul Mozur | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/theater/repertory-theater.html | In Praise of Repertory Theater: Macbeth at the Matinee, Miller at Night | False | By Charles Isherwood | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/how-the-most-dangerous-place-on-earth-got-a-little-bit-safer.html | How the Most Dangerous Place on Earth Got Safer | False | By Sonia Nazario | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/africa/zambia-election-lungu-hichilema.html | Zambia Votes Amid Economic Slowdown and Political Violence | False | By Norimitsu Onishi | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/international/google-fine-russia-antitrust-android.html | Google Fined for Breaking Russian Antitrust Rules With Android | False | By Mark Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/arianna-huffington-post.html | Arianna Huffington Is Leaving Huffington Post | False | By Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/macys-q2-earnings-store-closings.html | Macyâ€šÃ„ï¿½s to Close 100 Stores as E-Rivals and Discounting Hit Legacy Retailers | False | By Rachel Abrams and Sapna Maheshwari | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/europe/slovakia-bratislava-cafe-culture.html | A Renewed Café Culture Perks Up Bratislavaâ€šÃ„ï¿½s Old Town | False | By Miroslava Germanova | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/automobiles/autoreviews/review-ferrari-488-gtb.html | Video Review: The Ferrari 488 GTB Is an Operatic Thrill | False | By Tom Voelk | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/12/sports/olympics/usa-national-anthem-rio-games.html | At Rio Olympics, the National Anthem Sounds â€šÃ„Â¶ Sad? | False | By David Segal | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/europe/germany-antiterrorism-measures.html | Germany Proposes Tougher Measures to Combat Terrorism | False | By Alison Smale | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/11/t-magazine/entertainment/sean-ellis-anthropoid-film.html | Behind the Scenes of the Seasonâ€šÃ„ï¿½s Most Stylish Thriller | False | By Nathan Reese | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/asia/japan-kohei-uchimura-olympics.html | Japan Exults as Kohei Uchimura, Gymnast Called â€šÃ„Â¹the Kingâ€šÃ„ï¿½ Expands His Empire | False | By Jonathan Soble | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/puerto-rican-voters.html | As Puerto Ricans Move to Florida, the Clinton Campaign Is Waiting for Them | False | By Matt Flegenheimer and Amy Chozick | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/12/arts/television/stranger-things-netflix-duffer-brothers-interview.html | Matt and Ross Duffer Discuss â€šÃ„Â¹Stranger Things,â€šÃ„ï¿½ a Nightmare on â€šÃ„ï¿½80s Street | False | By Finn Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/learning-to-swim-at-75.html | Learning to Swim at 75. Why Not? | False | By Lewis Grossberger | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/bohemian-spirit-restaurant-yorkville-upper-east-side.html | At Bohemian Spirit, the Meals of Czech Memory | False | By Ligaya Mishan | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/middleeast/isis-fighters-are-still-lurking-in-surt-libyan-officials-warn.html | ISIS Fighters Are Still Lurking in Surt, Libyan Officials Warn | False | By Rod Nordland and Nour Youssef | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/music/from-cacophony-a-choral-miracle-at-lincoln-center.html | 1,000 Singers Trying to Find B Flat | False | By Michael Cooper | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/nyregion/trump-tower-climber-stephan-rogata.html | Trump Tower Climber Now Faces Charges | False | By Eli Rosenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/11/t-magazine/fashion/aurelie-dupont-wellness-beauty-french-ballet.html | Wellness, Beauty and Style â€šÃ„Â® According to a French Ballet Star | False | By Madison Mainwaring | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/donald-trump-obama-isis.html | Donald Trump Laments Sliding Polls While Maintaining His Provocative Approach | False | By Maggie Haberman and Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/south-carolina-schools.html | South Carolina Law on Disrupting School Faces Legal Challenge | False | By Erik Eckholm | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-17 | https://www.nytimes.com/2016/08/12/dining/nero-davola-sicily-wine-frappato-vittoria.html | In Sicily, Making a Name for Vittoria | False | By Eric Asimov | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 0001-01-01 | https://www.nytimes.com/2016/08/12/world/middleeast/google-palestine.html | No, Google Says, It Did Not Delete â€šÃ„Â¹Palestineâ€šÃ„ï¿½ From Its Maps | False | By Liam Stack | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/09/insider/new-york-tex-if-you-can-make-it-there-youll-make-it-anywhere.html | New York, Tex.: If You Can Make It There, Youâ€šÃ„ï¿½ll Make It Anywhere | False | By Manny Fernandez | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/my-gymnastics-feminism.html | My Gymnastics Feminism | False | By Chloe S. Angyal | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/mike-pence-donald-trump.html | Mike Pence Campaigns With an Eye on His Own Future | False | By Ashley Parker | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/badminton-rio-games-phillip-chew.html | Badminton Patron and His Grandson Seek an Elusive Medal for the U.S. | False | By Ken Belson | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/health/gay-lesbian-teenagers-violence.html | Gay and Lesbian High School Students Report â€šÃ„Â¹Heartbreakingâ€šÃ„ï¿½ Levels of Violence | False | By Jan Hoffman | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/social-qs-home-grandmother-flowers-gluten.html | May I Ignore Orders My Mother Says My Dead Nana Is Sending? | False | By Philip Galanes | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/dealbook/bill-miller-famed-investor-breaks-ties-with-legg-mason.html | Bill Miller, Famed Investor, Breaks Ties With Legg Mason | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/automobiles/the-superglue-diet-how-to-make-a-lighter-fuel-sipping-car.html | The Superglue Diet: How to Make a Lighter, Fuel-Sipping Car | False | By Neal E. Boudette | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/how-much-does-donald-trump-pay-in-taxes-it-could-be-zero.html | How Much Does Donald Trump Pay in Taxes? It Could Be Zero | False | By James B. Stewart | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/the-heavy-cost-of-zoning.html | The Heavy Cost of Zoning | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/truth-in-drug-advertising.html | Truth in Drug Advertising | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/fighting-for-democracy.html | Fighting for Democracy | False |  | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/donald-trumps-campaign-of-lies.html | Donald Trumpâ€ŚÂ¸Â´s Campaign of Lies | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-16 | https://www.nytimes.com/2016/08/12/science/greenland-shark-longest-living.html | Meet the Greenland Shark. It Could Be the Longest-Living Vertebrate. | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/revisiting-michael-richards-art-in-the-age-of-black-live-matters-lower-manhattan-cultural-council-governors-island.html | Revisiting Michael Richardsâ€ŚÂ¸Â´s Art in the Age of Black Lives Matter | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/think-tanks-and-corporate-america.html | Think Tanks and Corporate America | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/ben-bradlees-mausoleum-washington.html | Ben Bradleeâ€ŚÂ¸Â´s Mausoleum Sets Off a Gossip-Laden Squabble | False | By Nicholas Fandos | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/middleeast/egypt-imf-loan.html | I.M.F. Agrees to Lend $12 Billion to Egypt to Fix Ailing Economy | False | By Nour Youssef | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/eric-h-holder-mandatory-minimum-sentences-full-of-errors.html | Eric Holder: We Can Have Shorter Sentences and Less Crime | False | By Eric H. Holder Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/nyregion/a-texting-truth-often-forgotten-in-politics-your-phone-remembers-everything.html | A Texting Truth Often Forgotten in Politics: Your Phone Remembers Everything | False | By Alan Feuer | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/media/stx-an-entertainment-start-up-gains-chinese-investors.html | STX, Hollywood Start-Up Behind â€ŚÂ¸Â´Bad Momsâ€ŚÂ¸Â´ Gains Chinese Investors | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/gawker-last-party-bankruptcy-nick-denton.html | Defiant Toasts at the Gawker Wake | False | By Jacob Bernstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/theater/fringe-festival-rehearsal-spaces.html | How 4 Fringe Festival Shows Found Free Rehearsal Space | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/middleeast/british-girl-who-joined-isis-reported-killed-in-airstrike.html | British Girl Who Joined ISIS Is Reported Killed in Airstrike | False | By Rick Gladstone and Mona El-Naggar | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/dance/review-a-rare-dive-into-the-history-of-dance-pioneers-adah-weiner-jacobs-pullow-monument.html | Review: A Rare Dive Into the History of Dance Pioneers | False | By Alastair Macaulay | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/theater/theater-listings-for-aug-12-18.html | Theater Listings for Aug. 12-18 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-18 | https://www.nytimes.com/2016/08/11/fashion/rio-olympics-trampoline-logan-dooley-gymnastics-sweep.html | Amid the Fury of the Olympics, the Zen of the Trampoline | False | By Matthew Schneier | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/baseball/lowly-diamondbacks-blank-mets-to-complete-three-game-sweep.html | Boiling Over, Terry Collins Lights Fire Under Mets After Team Falls to .500 | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/asia/thailand-bombings-hua-hin-phuket.html | Thailand Bombings Kill 4 and Wound Dozens, Most at Tourist Sites | False | By Poypiti Amatatham | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/simone-biles-womens-gymnastics-all-around-gold.html | Itâ€ŚÂ¸Â´s Official: Simone Biles Is the Worldâ€ŚÂ¸Â´s Best Gymnast | False | By Victor Mather, Doug Mills and Chang W. Lee | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/music/twenty-one-pilots-emotional-roadshow-review.html | Review: For Twenty One Pilots, Time to Shine on a Stage of Dreams | False | By Caryn Ganz | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/now-showing-porn-fit-for-spanish-kings.html | Now Showing Porn Fit for Spanish Kings | False | By Jason Farago | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/provincetown-still-the-place-to-paint-and-to-party.html | Provincetown: Still the Place to Paint and to Party | False | By Brett Sokol | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/in-sheet-metal-and-scraps-ronald-lockett-evokes-struggle-and-survival.html | In Sheet Metal and Scraps, Ronald Lockett Evokes Struggle and Survival | False | By Ken Johnson | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/new-life-for-a-cottage-that-doubled-as-an-artists-laboratory.html | New Life for a Cottage That Doubled as an Artistâ€ŚÂ¸Â´s Laboratory | False | By Eve M. Kahn | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/review-mary1-streep-as-florence-foster-jenkins.html | Review: â€ŚÂ¸Â´Florence Foster Jenkins,â€ŚÂ¸Â´ Singing So Wretched Itâ€ŚÂ¸Â´s Legendary | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/12/sports/olympics/north-korean-gymnasts-selfie-goes-viral-but-her-bio-is-sparse.html | North Korean Gymnastâ€ŚÂ¸Â´s Selfie Goes Viral, but Her Bio Is Sparse | False | By Jean H. Lee | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-15 | https://www.nytimes.com/2016/08/12/business/media/snapchat-lens-asians-yellowface.html | Snapchat Finds Itself on the Wrong Side of a Racial Lens. Again. | False | By Katie Rogers | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/disorder-review.html | Review: In â€ŚÂ¸Â´Disorder,â€ŚÂ¸Â´ Danger Lurks in Many Corners, or None at All | False | By A.O. Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/books/review-powerhouse-recalls-a-heyday-of-matched-jaguars-and-packaged-films.html | Review: In â€ŚÂ¸Â´Powerhouseâ€ŚÂ¸Â´ Recalls a Heyday of Matched Jaguars and Packaged Films | False | By Janet Maslin | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/television/review-netflix-get-down-baz-luhrmann.html | Baz Luhrmannâ€ŚÂ¸Â´s â€ŚÂ¸Â´The Get Downâ€ŚÂ¸Â´ Is â€ŚÂ¸Â´West Side Storyâ€ŚÂ¸Â´ With Rappers and Disco Queens | False | By Mike Hale | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/isis-cent-com-intelligence.html | Military Officials Distorted ISIS Intelligence, Congressional Panel Says | False | By Helene Cooper | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/review-my-king.html | Review: â€ŚÂ¸Â´My King,â€ŚÂ¸Â´ Blindly Falling Fast and Furious | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/joshy-review.html | Review: In â€ŚÂ¸Â´Joshy,â€ŚÂ¸Â´ Weddingâ€ŚÂ¸Â´s Off, Bachelor Partyâ€ŚÂ¸Â´s a Go | False | By Glenn Kenny | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/abortion-stories-women-tell-review.html | Review: Beyond the Politics in â€ŚÂ¸Â´Abortion: Stories Women Tellâ€ŚÂ¸Â´ | False | By Helen T. Verongos | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/petes-dragon-review.html | Review: In â€ŚÂ¸Â´Peteâ€ŚÂ¸Â´s Dragon,â€ŚÂ¸Â´ a Magical Bond in Peril Again | False | By Glenn Kenny | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-13 | https://www.nytimes.com/2016/08/12/world/asia/afghanistan-abdullah-ghani-taliban.html | Afghan Chief Executive Abdullah Denounces President Ghani as Unfit for Office | False | By Mujib Mashal | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-13 | https://www.nytimes.com/2016/08/13/theater/cynthia-erivo-and-joshua-henry-to-star-in-last-five-years-benefit.html | Cynthia Erivo and Joshua Henry to Star in â€ŚÂ¸Â´Last Five Yearsâ€ŚÂ¸Â´ Benefit | False | By Erik Piepenburg | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/operation-chromite-review.html | Review: â€ŚÂ¸Â´Operation Chromiteâ€ŚÂ¸Â´ Revisits a Korean War Invasion | False | By Daniel M. Gold | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/anthropoid-review.html | Review: A Mission Against All Odds in the Wartime Thriller â€ŚÂ¸Â´Anthropoidâ€ŚÂ¸Â´ | False | By Andy Webster | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/edge-of-winter-review.html | Review: In â€ŚÂ¸Â´Edge of Winter,â€ŚÂ¸Â´ an Unstable Dad With a Gun | False | By Andy Webster | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/lost-arcade-review.html | Review: â€ŚÂ¸Â´The Lost Arcade,â€ŚÂ¸Â´ a Love Letter to Old New York | False | By Ken Jaworowski | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/things-to-do-in-connecticut-aug-13-through-21.html | Things to Do in Connecticut, Aug. 13 Through 21 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/the-model-review.html | Review: In â€šÃ„Ã'The Model,â€šÃ„Ã' Sheâ€šÃ„Ã´s Camera Ready but Woefully Naâ€šÃ„Ã¯ve | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/hell-or-high-water-review.html | Review: A Waltz Across Texas in â€šÃ„Ã'Hell or High Waterâ€šÃ„Ã' | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/employees-sue-four-more-universities-over-retirement-plan-fees.html | Employees Sue Four More Universities Over Retirement Plan Fees | False | By Tara Siegel Bernard | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/things-to-do-on-long-island-aug-13-through-21.html | Things to Do on Long Island, Aug. 13 Through 21 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/review-in-game-on-the-stuff-of-sports-becomes-the-stuff-of-art.html | Review: In â€šÃ„Ã'Game On!â€šÃ„Ã' the Stuff of Sports Becomes the Stuff of Art | False | By Laurel Graeber | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/things-to-do-in-new-jersey-aug-13-through-21.html | Things to Do in New Jersey, Aug. 13 Through 21 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/things-to-do-in-the-hudson-valley-aug-13-through-21.html | Things to Do in the Hudson Valley, Aug. 13 Through 21 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/theater/unicorn-gratitude-mystery-karen-finley-review.html | Review: Karen Finley Has Presidential Politics on Her Mind | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-11 | https://www.nytimes.com/2016/08/12/sports/olympics/simone-biles-gymnastics-belize-rio-games.html | Simone Biles Soars, Lifting Another Country With Her | False | By Jeré Longman | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/americas/canada-police-kill-terror-suspect.html | Mounties Cite â€šÃ„Ã'Race Against Timeâ€šÃ„Ã' in Thwarting ISIS Supporterâ€šÃ„Ã´s Attack | False | By Ian Austen | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/movies/movie-listings-for-aug-12-18.html | Movie Listings for Aug. 12-18 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/comedy-listings-for-aug-12-18.html | Comedy Listings for Aug. 12-18 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/music/classical-music-listings-for-aug-12-18.html | Classical Music Listings for Aug. 12-18 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/music/pop-amp-rock-listings-for-aug-12-18.html | Pop & Rock Listings for Aug. 12-18 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-11 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/fiji-gold-medal-rugby-sevens.html | Fiji Wins Its First Medal: a Gold in Rugby | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-15 | https://www.nytimes.com/2016/08/12/nyregion/metropolitan-diary-farewell-to-bagel-express.html | Farewell to Bagel Express | False | By Laura Stein | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/politics/with-congress-deadlocked-white-house-diverts-funds-to-fight-zika.html | With Congress Deadlocked, White House Diverts Funds to Fight Zika | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/world/europe/vladimir-putin-crimea-russia.html | Signs of Trouble in Ukraine Prompt Question: Whatâ€šÃ„Ã´s Vladimir Putin Up To? | False | By Max Fisher | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/music/jazz-listings-for-aug-12-18.html | Jazz Listings for Aug. 12-18 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/nyregion/bill-de-blasio-lactation-rooms.html | De Blasio Signs Bill Mandating Lactation Rooms in City Offices | False | By Samantha Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/dance/dance-listings-for-aug-12-18.html | Dance Listings for Aug. 12-18 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/design/museum-amp-gallery-listings-for-aug-12-18.html | Museum & Gallery Listings for Aug. 12-18 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/around-town-for-aug-12-18.html | Around Town for Aug. 12-18 | False | By Sara Aridi and Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/spare-times-for-children-listings-for-aug-12-18.html | Spare Times for Children Listings for Aug. 12-18 | False | By Lori Holcomb-Holland and Laurel Graeber | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/12/science/gordon-t-danby-dies-at-86-helped-invent-magnetic-levitation-trains.html | Gordon T. Danby, Who Helped Invent Magnetic-Levitation Trains, Dies at 86 | False | By Henry Fountain | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/us/baltimore-police-sexual-assault-gender-bias.html | Some Women Wonâ€šÃ„Ã´t â€šÃ„Ã²Ever Againâ€šÃ„Ã' Report a Rape in Baltimore | False | By Sheryl Gay Stolberg and Jess Bidgood | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/science/frank-palopoli-serophene-clomiphene-ivf.html | Frank Palopoli, Who Aided Fertility With Clomid Drug, Dies at 94 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/health/polio-nigeria.html | 2 Polio Paralysis Cases in Nigeria Set Back Eradication Effort | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/gymnastics-simone-biles-shines-brightest.html | Simone Biles Calms Her Mother, Then Sends Crowd Into Frenzy | False | By Juliet Macur | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/baseball/yankees-alex-rodriguez-lightning-rod.html | Alex Rodriguez Remains a Lightning Rod Until the Very End | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/an-even-stranger-donald-trump.html | An Even Stranger Donald Trump | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/health/dea-keeps-marijuana-on-list-of-dangerous-drugs-frustrating-advocates.html | D.E.A. Keeps Marijuana on List of Dangerous Drugs, Frustrating Advocates | False | By Catherine Saint Louis | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/the-cost-of-political-instability-in-nepal.html | The Cost of Political Instability in Nepal | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/swimming-katie-ledecky-margin-of-victory.html | Katie Ledecky … and Everyone Else | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-16 | https://www.nytimes.com/2016/08/12/theater/john-vaccaro-iconoclastic-director-dies-at-86.html | John Vaccaro, Whose Playhouse of the Ridiculous Gave Anarchy a Stage, Dies at 86 | False | By Bruce Weber | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/michael-phelps-200-im-ryan-lochte-leonidas.html | Michael Phelpsâ€šÃ„Ã´s 13th Individual Gold Breaks an Ancient Record | False | By Karen Crouse, Doug Mills and Chang W. Lee | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/nyregion/letter-to-cuomo-reveals-state-senates-plan-to-help-success-charter-network.html | Letter to Cuomo Reveals State Senateâ€šÃ„Ã´s Plan to Help Success Academy | False | By Kate Taylor | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/nyregion/emanuel-lutchman-isis-rochester.html | Rochester Man Linked to ISIS Pleads Guilty in Planned Attack | False | By Christopher Mele | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/football/ny-jets-jacksonville-jaguars-ryan-fitzpatrick-preseason-opener.html | Ryan Fitzpatrick Looks Sharp in Jetsâ€šÃ„Ã' Preseason Opener | False | By Ben Shpigel | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/business/media/daily-beast-removes-article-on-gay-olympians-in-rio.html | Daily Beast Removes Article on Gay Olympians in Rio | False | By Christopher Mele and Niraj Chokshi | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/arts/television/whats-on-friday-the-get-down-and-the-great-british-baking-show.html | What's on Friday: 'The Get Down' and 'The Great British Baking Show' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/sports/olympics/judo-kayla-harrison-wins-gold-retires.html | American Wins Gold Again, Then Retires | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/mccain-should-stop-meddling-in-the-bergdahl-case.html | McCain Should Stop Meddling in the Bergdahl Case | False | By Morris D. Davis | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/too-poor-to-afford-the-internet.html | Too Poor to Afford the Internet | False | By Anthony W. Marx | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/pieces-of-silver.html | Pieces of Silver | False | By Paul Krugman | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/hillary-clintons-plan-for-a-fair-economy.html | Hillary Clinton's Plan for a Fair Economy | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/opinion/how-community-policing-can-work.html | How Community Policing Can Work | False | By Charlie Beck and Connie Rice | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/12/world/africa/united-nations-mission-south-sudan.html | U.N. Bolsters Peacekeeping in South Sudan Despite Government's Objections | False | By Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-12 | https://www.nytimes.com/2016/08/12/fashion/mens-style/parker-sawyers-southside-with-you-barack-obama.html | Parker Sawyers Summons His Inner Obama | False | By Jacob Bernstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-21 | https://www.nytimes.com/2016/08/12/world/what-in-the-world/russia-ivan-the-terrible.html | A Tough Sell, Even in Russia: Ivan the Not-So-Terrible | False | By Neil MacFarquhar | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/nine-new-books-worth-reading-this-week.html | Nine New Books Worth Reading This Week | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/once-home-now-a-museum-display-on-immigrant-life.html | Once Home, Now a Museum Display on Immigrant Life | False | By Liz Robbins | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/an-island-in-maine-four-sisters-four-houses.html | An Island in Maine, Four Sisters, Four Houses | False | By Christina Baker Kline | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/politics/fred-donald-trump-father.html | Fred Trump Taught His Son the Essentials of Showboating Self-Promotion | False | By Jason Horowitz | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/leslie-odom-jr-of-hamilton-at-home-in-hells-kitchen.html | Leslie Odom Jr., of 'Hamilton,' at Home in Hell's Kitchen | False | By Joanne Kaufman | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/middleeast/israel-ben-gurion-interview.html | Ben-Gurion on Israel, Peace and Back Pain: A Lost Interview Is Brought to Life | False | By Isabel Kershner | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/dance/meet-the-impresario-who-makes-dance-happen-sergei-danilian.html | Meet the Impresario Who Makes Dance Happen | False | By Gia Kourlas | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/music/this-conductors-mozart-isnt-for-the-faint-of-ear-rene-jacobs-mostly-mozart-festival.html | This Conductor's Mozart Isn't for the Faint of Ear | False | By Zachary Woolfe | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-16 | https://www.nytimes.com/2016/08/13/science/titan-flooded-canyons-saturn.html | Grandiose Canyons on a Saturn Moon, Filled With Liquid Methane | False | By Kenneth Chang | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/business/dealbook/bitcoin-blockchain-banking-finance.html | Envisioning Bitcoin's Technology at the Heart of Global Finance | False | By Nathaniel Popper | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/from-reality-show-to-reality-a-bachelor-finds-love.html | A Rejected 'Bachelorette' Contestant Finds Love | False | By Lois Smith Brady | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-16 | https://well.blogs.nytimes.com/2016/08/12/should-you-salt-a-childs-food/ | Should You Salt a Child's Food? | False | By Rachel Rabkin Peachman | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/business/christa-quarles-of-opentable-the-advantage-of-early-often-ugly.html | Christa Quarles of OpenTable: The Advantage of Early, Often, Ugly | False | By Adam Bryant | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/upshot/how-hillary-clinton-and-donald-trump-differ-on-taxes.html | How Hillary Clinton and Donald Trump Differ on Taxes | False | By Neil Irwin | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/campaign-stops/the-election-wont-be-rigged-but-it-could-be-hacked.html | The Election Won't Be Rigged. But It Could Be Hacked. | False | By Zeynep Tufekci | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/hunting-in-pink-new-york-adds-another-color-for-safety.html | Hunting in Pink: New York Adds Another Color for Safety (and to Attract More Women) | False | By Christopher Mele | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/europe/sergei-ivanov-putin-russia.html | Putin Dismisses Sergei Ivanov, a Longtime Ally, as Chief of Staff | False | By Neil MacFarquhar | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/lonely-planet-budget-travel.html | From Lonely Planet, a Guide to What's Free (or Cheap) | False | By Elaine Glusac | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/derek-waters-drunk-history-comedy-central.html | Derek Waters, of 'Drunk History,' Is a Sleep Mask Fan | False | By Nell McShane Wulfhart | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/how-to-fight-jet-lag-naps-are-good.html | How to Fight Jet Lag (Naps Are Good) | False | By Shivani Vora | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/naest-restaurant-torshavn-faroe-islands-denmark.html | In Faroe Islands, Fermentation Drives the Menu | False | By Adam H. Graham | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/politics/donald-trump-obama-isis.html | Donald Trump's Other Campaign Foe: The 'Lowest Form of Life' News Media | False | By Alexander Burns and Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-16 | https://www.nytimes.com/2016/08/13/arts/ecce-homo-fresco-borja-opera.html | Botched Restoration of Fresco in Spain Inspires a Comic Opera | False | By Doreen Carvajal | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/asia/china-yang-weidong-video-interviews.html | A Father's Death Sets Off a Quest to Delve Into China's Soul | False | By Ian Johnson | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/modern-love-how-a-bird-feeder-revived-my-marriage.html | How a Bird Feeder Revived My Marriage | False | By Tista Sen | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/your-money/a-firm-sells-its-contrarian-investments-with-field-trips.html | A Firm Sells Its Contrarian Investments With Field Trips | False | By Paul Sullivan | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/your-money/student-loans-co-signing-private-student-loans.html | The Big Pause You Should Take Before Co-Signing a Student Loan | False | By Ron Lieber | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/14/world/asia/philippines-trump-terrorist-nation.html | Philippines Talks of Barring Donald Trump for Calling It a 'Terrorist Nation' | False | By J. R. Alibutud | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/movies/guns-money-iraq-and-then-a-screenplay-for-war-dogs.html | Guns. Money. Iraq. And Then a Screenplay for 'War Dogs.' | False | By Robert Ito | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/movies/simon-helberg-trades-his-big-bang-geek-for-meryl-streep.html | Simon Helberg Trades His 'Big Bang' Geek for Meryl Streep | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-12 | 2016-08-16 | https://well.blogs.nytimes.com/2016/08/12/light-pollution-may-take-toll-on-muscles-and-bones/ | Excess Light Exposure May Take Toll on Muscles and Bones | False | By Sunpreet Singh | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/golf-course-deal-with-donald-trump-leaves-new-york-city-in-the-rough.html | Golf Course Deal With Donald Trump Leaves New York City in the Rough | False | By Ginia Bellafante | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/upshot/why-american-schools-are-even-more-unequal-than-we-thought.html | Why American Schools Are Even More Unequal Than We Thought | False | By Susan Dynarski | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/your-money/too-old-for-hard-labor-but-still-on-the-job.html | Too Old for Hard Labor, but Still on the Job | False | By Christopher Farrell | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/international/flo-rida-in-tokyo-and-japanese-prints-in-amsterdam-global-arts-guide.html | Flo Rida in Tokyo and Japanese Prints in Amsterdam: Global Arts Guide | False | Compiled by Christopher D. Shea | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/politics/donald-trump-voters.html | Donald Trumpâ€™s Missteps Risk Putting a Ceiling Over His Support in Swing States | False | By Patrick Healy | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/vegetarian-restaurant-rye-rosemary-and-vine.html | Review: At Rosemary and Vine in Rye, Full-Flavor Vegetarian | False | By Emily DeNitto | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/garlic-chicken-recipe-zaatar.html | Garlicky Chicken by Way of the Middle East | False | By Melissa Clark | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/swan-huntley-we-could-be-beautiful.html | In a Debut Thriller, Suspicion Mars an Upper-Crust Engagement | False | By Jennifer Dubois | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/trouble-with-goats-and-sheep-joanna-cannon.html | A Novel Sends Its Child Spies on the Trail of Neighborhood Secrets | False | By Samantha Hunt | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/love-sex-and-other-foreign-policy-goals-jesse-armstrong.html | A Comic Novel of Love and Delusion During the Bosnian War | False | By Michael Schaub | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/parades-end.html | Paradeâ€™s End | False | By John Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/dr-knox-peter-spiegelman.html | A Noir Novel Sends a Bleeding-Heart Doctor to a Gentrifying Los Angeles | False | By Harry Siegel | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/alexander-mccall-smith-chance-developments.html | Alexander McCall Smith Fills in the Lives Behind Five Vintage Photographs | False | By Alison Light | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/waterside-dining-long-island-the-cove-and-the-lakehouse.html | Waterside Dining on Long Island: The Cove and the LakeHouse | False | By Joanne Starkey | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/a-very-tall-rental-in-prospect-lefferts-gardens.html | A Very Tall Rental in Prospect-Lefferts Gardens | False | By C. J. Hughes | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/connecticut-cattle-buying-your-beef-right-on-the-farm.html | Buying Your Beef Right on the Farm | False | By Christopher Brooks | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/cucumber-salad-recipe-raw-corn-avocado.html | The Key to a Superior Salad | False | By David Tanis | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/table-tennis-ball-changes-rio-games.html | A Rio Table Tennis Lesson: Thatâ€™s the Way the Ball Crumples | False | By Andrew Keh | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/business/international/murky-investments-pose-china-risk.html | Trillions in Murky Investments Could Rock Chinaâ€™s Economy | False | By Keith Bradsher | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/music/the-rise-of-the-internet-fan-bully.html | The Rise of the Internet Fan Bully | False | By Amanda Hess | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/great-depression-food-square-meal-book.html | The Depressing Food of the Depression, in â€˜A Square Mealâ€™ | False | By Steven Kurutz | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/elena-frampton-shopping-guide-trays.html | Shopping Guide: Trays | False | By Tim McKeough | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/security-gina-wohlsdorf.html | A Suspense Novel Sets Killers Loose in a Luxury Hotel | False | By Maxwell Carter | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/keeping-the-vote-cybersafe.html | Keeping the Vote Cybersafe | False | | | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/taiwanese-dining-edison-new-jersey-red-onion.html | At Red Onion in Edison, Taiwanese Fare for Adventurous Eaters | False | By Joel Keller | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/politics/hillary-clinton-tim-kaine-taxes.html | Hillary Clinton and Tim Kaine Show New Tax Returns, Pressuring Donald Trump | False | By Steve Eder and Kitty Bennett | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/max-gate-damien-wilkins.html | What the Maid Saw. A Novel Imagines the Demise of Thomas Hardy. | False | By Max Byrd | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/music/barbra-streisand-barclays-center-review.html | Brooklyn, Can You Hear Her? Barbra Streisand Still Sounds Amazing. | False | By Wesley Morris | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/donald-trumps-wink-wink-rhetoric.html | Donald Trumpâ€™s Wink Wink Rhetoric | False | | | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/review-a-farewell-kiss-in-changing-times.html | Review: A Farewell Kiss, in Changing Times | False | By Sylviane Gold | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/review-a-london-linguist-makes-a-bet-on-my-fair-lady-at-sag-harbor.html | Review: A London Linguist Makes a Bet on â€˜My Fair Ladyâ€™ at Sag Harbor | False | By Aileen Jacobson | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/harvards-exclusionary-and-elitist-all-male-clubs.html | Harvardâ€™s Exclusionary and Elitist All-Male Clubs | False | | | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/reformations-carlos-m-n-eire.html | God, Realigned: The Era of Reformation | False | By Michael Massing | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/asia/rodrigue-duterte-philippines.html | Philippine Leader Shifts Drug War to Officials, Meeting Resistance and Approval | False | By Richard C. Paddock | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/poughkeepsie-jazz-in-the-valley.html | In Poughkeepsie, a Convergence of Jazz Greats | False | By Phillip Lutz | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/join-the-army-and-choose-whichever-god-you-like.html | Join the Army and Choose Whichever God You Like | False | By Sarah Vowell | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/vacation-photos-facebook-instagram.html | The Tyranny of Other Peopleâ€™s Vacation Photos | False | By Henry Alford | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/face-value-autumn-whitefield-madrano.html | How the Pursuit of Beauty Affects Womenâ€™s Lives | False | By Katherine Bernard | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/detroit-recovery.html | In Detroitâ€™s 2-Speed Recovery, Downtown Roars and Neighborhoods Sputter | False | By Peter Applebome | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/africa/ethiopia-protests.html | â€šÃ„Ã²A Generation Is Protestingâ€šÃ„Ã´ in Ethiopia, Long a U.S. Ally | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/design/the-artist-nick-cave-gets-personal-about-race-and-gun-violence.html | The Artist Nick Cave Gets Personal About Race and Gun Violence | False | By Ted Loos | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/pradhanica-brings-the-rhythms-of-kathak-dance-to-new-jersey.html | Pradhanica Brings the Rhythms of Kathak Dance to New Jersey | False | By Tammy La Gorce | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/french-lit.html | French Lit | False | By Nancy Kline | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/21-5-million-for-three-bedrooms-at-one57.html | $21.5 Million for Three Bedrooms at One57 | False | By Vivian Marino | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/inside-the-list-david-cay-johnston.html | Inside the List | False | By Jennifer Szalai | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/books/review/literature-of-the-forever-war.html | Literature of the Forever War | False | By Elizabeth D. Samet | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/europe/cannes-muslims-burkini-ban.html | Cannes, Citing Security Risks, Bans Full-Body â€šÃ„Ã²Burkinisâ€šÃ„Ã´ From Its Beaches | False | By Aurelien Breeden and Lilia Blaise | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/food-delivered-to-your-beach-towel.html | Food Delivered to Your Beach Towel | False | By Annie Correal | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/the-first-hipster-of-new-york.html | The First Hipster of New York | False | By Katie Rogers | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/in-fight-for-horse-health-the-battleground-can-be-a-mares-body.html | In Fight for Horse Health, the Battleground Can Be a Mareâ€šÃ„Ã´s Body | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/as-the-world-grows-more-slowly.html | As the World Grows More Slowly | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/business/media/fox-news-leadership.html | Fox News Names 2 Insiders to Top Posts | False | By John Koblin and Michael M. Grynbaum | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/design/el-museo-del-barrio-executive-director-is-leaving.html | Executive Director Is Leaving El Museo del Barrio | False | By Robin Pogrebin | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/the-banana-man.html | The Banana Man of Lower Manhattan | False | By Corey Kilgannon | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/verb-cafe-greenpoint-brooklyn-priced-out.html | Once Priced Out, a Cafe Returns in Greenpoint | False | By Jackie Snow | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/synchronized-diving-talk-rio-games.html | What Synchronized Divers Say to Each Other Before the Plunge | False | By Sarah Lyall | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/brinks-heist-made-for-hollywood.html | A $7.4 Million Heist Made for Hollywood | False | By Corey Kilgannon | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/zika-new-york-sexual-transmission.html | As New York Fights Zika Virus, Officials Turn Their Focus to Sex | False | By Marc Santora and Samantha Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-15 | https://www.nytimes.com/2016/08/13/arts/television/thomas-gibson-is-fired-from-criminal-minds.html | Thomas Gibson Is Fired From â€šÃ„Ã²Criminal Mindsâ€šÃ„Ã´ | False | By Jeremy Egner | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/soccer-usa-women-sweden.html | Hope Solo Takes Aim at Sweden After U.S. Women Are Ousted | False | By Jay Schreiber | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/how-david-maupin-an-art-dealer-spends-his-sundays.html | How David Maupin, an Art Dealer, Spends His Sundays | False | By Robin Pogrebin | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/theater/cirque-du-soleil-bends-broadway-norms-to-revamp-paramour.html | Cirque du Soleil Bends Broadway Norms to Revamp â€šÃ„Ã²Paramourâ€šÃ„Ã´ | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/business/cost-not-choice-is-top-concern-of-health-insurance-customers.html | Cost, Not Choice, Is Top Concern of Health Insurance Customers | False | By Reed Abelson | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/asia/thai-leader-links-attacks-on-tourist-sites-to-constitution-change.html | Thai Leader Links Attacks on Tourist Sites to Constitution Change | False | By Richard C. Paddock | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/nyregion/eye-contact.html | Eye Contact: Embracing the Spontaneity of Instagram | False | By Andy Newman | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/olympic-village-athletes-rio-games.html | Who Decides Where Each Country Lives in the Athletesâ€šÃ„Ã´ Village? | False | By John Branch | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-16 | https://www.nytimes.com/2016/08/16/health/organ-donor.html | Donâ€šÃ„Ã´t Throw Out Your Organ Donor Card After 65 | False | By Paula Span | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/craig-robinson-morris-from-america.html | Craig Robinsonâ€šÃ„Ã´s Turtles Give Him Guilt Trips | False | By Steven Kurutz | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/look-of-summer-little-black-sundress.html | Look of Summer: The Little Black Sundress | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/television/review-cheasapeake-shores-hallmark-channel.html | Review: Gauzy Clichéâ€šÃ„Ã´s Swaddle â€šÃ„Ã²Chesapeake Shoresâ€šÃ„Ã´ | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/14/arts/music/on-the-way-to-the-met-a-meistersinger-is-stranded-in-europe.html | On the Way to the Met, a â€šÃ„Ã²Meistersingerâ€šÃ„Ã´ Is Stranded in Europe | False | By Michael Cooper | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/rio-olympics-michael-phelps-swim-parka.html | A Winning Look (Outside the Pool) for Michael Phelps | False | By Guy Trebay | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/the-decline-of-unions-and-the-rise-of-trump.html | The Decline of Unions and the Rise of Trump | False | By Neil Gross | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/14/arts/design/jrs-monumental-artworks-have-an-olympic-moment-in-rio.html | JRâ€šÃ„Ã´s Monumental Artworks Have an Olympic Moment in Rio | False | By Melena Ryzik | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/your-money/the-billion-dollar-lottery-jackpot-engineered-to-drain-your-wallet.html | The Billion-Dollar Jackpot: Engineered to Drain Your Wallet | False | By Jeff Sommer | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/14/arts/music/herbie-hancock-bric-brooklyn-festival-review.html | Review: Herbie Hancock, Basking in a Boundless Legacy of Fusion | False | By Nate Chinen | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/brendan-dassey-making-a-murderer.html | Conviction Against Brendan Dassey of â€šÃ„Ã²Making a Murdererâ€šÃ„Ã´ Is Overturned | False | By Daniel Victor | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/middleeast/syria-aleppo.html | In Syria, Battles for Aleppo Seem as Endless as the War Itself | False | By Ben Hubbard | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/business/a-simple-test-to-dispel-the-illusion-behind-stock-buybacks.html | A Simple Test to Dispel the Illusion Behind Stock Buybacks | False | By Gretchen Morgenson | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-12 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/hamptons-benefits-breast-cancer-gwyneth-paltrow-saks.html | Benefits in the Hamptons and Cocktails at Saks | False | By Stuart Emmrich | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/colorado-dark-sky-project-stars-persied.html | Colorado Towns Work to Preserve a Diminishing Resource: Darkness | False | By Jack Healy | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/is-god-transgender.html | Is God Transgender? | False | By Mark Sameth | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/lightning-strike-in-poughkeepsie-ny.html | Lightning Strike in Poughkeepsie Kills One and Injures 4 | False | By Christopher Mele | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/baseball/alex-rodriguez-new-york-yankees-last-day.html | Alex Rodriguez Is at Peace as He Walks Away | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/the-upside-to-a-rod.html | The Upside to A-Rod | False | By Doug Glanville | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/a-changing-of-the-guard-on-the-front-lawn.html | A Changing of the Guard on the Front Lawn | False | By Francis X. Clines | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/subway-rider-arrested-on-lewdness-charges-had-a-giveaway-a-team-usa-tattoo.html | Subway Rider Arrested on Lewdness Charges Had a Giveaway: A Team U.S.A. Tattoo | False | By Eli Rosenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/campaign-stops-trumps-misguided-embrace-of-tax-cuts.html | Trumpâ€šÃ„Ã´s Misguided Embrace of Tax Cuts | False | By Bruce Bartlett | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/green-water-swimming-pools-rio-games.html | Green Water Lingers in Olympic Pools as the Excuses Pile Up | False | By Sarah Lyall | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/thailands-power-hungry-generals.html | Thailandâ€šÃ„Ã´s Power-Hungry Generals | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/opinion/a-small-victory-for-more-sensible-marijuana-policies.html | Stop Treating Marijuana Like Heroin | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-12 | 2016-08-13 | https://www.nytimes.com/2016/08/13/health/polio-vaccination-africa-nigeria.html | Polio Response in Africa to Be Fast, Difficult and Possibly Dangerous | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/politics/donald-trump-american-citizens-guantanamo.html | Donald Trump â€šÃ„Ã´Findâ€šÃ„Ã´ With Prosecuting U.S. Citizens at Guantâ€šÃ¡namo | False | By Charlie Savage | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/world/asia/drone-isis-afghanistan-pakistan.html | U.S. Strike Said to Kill ISIS Chief of Afghanistan-Pakistan Region | False | By Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/politics/congress-embryo-ivf.html | House Measure Protecting Embryos Threatens Veteransâ€šÃ„Ã´ Fertility Treatments | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/military-base-contaminated-water-in-newburgh-ny-state-says.html | Military Base Near Newburgh Is Made a Superfund Site Over Tainted Water | False | By Jesse McKinley | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/music/glenn-yarbrough-folk-singer-with-the-limeliters-dies-at-86.html | Glenn Yarbrough, Folk Singer With the Limeliters, Dies at 86 | False | By Margalit Fox | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/usain-bolt-and-michael-phelps-swimming-track-titans.html | Usain Bolt and Michael Phelps: Twin Titans of the Modern Olympics | False | By Christopher Clarey | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/nbc-streaming-online-rio-games.html | 1.28 Billion Minutes Streamed (and NBC Is Still Counting) | False | By Richard Sandomir | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/science/louis-herman-who-talked-with-dolphins-dies-at-86.html | Louis Herman, Who Talked With Dolphins, Dies at 86 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/katie-ledecky-800-freestyle-gold.html | Katie Ledecky Smashes World Record in the 800-Meter Freestyle | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/for-simone-manuel-gold-ripples-beyond-the-pool.html | For Simone Manuel, Gold Ripples Beyond the Pool | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-16 | https://www.nytimes.com/2016/08/13/books/thomas-steinbeck-novelist-and-son-of-john-steinbeck-dies-at-72.html | Thomas Steinbeck, Novelist and Son of John Steinbeck, Dies at 72 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-408-279 |
| 2016-08-13 | 2016-08-18 | https://www.nytimes.com/2016/08/13/nyregion/susan-m-baer-transportation-pioneer-who-ran-new-yorks-airports-dies-at-65.html | Susan M. Baer, Transportation Pioneer Who Ran New Yorkâ€šÃ„Ã´s Airports, Dies at 65 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/us-declares-zika-an-emergency-in-puerto-rico.html | U.S. Declares Zika an Emergency in Puerto Rico | False | By Sabrina Tavernise | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/us/politics/democratic-party-documents-hack.html | Hacker Releases More Democratic Party Documents | False | By Eric Lichtblau and Noah Weiland | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/baseball/alex-rodriguez-new-york-yankees-cal-ripken.html | Alex Rodriguez Departs, but Not as a Deity | False | By Harvey Araton | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/nyregion/ticket-prices-soar-and-plummet-for-a-rods-last-game.html | Ticket Prices Soar, and Plummet, for A-Rodâ€šÃ„Ã´s Last Game | False | By Eli Rosenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/olympics/egyptian-refuses-israeli-handshake-or-sasson-islam-shehaby.html | Egyptian Judo Athlete Refuses Handshake After Losing to Israeli | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/football/ryan-nassib-new-york-giants-miami-dolphins.html | Ryan Nassib Flubs Audition for the Giants | False | By Bill Pennington | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/baseball/alex-rodriguez-ny-yankees-tampa-bay-rays.html | Under Dark Skies, Alex Rodriguez Ends Complicated Career as a Yankee | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/jamie-liu-and-leyan-lo-married.html | Jamie Liu and Leyan Lo: A Rubikâ€šÃ„Ã´s Cube Whiz Finds Love, Quickly | False | By Jaclyn Peiser | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/susanna-griffith-and-kenneth-schuemann-married.html | Susanna Griffith and Kenneth Schuemann: Fellow Debaters, Back in Agreement on Love | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/amy-lewis-and-douglas-sweetman-married.html | Amy Lewis and Douglas Sweetman: Finding Love on a Dairy Farm | False | By Nina Reyes | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/sports/baseball/san-diego-padres-ny-mets-logan-verrett.html | Padres Batter Logan Verrett and Drop Mets Under .500 | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/pageoneplus/corrections-august-13-2016.html | Corrections: August 13, 2016 | False | | | TX 8-408-279 |
| 2016-08-13 | 2016-08-13 | https://www.nytimes.com/2016/08/13/arts/television/whats-on-tv-saturday-brooklyn-and-the-wine-show.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Brooklynâ€šÃ„Ã´ and â€šÃ„Ã²The Wine Showâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/business/why-some-life-insurance-premiums-are-skyrocketing.html | Why Some Life Insurance Premiums Are Skyrocketing | False | By Julie Creswell and Mary Williams Walsh | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/an-african-city-sex-and-the-city.html | A â€šÃ„Ã²Sex and the Cityâ€šÃ„Ã´ for African Viewers | False | By Jada F. Smith | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/rio-olympics-gay-men-athletes-audience.html | Q: Why Do Gay Men Love the Olympics? A: Isn̓ It Obvious? | False | By John Branch | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/marriage-politics-donald-trump-hillary-clinton.html | He Likes Trump. She Doesn̓. Can This Marriage Be Saved? | False | By Sridhar Pappu | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/europe/migrant-crisis-greece.html | Aid and Attention Dwindling, Migrant Crisis Intensifies in Greece | False | By Liz Alderman | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/politics/obama-executive-power.html | Reshaping Lives, Without Congress | False | By Michael D. Shear | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/politics/obama-era-legacy-regulation.html | Once Skeptical of Executive Power, Obama Has Come to Embrace It | False | By Binyamin Appelbaum and Michael D. Shear | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/realestate/brown-water-in-a-rental.html | Brown Water in a Rental | False | By Ronda Kaysen | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/sports/olympics/rio-schedule-michael-phelps-medals.html | Rio Olympics: Green Pools Caused by Hydrogen Peroxide Dump | False | By Sarah Lyall | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/business/energy-environment/how-producing-clean-power-turned-out-to-be-a-messy-business.html | How Producing Clean Power Turned Out to Be a Messy Business | False | By David Gelles | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/technology/is-that-real-tuna-in-your-sushi-now-a-way-to-track-that-fish.html | Is That Real Tuna in Your Sushi? Now, a Way to Track That Fish | False | By Claire Martin | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/prison-labor-pine-bluff-arkansas-demolition.html | Clouds of Dust Hang Over Arkansas Program to Fight Blight | False | By Campbell Robertson and Ethan Tate | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/jobs/sisterhood-is-not-enough-why-workplace-equality-needs-men-too.html | Sisterhood Is Not Enough: Why Workplace Equality Needs Men, Too | False | By Peggy Klaus | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/jobs/a-caregiver-for-new-books-about-nursing.html | A Caregiver for New Books About Nursing | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/your-money/solar-snare-spend-thousands-and-cut-power-bills-by-9-a-month.html | Solar Snare: Spend Thousands and Cut Power Bills by $9 a Month | False | By David Segal | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/soviet-doping-plan-russia-rio-games.html | The Soviet Doping Plan: Document Reveals Illicit Approach to ̓84 Olympics | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/politics/donald-trump-campaign-gop.html | Inside the Failing Mission to Tame Donald Trump̓s Tongue | False | By Alexander Burns and Maggie Haberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/business/another-puerto-rico.html | Another Puerto Rico | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/africa/south-africa-apartheid-police-killings.html | Police in South Africa Struggle to Gain Trust After Apartheid | False | By Norimitsu Onishi | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/europe/mother-teresas-sainthood-priest.html | How a Priest Made the Case for Mother Teresa̓s Sainthood | False | By Laurie Goodstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/no-flowers-at-medal-ceremonies-rio-games.html | Flowers a Thing of the Past at the Olympic Medal Ceremonies | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/rio-games-biscoito-globo.html | Rio̓s Carnival for the Senses Ends at the Food Line | False | By David Segal | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/politics/donald-trump-mike-coffman-colorado-congress.html | A Congressman Slighted Immigrants, then Embraced Them. Now He Runs From Trump. | False | By Emmarie Huetteman | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/politics/a-super-pac-targets-hillary-clintons-wealthy-connections.html | A ̓Super Pac̓ Targets Hillary Clinton̓s Wealthy Connections | False | By Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/baseball/chicago-cubs-history-of-heartbreak.html | A Long History of Heartbreak Shadows the Cubs̓ Dominant Season | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sunday-review/obit-for-the-obits.html | Obit for the Obits | False | By Bruce Weber | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/how-to-end-the-stigma-of-guantanamo.html | How to End the Stigma of Guantánamo | False | By Charlie Savage | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/how-to-write-about-trauma.html | How to Write About Trauma | False | By Saïd Sayrafiezadeh | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/chinas-defiance-in-the-south-china-sea.html | China̓s Defiance in the South China Sea | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/to-get-to-harvard-go-to-haiti.html | To Get to Harvard, Go to Haiti? | False | By Frank Bruni | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/donald-trump-is-making-america-meaner.html | Donald Trump Is Making America Meaner | False | By Nicholas Kristof | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/the-secret-of-jamaicas-runners.html | The Secret of Jamaica̓s Runners | False | By Orlando Patterson | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/a-mideast-rift-in-college.html | A Mideast Rift in College | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/echoes-of-jim-crow-for-sparta-voters.html | Echoes of Jim Crow for Sparta Voters | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/the-perfect-gop-nominee.html | The Perfect G.O.P. Nominee | False | By Maureen Dowd | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/donald-trump-courts-the-gun-zealots.html | Donald Trump Courts the Gun Zealots | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/watching-my-beloved-aleppo-rip-itself-apart.html | Watching My Beloved Aleppo Rip Itself Apart | False | By Lina Sergie Attar | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/opinion/sunday/a-playboy-for-president.html | A Playboy for President | False | By Ross Douthat | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/asia/indonesia-executions-drug-smuggling.html | Indonesia̓s Push to Execute Drug Convicts Underlines Flaws in Justice System | False | By Joe Cochrane | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/asia/champion-of-human-rights-in-china-leaves-a-tarnished-legacy.html | Champion of Human Rights in China Leaves a Tarnished Legacy | False | By Andrew Jacobs | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/baseball/appreciating-prince-fielders-swing.html | Appreciating Prince Fielder̓s Swing | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/us/politics/mike-pence-taxes.html | Mike Pence May Break With Donald Trump, Again, Over Tax Returns | False | By Yamiche Alcindor | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/world/middleeast/saudi-airstrikes-yemen.html | Saudi Coalition Airstrikes in Yemen Kill at Least 19, Mostly Children | False | By Shuaib Almosawa and Rod Nordland | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/world/americas/olympics-brazil-woes.html | Olympic Revelry Distracts Brazil (Momentarily) From Its Woes | False | By Andrew Jacobs | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-15 | https://www.nytimes.com/2016/08/13/world/europe/kenny-baker-r2-d2-star-wars.html | Kenny Baker, the R2-D2 Robot in â€šÃ„Â´Star Wars,â€šÃ„Â´ Dies at 81 | False | By Liam Stack | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/arts/paint-and-switch-did-alec-baldwin-pay-190000-for-the-wrong-picture.html | Paint and Switch? Did Alec Baldwin Pay $190,000 for the Wrong Picture? | False | By Graham Bowley | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/world/europe/philip-bialowitz-who-escaped-a-nazi-death-camp-and-testified-in-court-dies-at-90.html | Philip Bialowitz, Who Escaped a Nazi Death Camp and Testified in Court, Dies at 90 | False | By Bruce Weber | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/nyregion/queens-mosque-shooting.html | Imam and His Assistant Killed in a Shooting Near a Mosque in Queens | False | By Eli Rosenberg and Nate Schweber | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/world/middleeast/us-drones-record-isis-fighters-fleeing-manbij-in-northern-syria.html | U.S. Drones Record ISIS Fighters Fleeing Manbij in Northern Syria | False | By Rod Nordland and Eric Schmitt | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/13/us/ken-taylor-arizona-mayor-bilingual-invitation.html | Bilingual Invitation to Arizona Mayor Draws an Angry Reply, in English | False | By Fernanda Santos | 2017-03-06 | TX 8-408-279 |
| 2016-08-13 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/baseball/ny-yankees-tampa-bay-rays-ny-tyler-austin-and-aaron-judge.html | Yankeesâ€šÃ„Â´ Tyler Austin and Aaron Judge Hit Back-to-Back Homers in Debuts | False | By Mike Vorkunov | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/baseball/derek-jeter-ny-yankees-bernie-williams-aaron-judge.html | On Day to Honor Past Glory, the Yankees Show the Power of the Future | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/rowing-united-states-womens-eight.html | A Simple Yell Helps a Dynasty Pull Together | False | By Juliet Macur | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/elaine-thompson-jamaica-100-meter-dash.html | Jamaicaâ€šÃ„Â´s Elaine Thompson Is the Fastest Woman in the World | False | By Andrew Keh and Doug Mills | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/olympics/michael-phelps-23-gold-medals-swimming-4x100-relay.html | Michael Phelps Wins 23rd and Final Olympic Gold | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/football/ny-giants-eli-apple-to-undergo-mri-knee-injury.html | Eli Apple to Undergo M.R.I. After Preseason Knee Injury | False | By Bill Pennington | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/lindsay-sargent-matthew-miller.html | Lindsay Sargent, Matthew Miller | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/lacey-drucker-alexander-clifford.html | Lacey Drucker, Alexander Clifford | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/jordan-bock-geoffrey-smith.html | Jordan Bock, Geoffrey Smith | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/anne-shoemaker-robert-kirkham.html | Anne Shoemaker, Robert Kirkham | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/grace-silk-william-tisch.html | Grace Silk, William Tisch | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/ivy-lukacs-sebastian-castro-malaspina.html | Ivy Lukacs, Sebastian Castro-Malaspina | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/laura-zatz-benjamin-shaffer.html | Laura Zatz, Benjamin Shaffer | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/jean-woroniecki-alan-roberts.html | Jean Woroniecki, Alan Roberts | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/karen-boosalis-ross-mchugh.html | Karen Boosalis, Ross McHugh | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/elizabeth-arkema-karl-hakansson.html | Elizabeth Arkema, Karl Hakansson | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/sofia-vargas-noah-nielsen.html | Sofia Vargas, Noah Nielsen | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/katherine-philip-andrew-kaufman.html | Katherine Philip, Andrew Kaufman | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/jessica-singer-jordan-mclean.html | Jessica Singer, Jordan McLean | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/melissa-dechillo-stephen-meahl.html | Melissa DeChillo, Stephen Meahl | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/heidi-kim-jared-brown.html | Heidi Kim, Jared Brown | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/katherine-liu-joshua-heller.html | Katherine Liu, Joshua Heller | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/jenna-pace-scott-terry.html | Jenna Pace, Scott Terry | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/carley-freese-robert-waters-iii.html | Carley Freese, Robert Waters III | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/anna-della-subin-hussein-omar.html | Anna Della Subin, Hussein Omar | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/claire-hankin-taylor-wray.html | Claire Hankin, Taylor Wray | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/amy-beamer-charles-korschun.html | Amy Beamer, Charles Korschun | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/deja-butts-nicholson-blaise.html | Deja Butts, Nicholson Blaise | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/sports/baseball/ny-mets-san-diego-padres-wilmer-flores.html | An Errant Throw Gives the Mets Enough for a Much-Needed Win | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/emma-gleason-jeffrey-aser.html | Emma Gleason, Jeffrey Aser | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/eliza-hernandez-christian-nuccio.html | Eliza Hernandez, Christian Nuccio | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/fashion/weddings/emma-hanson-joshua-puritz.html | Emma Hanson, Joshua Puritz | False | | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/arts/television/whats-on-tv-black-orpheus-and-the-walking-dead-marathon.html | Whatâ€™s on TV: â€˜Black Orpheusâ€™ and â€˜The Walking Deadâ€™ Marathon | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-14 | https://www.nytimes.com/2016/08/14/pageoneplus/corrections-august-14-2016.html | Corrections: August 14, 2016 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/international/nicolas-bian-chanel-luxury-watches-global-manager.html | Relying on Trust, Not Control, of Employees | False | By Nazanin Lankarani | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/venezuela-malaria-mines.html | Hard Times in Venezuela Breed Malaria as Desperate Flock to Mines | False | By Nicholas Casey | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/asia/thailand-bombings-police-investigation.html | Network Led by One Individual Carried Out Bombings, Thai Official Says | False | By Richard C. Paddock | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/nyregion/deal-aims-to-keep-a-former-welfare-hotel-in-manhattan-affordable.html | Deal Aims to Keep a Former Welfare Hotel in Manhattan Affordable | False | By James Barron | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/olympics/rio-favelas-brazil-poor-price-too-high.html | Officials Spent Big on Olympics, but Rio Natives Are Paying the Price | False | By Michael Powell | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/africa/boko-haram-video-girls-nigeria.html | Boko Haram Video Appears to Show Bodies of Kidnapped Girls | False | By Dionne Searcey | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/middleeast/aleppo-syria-civilians-killed.html | Fighting Rages in Aleppo, Syria, Killing Dozens of Civilians | False | By Hwaida Saad and Rod Nordland | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/olympics/ryan-lochte-and-three-teammates-robbed-at-gunpoint.html | Ryan Lochte and Three Teammates Robbed at Gunpoint | False | By Rebecca R. Ruiz and Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/politics/hillary-clinton-democrats.html | Hillary Clintonâ€™s Edge in a Donald Trump-Centric Race Has Liberals Wary | False | By Matt Flegenheimer | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-20 | https://www.nytimes.com/2016/08/15/arts/music/french-music-festival-to-come-to-central-park-summerstage.html | French Music Festival to Come to Central Park SummerStage | False | By Andrew R. Chow | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/television/review-the-disappearance-has-a-missing-mademoiselle-and-a-gallic-gumshoe.html | Review: â€˜The Disappearanceâ€™ Has a Missing Mademoiselle and a Gallic Gumshoe | False | By Mike Hale | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/movies/suicide-squad-tops-box-office-for-second-weekend.html | â€˜Suicide Squadâ€™ Tops Box Office for Second Weekend | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/asia/afghan-forces-struggle-to-hold-firm-against-taliban-in-south.html | Afghanistan Forces Struggle to Hold Firm Against Taliban in South | False | By Mujib Mashal | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/olympics/carli-lloyd-volleyball-uncle-turbo-american-gladiators.html | An American Stands on the Shoulders of a Gladiator | False | By John Branch | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/baseball/mets-neil-walker-prepares-to-depart-and-meet-his-new-arrival.html | Metsâ€™ Neil Walker Prepares to Depart and Meet His New Arrival | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/olympics/justin-rose-outduels-henrik-stenson-for-golf-gold-medal.html | Justin Rose Outduels Henrik Stenson for Golf Gold Medal | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/olympics/in-olympic-dressage-an-effortless-performance-takes-hard-work.html | In Olympic Dressage, an Effortless Performance Takes Hard Work | False | By David Segal | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/treasury-auctions-set-for-the-week-of-aug-15.html | Treasury Auctions Set for the Week of Aug. 15 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/baseball/steven-matz-is-no-hit-bid-is-broken-up-to-terry-collins-relief.html | Steven Matzâ€™s No-Hit Bid Is Broken Up, to Terry Collinsâ€™s Relief | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/movies/review-mohenjo-daro-depicts-a-go-to-heros-exertions-in-antiquity.html | Review: â€˜Mohenjo Daroâ€™ Depicts a Go-To Heroâ€™s Exertions in Antiquity | False | By Rachel Saltz | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/baseball/yankees-luis-severino-leaves-early-after-savaging-by-rays.html | Yankeesâ€™ Luis Severino Returns to Minors After Savaging by Rays | False | By Seth Berkman | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/music/review-the-public-domain-beats-the-heat-and-humidity.html | Review: â€˜The public domainâ€™ Beats the Heat and Humidity | False | By Anthony Tommasini | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/books/review-emotional-rescue-ruminates-on-life-and-music.html | Review: â€˜Emotional Rescueâ€™ Ruminates on Life and Music | False | By Jeff Gordinier | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/media/its-thrilling-its-chilling-its-a-30-minute-commercial.html | Itâ€™s Thrilling. Itâ€™s Chilling. Itâ€™s a 30-Minute Commercial. | False | By Alina Tugend | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/theater/how-mark-rylance-became-olivia-onstage.html | How Mark Rylance Became Olivia Onstage | False | By Ben Brantley | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/music/punk-rock-anniversary.html | Hey Ho, Itâ€™s Old: England Embraces Punk Rock 40 Years Later | False | By Christopher D. Shea | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/music/punk-rock-defined-buzzcocks-henry-rollins.html | Forty Years On, What Does Punk Rock Mean? | False | By Christopher D. Shea | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-08 | https://www.nytimes.com/2016/08/14/universal/ko/china-korea-thaad-korean.html | íŒŒí˜ë¥¼ ê°•í–‰íˆ˜ë‹¤… | False | By Amy Qin and Choe Sang-Hun | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/nyregion/sale-of-federal-mortgages-to-investors-puts-greater-burden-on-blacks-suit-says.html | Sale of Federal Mortgages to Investors Puts Greater Burden on Blacks, Suit Says | False | By Jessica Silver-Greenberg and Michael Corkery | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/technology/intels-new-mission-find-fresh-uses-for-its-famous-paranoia.html | Intelâ€™s New Mission: Find Fresh Uses for Its Famous Paranoia | False | By Quentin Hardy | 2017-03-06 | TX 8-408-279 |
| 2016-08-14 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/politics/president-obama-spotify-play-list.html | President Obamaâ€™s Emotional Spotify Play List Is a Hit | False | By Gardiner Harris | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/14/nyregion/metropolitan-diary-mysterious-scribbling-on-the-subway.html | Mysterious Scribbling on the Subway | False | By Bo Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/shareholders-to-vote-on-tyco-merger-as-target-and-walmart-report-data.html | A Vote on the Tyco Merger and Earnings Reports From Target and Walmart | False | By The New York Times | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/americas/rio-olympics-chef-food-homeless.html | Celebrity Chefs Turn Wasted Olympics Food Into Meals for Homeless | False | By Andrew Jacobs | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/politics/what-is-the-black-ledger.html | Secret Ledger in Ukraine Lists Cash for Donald Trumpâ€™s Campaign Chief | False | By Andrew E. Kramer, Mike McIntire and Barry Meier | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/theater/fyvush-finkel-pillar-of-yiddish-theater-dies-at-93.html | Fyvush Finkel, Pillar of Yiddish Theater Who Crossed Into TV, Dies at 93 | False | By Joseph Berger | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/olympics/usain-bolt-100-meters-justin-gatlin-results.html | Usain Bolt Is Still the Worldâ€™s Fastest Man | False | By JerÃ©Ã© Longman | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/louisiana-storm-floods-rescue.html | Thousands Displaced in Storm-Drenched Louisiana | False | By Campbell Robertson | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/sports/baseball/ny-mets-keep-in-wild-card-race-with-injuries-to-rivals.html | Pitching, and Injuries to Rivals, Keep the Mets in the Wild-Card Race | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/i-support-you-donald-trump-now-release-your-tax-returns.html | Mark Sanford: I Support You, Donald Trump. Now Release Your Tax Returns. | False | By Mark Sanford | | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/end-the-first-use-policy-for-nuclear-weapons.html | End the First-Use Policy for Nuclear Weapons | False | By James E. Cartwright and Bruce G. Blair | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/milwaukee-shaken-by-eruption-of-violence-after-shooting-by-police.html | Milwaukee Shaken by Eruption of Violence After Shooting by Police | False | By Kay Nolan and Niraj Chokshi | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/nyregion/our-community-lost-its-heart-queens-imam-is-recalled-as-peacemaker.html | â€˜Our Community Lost Its Heartâ€™: Queens Imam Is Recalled as Peacemaker | False | By Liz Robbins, Noah Remnick and Julfikar Ali Manik | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/media/tronc-michael-ferro-tribune-newspaper-tech-company.html | A Tech Mogulâ€™s Fight to Keep Control of a Newspaper Empire | False | By Leslie Picker and Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/world/middleeast/israel-baby-yehia-heart-surgery.html | Unlikely Facebook Friendship Saves Afghan Baby With Heart Defect | False | By Diaa Hadid | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/who-might-buy-gawker-media-here-are-some-possibilities.html | Who Might Buy Gawker Media? Here Are Some Possibilities | False | By Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/technology/with-nfl-deal-twitter-live-streams-its-ambitions.html | With N.F.L. Deal, Twitter Live-Streams Its Ambitions | False | By Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/fox-news-turmoil-recalls-news-corp-phone-hacking-scandal.html | Fox News Turmoil Recalls News Corp. Phone Hacking Scandal | False | By Jim Rutenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/politics/health-insurers-use-process-intended-to-curb-rate-increases-to-justify-them.html | Health Insurers Use Process Intended to Curb Rate Increases to Justify Them | False | By Robert Pear | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/nyregion/2-killings-near-mosque-plunge-a-queens-neighborhood-into-fear.html | 2 Killings Near Mosque Plunge a Queens Neighborhood Into Fear | False | By Rick Rojas and Noah Remnick | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/dealbook/why-millennials-are-in-no-hurry-to-take-on-debt.html | How Millennials Became Spooked by Credit Cards | False | By Nathaniel Popper | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/television/on-power-an-unholy-trinity-reaches-a-breaking-point.html | On â€˜Power,â€™ an â€˜Unholy Trinityâ€™ Reaches a Breaking Point | False | By Tamara Best | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/business/international/weak-external-demand-shaves-japans-gdp-growth.html | The Numbers Behind Japanâ€™s Sputtering Economy | False | By Jonathan Soble | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/us/racial-violence-in-milwaukee-was-decades-in-the-making-residents-say.html | Racial Violence in Milwaukee Was Decades in the Making, Residents Say | False | By John Eligon | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/nyregion/tattered-brooklyn-mansion-has-a-blueprint-for-rebirth.html | Tattered Brooklyn Mansion Has a Blueprint for Rebirth | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/television/on-survivors-remorse-teyonah-parris-colorism-starz.html | On â€˜Survivorâ€™s Remorse,â€™ a Fight Over Visibility for Black Women of All Complexions | False | By Tamara Best | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/nyregion/reports-of-gunfire-at-kennedy-airport-prompt-evacuation.html | Reports of Gunfire at J.F.K. Airport Prompt Evacuation | False | By Liam Stack | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/15/world/asia/hong-kong-occupy-sentences-joshua-wong.html | Hong Kong Protest Leaders Sentenced to Community Service | False | By Austin Ramzy and Charlotte Yang | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/arts/television/whats-on-tv-monday-the-disappearance-and-true-life-we-are-orlando.html | Whatâ€™s on TV Monday: â€˜The Disappearanceâ€™ and â€˜True Life: We Are Orlandoâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/15/sports/olympics/russia-doping-track-and-field-darya-klishina-rio.html | Sole Russian Track and Field Athlete Cleared for Rio | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/stem-education.html | STEM Education | False | | | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/comparing-test-scores-of-public-and-charter-schools.html | Comparing Test Scores of Public and Charter Schools | False | | | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/gunshots-and-anguish-near-a-mosque-in-queens.html | Gunshots and Anguish Near a Mosque in Queens | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/for-music-smaller-is-better.html | For Music, Smaller Is Better | False | | | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/a-looming-clash-in-venezuela.html | A Looming Clash in Venezuela | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/wisdom-courage-and-the-economy.html | Wisdom, Courage and the Economy | False | By Paul Krugman | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/when-police-are-poor-role-models-for-one-another.html | When Police Are Poor Role Models for One Another | False | By Joseph Crystal | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/what-two-years-of-negative-interest-rates-in-europe-tell-us.html | What Two Years of Negative Interest Rates in Europe Tell Us | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-15 | https://www.nytimes.com/2016/08/15/opinion/questions-about-americas-nuclear-policy.html | Questions About Americaâ€™s Nuclear Policy | False | | | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/new-yorkers-in-subway-deserts-have-advice-for-l-train-riders-suck-it-up.html | New Yorkers in Subway Deserts Have Advice for L Train Riders: â€˜Suck It Upâ€™ | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/olympics/pro-boxers-at-the-olympics.html | Pro Boxers at the Olympics: An Opportunity, or a Dangerous Power Grab? | False | By Ken Belson | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/what-in-the-world/south-africa-robben-island-poachers.html | Flocking to Robben Island: Tourists by Day, Poachers by Night | False | By Norimitsu Onishi | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/politics/donald-trump-black-voters.html | G.O.P. Urges Donald Trump to Broaden Outreach to Black Voters | False | By Jonathan Martin and Yamiche Alcindor | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/on-avenue-of-americas-no-brazil-or-mexico-panama-or-peru-either.html | On Avenue of Americas, No Brazil or Mexico. Panama or Peru, Either. | False | By David W. Dunlap | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/i-contain-multitudes-ed-yong.html | Human Cells Make Up Only Half Our Bodies. A New Book Explains Why. | False | By Jonathan Weiner | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/caleb-carr-surrender-new-york.html | Caleb Carrâ€™s New Thriller Takes On Fancy Forensics. Michael Connelly Reviews. | False | By Michael Connelly | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-21 | https://www.nytimes.com/2016/08/15/t-magazine/judith-clark-adam-phillips-notes-on-the-vulgar.html | The Art of Vulgarity | False | By Leanne Shapton | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://well.blogs.nytimes.com/2016/08/15/hacks-can-ease-the-trials-of-aging/ | Hacks Can Ease the Trials of Aging | False | By Marie Tae McDermott | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/brazils-uplifting-olympics.html | Brazilâ€™s Uplifting Olympics | False | By Roger Cohen | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/upshot/death-by-medical-error-adding-context-to-some-scary-numbers.html | Death by Medical Error: Adding Context to Scary Headlines | False | By Aaron E. Carroll | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/raksha-bandhan-indian-sweets-houston.html | Finding India in a Sweet Corner of Houston | False | By Priya Krishna | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/vegetable-casserole.html | Building a Better Vegetable Gratin | False | By Julia Moskin | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/milwaukee-police-shooting-protests.html | Angry After Milwaukee Police Shooting, Protesters Turn Against Media, Too | False | By John Eligon and Kay Nolan | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/europe/czech-wine-moravia.html | How Czech Wine Got Its Terroir Back | False | By Hana de Goeij | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/olympics/olympians-mother-leaves-a-suitcase-at-check-in-and-it-is-destroyed.html | Olympianâ€šÃ„Ã´s Mother Leaves a Suitcase at Check-In, and It Is Destroyed | False | By John Branch | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-18 | https://www.nytimes.com/2016/08/18/technology/personaltech/which-co-pilot-to-choose-google-maps-or-waze.html | Which Co-Pilot to Choose: Google Maps or Waze? | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/olympics/rio-usain-bolt-justin-gatlin.html | Usain Boltâ€šÃ„Ã´s Showdown With Justin Gatlin Carries a Sense of Historyâ€šÃ„Ã´s Passing | False | By Michael Powell | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/arts/music/national-sawdust-announces-second-season.html | National Sawdust Announces Second Season | False | By Michael Cooper | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/business/media/comedy-central-cancels-larry-wilmores-late-night-show.html | Comedy Central Cancels Larry Wilmoreâ€šÃ„Ã´s Late-Night Show | False | By John Koblin | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/arts/dance/fall-for-dance-to-offer-premieres-by-wayne-mcgregor-and-elizabeth-streb.html | Fall for Dance to Offer Premieres by Wayne McGregor and Elizabeth Streb | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/olympics/which-olympic-sport-would-you-compete-in.html | Which Olympic Sport Would You Compete In? | False | By David Segal | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/design/nan-goldin-wants-you-to-know-she-didnt-invent-instagram.html | Nan Goldin Wants You to Know She Didnâ€šÃ„Ã´t Invent Instagram | False | By Daniel McDermon | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/politics/donald-trump-terrorism.html | Donald Trumpâ€šÃ„Ã´s Terrorism Plan Mixes Cold War Concepts and Limits on Immigrants | False | By David E. Sanger and Maggie Haberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/region/plan-to-let-barges-park-on-the-hudson-meets-resistance-in-river-towns.html | Plan to Let Barges Park on the Hudson Meets Resistance in â€šÃ„Ã´River Townsâ€šÃ„Ã´ | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/grindstone-coffee-donuts-sag-harbor.html | When Theyâ€šÃ„Ã´re Gone, Theyâ€šÃ„Ã´re Gone | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/bronx-seedless-grapes.html | Give Them the Old Bronx Grape | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/preserving-italy-book-domenica-marchetti.html | Canned Tomatoes and So Much More | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/in-us-jails-a-constitutional-clash-over-air-conditioning.html | In U.S. Jails, a Constitutional Clash Over Air-Conditioning | False | By Alan Blinder | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/pink-gin-lane-1751.html | Rosé All Day, but at Night, Grab the Gin | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/fresh-chocolate-mousse.html | Belgian Chocolate in a Pudding Cup | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/business/airbnb-for-business-travelers-more-wi-fi-fewer-hosts-in-towels.html | Airbnb for Business Travelers: More Wi-Fi, Fewer Hosts in Towels | False | By Jane L. Levere | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-17 | https://www.nytimes.com/2016/08/16/dining/eric-ripert-mofad-talk.html | Cracking Eggs and Taking Names | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/africa/zambia-president-edgar-lungu-election.html | President of Zambia, Edgar Lungu, Wins Narrow Victory as Rival Demands Recount | False | By Norimitsu Onishi | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/science/matches-or-lighter-fluid-which-is-better-for-the-environment.html | Matches or Lighter Fluid: Which Is Better for the Environment? | False | By C. Claiborne Ray | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/15/arts/music/suicide-squad-soundtrack-billboard-chart.html | â€šÃ„Ã´Suicide Squadâ€šÃ„Ã´ Soundtrack, Like the Movie, Opens at No. 1 | False | By Ben Sisario | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/arts/design/showtime-at-the-musee-dorsay-watching-varnish-dry.html | Showtime at the Muséeâ€šÃ„Ã´Orsay: Watching Varnish Dry | False | By Doreen Carvajal | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/louisiana-floods-deaths.html | Louisiana Floods Lead to 8 Deaths | False | By Christine Hauser | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/americas/rio-olympics-crime.html | Rio â€šÃ„Ã´Has Never Felt So Safe.â€šÃ„Ã´ But What Happens After the Games? | False | By Simon Romero and Andrew Jacobs | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/politics/cosmetics-industry-congress-regulation-wen.html | Their Hair Fell Out. Should the F.D.A. Have the Power to Act? | False | By Eric Lipton and Rachel Abrams | 2017-03-06 | TX 8-408-279 |
| 2019-08-15 | 2016-03-22 | https://www.nytimes.com/2016/08/16/world/asia/china-health-cardiovascular-disease.html | China Faces a Surge in Cardiovascular Disease, Study Finds | False | By Javier C. Hernández | 2019-05-06 | TX 8-789-067 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/europe/russia-and-ukraine-tensions-rise-over-a-raid-that-may-not-have-happened.html | Russia and Ukraine Tensions Rise Over a Raid That May Not Have Happened | False | By Andrew E. Kramer | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/europe/once-unthinkable-more-british-jews-seek-german-citizenship.html | Upset by Brexit, Some British Jews Look to Germany | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://well.blogs.nytimes.com/2016/08/15/yes-medicine-can-use-virtual-reality-emphasis-on-reality/ | Yes, Medicine Can Use Virtual Reality, Emphasis on Reality | False | By Abigail Zuger, M.d. | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/business/international/vw-volkswagen-europe-us-lawsuit-settlement.html | In the U.S., VW Owners Get Cash. In Europe, They Get Plastic Tubes. | False | By Jack Ewing | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-21 | https://www.nytimes.com/2016/08/15/t-magazine/fashion/chloe-motorcycle-muse-clare-waight-keller.html | A â€šÃ„Ã´70s, She Motorcycled Around the World. Today, Shéâ€šÃ„Ã´s Fashionâ€šÃ„Ã´s Unlikely New Muse. | False | By Alexander Fury | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/politics/joe-biden-donald-trump-hillary-clinton.html | Biden Warns Trump Is Risk to U.S. Security | False | By Matt Flegenheimer | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/how-elections-are-rigged.html | How Elections Are Rigged | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/zika-and-the-military.html | Zika and the Military | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/middleeast/yemen-doctors-without-borders-hospital-bombing.html | Bombing of Doctors Without Borders Hospital in Yemen Kills at Least 15 | False | By Shuaib Almosawa and Rod Nordland | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/science/letters-to-the-editor-and-online-comments.html | Letters to the Editor and Online Comments | False | | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/nancy-pelosi-on-gop-protecting-the-rich.html | Nancy Pelosi, on G.O.P. Protecting the Rich | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/when-judges-not-juries-decide-guilt.html | When Judges, Not Juries, Decide Guilt | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/peter-thiel-the-online-privacy-debate-wont-end-with-gawker.html | Peter Thiel: The Online Privacy Debate Wonâ€š Ã Â¹t End With Gawker | False | By Peter Thiel | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/business/media/bill-shine-steps-out-from-behind-the-scenes-to-lead-fox-news.html | Bill Shine Steps Out From Behind the Scenes to Lead Fox News | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/politics/trump-campaign-paul-manafort-ukraine-cash-payments-russia.html | Trump Campaign and Its Chief, Paul Manafort, Try to Move Past Ukraine Report | False | By Alan Rappeport | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/books/from-bare-knuckles-to-idealism-in-bobby-kennedy-the-making-of-a-liberal-icon.html | From Bare Knuckles to Idealism in â€šÃ Â¹Bobby Kennedy: The Making of a Liberal Iconâ€šÃ Â¹ | False | By Michiko Kakutani | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/from-false-alarm-to-panic-inside-kennedy-airports-chaotic-night.html | From False Alarm to Panic: Inside Kennedy Airportâ€šÃ Â¹s Chaotic Night | False | By Marc Santora | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/middleeast/syria-aleppo-russia.html | Under Pressure Over Aleppo Siege, Russia Hints at Seeking Deal With U.S. | False | By Rick Gladstone and Alison Smale | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/genetics-and-running.html | Genetics and Running | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/pippa-middleton-engaged-kate-middleton.html | Pippa Middleton Goes Out on Her Own. But Sheâ€šÃ Â¹s Not Alone. | False | By Elizabeth Paton | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/arts/television/review-elvis-lives-and-not-just-in-y-our-head.html | Review: â€šÃ Â¹Elvis Lives!â€šÃ Â¹ (And Not Just in Your Head) | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/theater/devotion-to-the-stage-and-to-a-newborn.html | Devotion to the Stage, and to a Newborn | False | By Alexis Soloski | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/theater/review-in-quiet-comfort-a-mattress-becomes-the-audiences-magic-carpet.html | Review: In â€šÃ Â¹Quiet, Comfort,â€šÃ Â¹ a Mattress Becomes the Audienceâ€šÃ Â¹s Magic Carpet | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/science/coral-reef-climate-change.html | Giant Coral Reef in Protected Area Shows New Signs of Life | False | By Karen Weintraub | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/health/a-better-smelly-mosquito-trap-but-with-caveats.html | A Better (Smelly) Mosquito Trap, but With Caveats | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/health/analyzing-donald-trump-psychology.html | The Psychiatric Question: Is It Fair to Analyze Donald Trump From Afar? | False | By Benedict Carey | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/science/scientists-just-say-no-to-chemtrails-conspiracy-theory.html | Scientists Just Say No to â€šÃ Â¹Chemtrailsâ€šÃ Â¹ Conspiracy Theory | False | By Henry Fountain | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/science/for-olympic-diving-green-water-is-gone-if-not-the-mystery.html | For Olympic Diving, Green Water Is Gone, if Not the Mystery | False | By Kenneth Chang | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/waiting-8-days-in-the-heat-for-a-chance-at-a-middle-class-job.html | Waiting 8 Days in the Heat for a Career in Carpentry | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/world/americas/canada-legal-marijuana-justin-trudeau.html | As Canada Moves to Legalize Marijuana, Shop Owners Ask: Why Wait? | False | By Dan Levin | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/dining/michel-richard-dead.html | Michel Richard, Acclaimed Chef at Citronelle, Dies at 68 | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/trial-kathleen-kane-pennsylvania-attorney-general.html | Pennsylvaniaâ€šÃ Â¹s Attorney General Is Convicted on All Counts | False | By Jess Bidgood | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/baseball/choo-choo-coleman-a-catcher-with-the-original-woeful-new-york-mets.html | Choo Choo Coleman, a Catcher With the Original, Woeful Mets, Dies | False | By Bruce Weber | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/olympics/wayde-van-niekerk-coach-anna-sofia-botha.html | This Great-Grandmother Coaches an Olympic Champion. Now Let Her By. | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-15 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/politics/guantanamo-detainees-emirates-transfer.html | 15 Guantâ€šÃ Â¹namo Detainees Are Sent to Emirates in Largest Obama-Era Transfer | False | By Charlie Savage | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-22 | https://www.nytimes.com/2016/08/16/nyregion/metropolitan-diary-the-triangle.html | The Triangle | False | By Mary Louise Kiernan Hagerden | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/well/swimming-simone-manuel-black-children.html | Will Simone Manuel Inspire More Black Children to Swim? | False | By Gretchen Reynolds | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/concerns-about-mayor-de-blasios-response-after-imam-and-assistant-are-killed.html | Concerns About Mayor de Blasioâ€šÃ Â¹s Response After Imam and Assistant Are Killed | False | By William Neuman and Noah Remnick | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/business/dealbook/an-olympic-event-where-1st-prize-is-the-chance-to-lose-billions.html | An Olympic Event Where 1st Prize Is the Chance to Lose Billions | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/memorial-alabama-victims-lynching.html | Memorial in Alabama Will Honor Victims of Lynching | False | By Campbell Robertson | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/olympics/field-hockey-united-states-germany-quarterfinal.html | Germany Eliminates U.S. Womenâ€šÃ Â¹s Field Hockey in a Quarterfinal | False | By Jay Schreiber | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/oscar-morel-queens-imam-shootings.html | Brooklyn Man Charged With Killing Imam and Assistant Near Mosque | False | By Rick Rojas, Liz Robbins, Noah Remnick and William K. Rashbaum | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/us/dc-general-homeless-shelter-washington.html | Delays Persist in Shuttering D.C. Homeless Shelter That Few Consider Livable | False | By Katie Shepherd | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/nyregion/affordable-housing-bronx-manhattan.html | Affordable Housing Rules Apply to Bronx Complex, but Not One in Manhattan | False | By Matt A.V. Chaban | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-19 | https://www.nytimes.com/2016/08/16/world/europe/gerald-grosvenor-british-duke-and-billionaire-dies-at-64.html | Gerald Grosvenor, British Duke and Billionaire, Dies at 64 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/football/nfl-threatens-suspension-al-jazeera.html | N.F.L. Threatens to Suspend Four Players for Not Cooperating With Steroid Investigation | False | By Ken Belson | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/sports/baseball/chad-green-aaron-judge-new-york-yankees-toronto-blue-jays.html | Rookies Chad Green and Aaron Judge Lead Yankees Over Blue Jays | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://well.blogs.nytimes.com/2016/08/16/ask-well-is-dementia-the-same-as-alzheimers-disease/ | Ask Well: Is Dementia the Same as Alzheimerâ€šÃ Â¹s Disease? | False | By Roni Caryn Rabin | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-18 | https://www.nytimes.com/2016/08/16/technology/personaltech/google-duo-video-calling-app-facetime.html | Google Duo Makes Video Calling Between Operating Systems Easier | False | By Brian X. Chen | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/pageoneplus/corrections-august-16-2016.html | Corrections: August 16, 2016 | False | | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/arts/television/whats-on-tv-tuesday-the-big-lebowski-and-elvis-lives.html | Whatâ€™s on TV Tuesday: â€˜The Big Lebowskiâ€™ and â€˜Elvis Lives!â€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/music/bobby-hutcherson-dies-jazz.html | Bobby Hutcherson, Vibraphonist With Coloristic Range of Sound, Dies at 75 | False | By Nate Chinen | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/get-out-of-gun-control-apple.html | Appleâ€™s Emoji Gun Control | False | By Jonathan Zittrain | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/from-california-a-better-way-to-retire.html | From California, a Better Way to Retire | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/the-shadow-of-crime-in-city-parks.html | The Shadow of Crime in City Parks | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/mr-trumps-foreign-policy-confusions.html | Mr. Trumpâ€™s Foreign Policy Confusions | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/opinion/who-will-watch-the-watch-list.html | Who Will Watch the Watch List? | False | By Alice A. Wang and Zachary Blau | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/16/upshot/is-terrorism-getting-worse-in-the-west-yes-in-the-world-no.html | Is Terrorism Getting Worse? In the West, Yes. In the World, No. | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/the-easiest-way-to-get-rid-of-racism-just-redefine-it.html | The Easiest Way to Get Rid of Racism? Just Redefine It. | False | By Greg Howard | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/on-delta-all-suite-business-class-flights.html | On Delta, All-Suite Business Class Flights | False | By Shivani Vora | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/anthony-weiner-thinks-hes-pretty-good-at-giving-advice.html | Anthony Weiner Thinks Heâ€™s Pretty Good at Giving Advice | False | Interview by Mark Leibovich | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/flints-water-crisis-and-the-troublemaker-scientist.html | Flintâ€™s Water Crisis and the â€˜Troublemakerâ€™ Scientist | False | By Donovan Hohn | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/theater/summertime-and-the-revivals-in-london-are-breezy.html | Summertime, and the Revivals in London are Breezy | False | By Ben Brantley | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-16 | https://www.nytimes.com/2016/08/17/us/politics/early-voting-limits-donald-trumps-time-to-turn-campaign-around.html | Early Voting Limits Donald Trumpâ€™s Time to Turn Campaign Around | False | By Patrick Healy | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/places-to-visit-attractions.html | How to Get the Most out of Visiting World-Famous Sites | False | By Seth Kugel | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/what-in-the-world-britain-church-bell-ringing.html | Britainâ€™s Church Bell Ringers Donâ€™t Limit Themselves to Sunday Services | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/science/coal-industry-feeling-cornered-peeks-at-big-tobacco-playbook.html | Feeling Cornered, Coal Industry Borrows From Tobacco Playbook, Activists Say | False | By John Schwartz | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/taking-summer-school-to-get-ahead-not-catch-up.html | Taking Summer School to Get Ahead, Not Catch Up | False | By Kyle Spencer | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/americas/mexico-tulum-corruption-evictions.html | Evictions by Armed Men Rattle a Mexican Tourist Paradise | False | By Kirk Semple | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/television/mtv-classic-is-nostalgia-for-millennials-but-do-they-want-tv.html | MTV Classic Is Nostalgia for Millennials. But Do They Want TV? | False | By Amanda Hess | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/manaus-brazil-amazon-rain-forest-stadium.html | In the Brazilian Rain Forest, â€˜A White Elephant, a Big Oneâ€™ | False | By Michael Powell | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/memoirs-about-growing-up-gay.html | â€˜Inside My Head Iâ€™m a Girlâ€™: Three Ways of Growing Up Gay | False | By Meghan Daum | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/slippery-slope-giles-merritt-welcome-to-the-poisoned-chalice-james-k-galbraith.html | The E.U. Is in Crisis. Two Economists Disagree on Why. | False | By Paul Hockenos | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/euro-joseph-e-stiglitz.html | Nobel Laureate Joseph Stiglitz Scans the Euro Needs Big Reform | False | By Roger Lowenstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/africa/somalia-shabab.html | Somali Forces, Backed by U.S., Kill Shabab Militants in Raid | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/san-francisco-gay-history.html | Uncovering Gay History in San Francisco | False | By Elizabeth Zach | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/how-do-you-tell-a-better-story-in-sports.html | How Do You Tell a Better Story in Sports? | False | By Jay Caspian Kang | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/after-lawsuit-new-jersey-allows-driver-to-get-8theist-license-plate.html | After Lawsuit, New Jersey Allows Driver to Get â€˜8THEISTâ€™ License Plate | False | By Liam Stack | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/asia/bangladesh-elephant-dies-india.html | Stranded Indian Elephant Dies of Heart Attack, Ending a Wretched Journey | False | By Hari Kumar | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/middleeast/russia-iran-base-syria.html | Russia Sends Bombers to Syria Using Base in Iran | False | By Neil MacFarquhar and David E. Sanger | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/design/yayoi-kusama-infinity-mirrors.html | Yayoi Kusama to Be the Focus of a Touring Museum Show | False | By Jori Finkel | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/new-york-housing-tenant-blacklist.html | On Tenant Blacklist, Errors and Renters With Little Recourse | False | By Kim Barker and Jessica Silver-Greenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-18 | https://www.nytimes.com/2016/08/17/technology/personaltech/how-to-set-up-a-mass-email-system.html | How to Set Up a Mass Email System | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/puerto-rico-rafael-cancel-miranda.html | Puerto Ricoâ€™s Financial Woes Revive Calls for Independence | False | By Mary Williams Walsh | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/16/is-teff-the-new-super-grain/ | Is Teff the New Super Grain? | False | By Anahad O'Connor | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/health/osteoporosis-a-disease-with-few-treatment-options-may-soon-have-one-more.html | Osteoporosis, a Disease With Few Treatment Options, May Soon Have One More | False | By Gina Kolata | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/16/sports/olympics/rio-schedule-simone-biles-results.html | Rio Olympics Today: Simone Biles Soars to Fourth Gold Medal | False | By Victor Mather and Leila Moore | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/usa-basketball-nba-play-ers-vulnerable.html | U.S. Menâ€™s Basketball Teamâ€™s Latest Foes See Flaws, Not Routs | False | By Andrew Keh | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/how-do-trumps-conspiracy-theories-go-over-in-the-middle-east-dangerously.html | How Do Trumpâ€™s Conspiracy Theories Go Over in the Middle East? Dangerously. | False | By Michael Wahid Hanna and Daniel Benaim | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/donald-trump-roger-ailes.html | Roger Ailes Is Advising Donald Trump Ahead of Presidential Debates | False | By Maggie Haberman and Ashley Parker | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/tennis/juan-martin-del-potro-to-receive-wild-card-into-us-open.html | Argentinaâ€™s Juan Martín del Potro Receives Wild Card Into U.S. Open | False | By Ben Rothenberg and Christopher Clarey | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/realestate/commercial/chattanoogas-innovation-district-beckons-to-young-entrepreneurs.html | Chattanooga´s Innovation District Beckons to Young Entrepreneurs | False | By Keith Schneider | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/21/dining/gramercy-tavern-review.html | Gramercy Tavern: A Classic Still on the Move | False | By Pete Wells | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/17/travel/mark-twain-heidelberg-germany.html | Mark Twain Found Inspiration in Germany (Though Not German) | False | By Ben Crair | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/asia/china-quantum-satellite-mozi.html | China Launches Quantum Satellite in Bid to Pioneer Secure Communications | False | By Edward Wong | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/dealbook/barclays-on-a-selling-spree-aims-to-get-back-to-basics.html | Barclays Shrinks, but Says Its Core Business Is Stronger | False | By Chad Bray | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/synchronized-swimming-themes-can-be-mystifying.html | It´s a Bird! No, It´s a Crocodile! Synchronized Swimming Themes Can Be Mystifying | False | By Sarah Lyall | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/17/t-magazine/fashion/gabriela-hearst-uruguay-home-ranch.html | Gabriela Hearst at Home, in Uruguay | False | By Nancy Hass | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/dealbook/expect-little-antitrust-challenge-to-walmarts-bid-for-jet-com.html | Tech Giants Gobble Start-Ups in an Antitrust Blind Spot | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/movies/double-feature-movies-in-a-film-forum-retrospective.html | In Praise of the Double Feature | False | By J. Hoberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/pennsylvania-attorney-general-kathleen-kane-resigns.html | Pennsylvania Attorney General Quits on Heels of Perjury Conviction | False | By Michael Wines and Jess Bidgood | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-21 | https://www.nytimes.com/2016/08/17/t-magazine/rio-olympics-philanthropy-massimo-bottura-nike.html | Fashion, Food and Fitness Greats Give Back to Rio | False | By Karen Orton | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/media/brian-williams-is-said-to-get-msnbc-show.html | Brian Williams Is Said to Get MSNBC Show | False | By John Koblin | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/new-native-american-cuisine.html | The Movement to Define Native American Cuisine | False | By Tejal Rao | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/soccer/joao-havelange-dead.html | Joí´o Havelange, Who Built and Ruled World Soccer With Firm Hand, Dies at 100 | False | By Richard Goldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/16/arts/a-new-special-from-george-carlin-sort-of-its-complicated.html | A New Special From George Carlin ´ Sort Of. (It´s Complicated) | False | By Jason Zinoman | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/louisiana-flooding.html | As Louisiana Floodwaters Recede, the Scope of Disaster Comes Into View | False | By Campbell Robertson and Alan Blinder | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/energy-environment/epa-truck-emission-standards.html | New Rules Require Heavy-Duty Trucks to Reduce Emissions by 25% Over the Next Decade | False | By Bill Vlasic | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/irish-fighter-accuses-amateur-boxing-body-of-being-corrupt.html | Irish Fighter Accuses Amateur Boxing Body of Being Corrupt | False | By Ken Belson and Scott Blumenthal | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/great-white-shark-new-york.html | Searching for a Great White Shark, in the Waters Off Long Island | False | By Samantha Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/europe/anjem-choudary-islamist-activist-in-britain-is-convicted-of-supporting-isis.html | Anjem Choudary, Islamist Activist in Britain, Is Convicted of Supporting ISIS | False | By Steven Erlanger | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/theater/jason-sudeikis-to-star-in-stage-version-of-dead-poets-society.html | Jason Sudeikis to Star in Stage Version of ´Dead Poets Society´ | False | By Dave Itzkoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/cuban-american-parents-children-travel.html | The Cuban-American Generation Gap | False | By Alyson Krueger | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/donald-trump-muslims-immigration.html | Portraying Muslims as a Threat to Women, Donald Trump Echoes ´Us vs. Them´ Refrain | False | By Amanda Taub | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/16/a-new-therapy-for-insomnia-no-more-negative-thoughts/ | A New Therapy for Insomnia: No More Negative Thoughts | False | By Roni Caryn Rabin | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/lenny-bruces-legacy.html | Lenny Bruce´s Legacy | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/a-plea-for-civility-in-politics.html | A Plea for Civility in Politics | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/patient-surveys-and-pain.html | Patient Surveys and Pain | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/tracking-bill-mckibben.html | Tracking Bill McKibben | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/donald-trumps-anti-terrorism-plans.html | Donald Trump´s Anti-Terrorism Plans | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/middleeast/airstrike-in-yemen-kills-17-civilians-witnesses-say.html | Airstrike in Yemen Kills 17 Civilians, Witnesses Say | False | By Rod Nordland | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/music/partynextdoor-drake-rihanna-interview.html | PartyNextDoor Is Finding His Voice, and a Bigger Spotlight | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/dining/samai-restaurant-openings.html | Samai Brings Northern Thailand to Fort Greene | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/dance/broad-hints-of-modern-angst-at-erasing-borders-festival-of-indian-dance-and-battery-dance-festival.html | Broad Hints of Modern Angst at a Festival of Indian Dance | False | By Brian Seibert | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/donald-trump-wants-to-cut-visa-program-he-used-for-his-own-models.html | Donald Trump Wants to Cut Visa Program He Used for His Own Models | False | By Ron Nixon | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/when-the-captain-is-mom-accommodating-new-motherhood-at-30000-feet.html | When the Pilot Is a Mom: Accommodating New Motherhood at 30,000 Feet | False | By Annalyn Kurtz | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/asia/japan-kurds-refugees.html | Ethnic Kurds Find Haven, but No Home, in Insular Japan | False | By Motoko Rich | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/books/review-the-fire-this-time-stoked-by-baldwins-legacy.html | Review: ´The Fire This Time,´ Stoked by Baldwin´s Legacy | False | By Dwight Garner | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/music/david-crosby-lighthouse-interview.html | David Crosby on Politics, Culture, Aging and a New Album | False | By Nate Chinen | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/theater/finding-some-treasures-at-fringenyc.html | Finding Some Treasures at FringeNYC | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/police-misconduct-lawsuit-settlements.html | In Police Misconduct Lawsuits, Potent Incentives Point to a Payout | False | By Alan Feuer | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/fbi-gives-congress-documents-related-to-hillary-clinton-e-mail-inquiry.html | F.B.I. Gives Congress Documents Related to Hillary Clinton E-Mail Inquiry | False | By Mark Landler | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/asia/nepal-earthquake-survivors-bus-crash.html | Bus of Nepal Earthquake Survivors Plunges Off a Road, Killing 27 | False | By Kai Schultz and Rajneesh Bhandari | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/movies/review-when-two-worlds-collide-portrays-a-battle-for-the-amazon.html | Review: â€˜When Two Worldsâ€™ Portrays a Battle for the Amazon | False | By Glenn Kenny | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/europe/germany-munich-mall-shooting-ali-sonboly.html | Germans Arrest Suspected Supplier of Gun Used in Fatal Munich Rampage | False | By Alison Smale | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/theater/review-groundhog-day-all-over-again-now-with-song-and-dance.html | Review: â€˜Groundhog Day,â€™ All Over Again, Now With Song and Dance | False | By Ben Brantley | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/television/i-am-cait-has-been-canceled.html | â€˜I Am Caitâ€™ Has Been Canceled | False | By John Koblin | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/donald-trump-rally-is-called-chance-to-show-support-for-police.html | Trump, Rallying White Crowd for Police, Accuses Democrats of Exploiting Blacks | False | By Yamiche Alcindor | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-20 | https://www.nytimes.com/2016/08/17/arts/music/stranger-things-soundtrack-interview.html | How the â€˜Stranger Thingsâ€™ Soundtrack Became the Showâ€™s Secret Weapon | False | By Finn Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/media/gawker-sale.html | Gawker Is Said to Be Sold to Univision in a $135 Million Bid | False | By Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/twins-finish-marathon-hand-in-hand-but-their-country-says-they-crossed-a-line.html | Twins Finish Marathon Hand in Hand, but Their Country Says They Crossed a Line | False | By Christopher Clarey | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/trump-chris-christie-casinos.html | Trump Casinos' Tax Debt Was $30 Million. Then Christie Took Office. | False | By Russ Buettner | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/ford-promises-fleets-of-driverless-cars-within-five-years.html | Ford Promises Fleets of Driverless Cars Within Five Years | False | By Neal E. Boudette | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/baseball/yankees-blue-jays-osvaldi-career-in-jeopardy.html | Yankees Drop Game to Blue Jays and Lose Pitcher Nathan Eovaldi | False | By Seth Berkman | 2017-03-06 | TX 8-408-279 |
| 2016-08-16 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/media/ronald-d-boire-steps-down-as-chief-of-barnes-noble.html | Ronald D. Boire Steps Down as Chief of Barnes & Noble | False | By Alexandra Alter | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-22 | https://www.nytimes.com/2016/08/17/nyregion/metropolitan-diary-a-familiar-walk-with-eyes-wide-open.html | A Familiar Walk With Eyes Wide Open | False | By Eve Brody | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/americas/brazil-president-dilma-rousseff.html | Dilma Rousseff, Brazilâ€™s Suspended President, Appeals for Reprieve | False | By Andrew Jacobs | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/media/john-mclaughlin-tv-host-who-made-combat-of-punditry-dies-at-89.html | John McLaughlin, TV Host Who Made Combat of Punditry, Dies at 89 | False | By Elizabeth Jensen | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/business/dealbook/bribery-arrest-may-expose-african-mining-rights-scandal-tied-to-och-ziff.html | Bribery Arrest May Expose African Mining Rights Scandal Tied to Och-Ziff | False | By Alexandra Stevenson | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/obamacare-will-survive-aetnas-retreat.html | Obamacare Will Survive Aetnaâ€™s Retreat | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/obama-hillary-clinton-marthas-vineyard.html | Marthaâ€™s Vineyard Longs for a President Who R.S.V.P.s â€˜Yesâ€™ | False | By Gardiner Harris | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/politics/hillary-clintons-warning-to-supporters-dont-be-complacent.html | Hillary Clintonâ€™s Warning to Supporters: Donâ€™t Be Complacent | False | By Matt Flegenheimer | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/oscar-morel-queens-imam-shootings.html | First-Degree Murder Charge Added in Killing of Queens Imam and Aide | False | By Rick Rojas, Noah Remnick and Emily Palmer | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/for-us-men-in-triple-jump-a-gold-a-silver-and-a-yes.html | For U.S. Men in Triple Jump, a Gold, a Silver and a â€˜Yesâ€™ | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/navajo-nation-sues-epa-in-poisoning-of-a-colorado-river.html | Navajo Nation Sues E.P.A. in Poisoning of a Colorado River | False | By Julie Turkewitz | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/new-york-city-council.html | Slowdown but No Shutdown for New York City Council in August | False | By William Neuman | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/shadow-brokers-leak-raises-alarming-question-was-the-nsa-hacked.html | â€˜Shadow Brokersâ€™ Leak Raises Alarming Question: Was the N.S.A. Hacked? | False | By David E. Sanger | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/a-defensive-stand-propels-sweden-to-another-shootout-win.html | A Defensive Stand Propels Sweden to Another Shootout Win | False | By Jay Schreiber | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/nyregion/my-nypd-detective-neuroscience.html | Ex-Detectiveâ€™s New Assignment: Investigating the Science of the Brain | False | By Jim Dwyer | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/world/americas/mexico-puerto-vallarta-el-chapo-son.html | Son of El Chapo Is Kidnapped at Gunpoint From a Party in Mexico | False | By Elisabeth Malkin | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/us/nicholas-dirks-resigns-as-chancellor-of-university-of-california-berkeley.html | Nicholas Dirks Resigns as Chancellor of University of California, Berkeley | False | By Christopher Mele | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/olympics/brazilian-men-advance-after-women-falter-in-beach-volleyball.html | Walsh Jennings and Ross Fall in Beach Volleyball Semifinals | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/sports/football/49ers-sign-ponder-to-a-one-year-deal.html | 49ers Sign Ponder to a One-Year Deal | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/17/us/number-of-women-in-jail-has-grown-far-faster-than-that-of-men-study-says.html | Number of Women in Jail Has Grown Far Faster Than That of Men, Study Says | False | By Timothy Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/17/more-head-injuries-reported-for-babies-in-stroller-accidents/ | More Head Injuries Reported for Babies in Stroller Accidents | False | By Rachel Rabkin Peachman | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/17/t-magazine/entertainment/kristen-stewart-the-good-bad-girl.html | Kristen Stewart, the Good Bad Girl | False | By Nicholas Haramis | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/17/t-magazine/fashion/fashion-as-protest-french-incroyables.html | When Fashion Becomes a Form of Protest | False | By Alexander Fury | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/design/taming-the-uffizi-gallery.html | Shaking Up Italyâ€™s Most Popular Museum | False | By Rachel Donadio | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/17/us/california-fire-blue-cut.html | Southern California Fire Flared Up at 5 Acres. A Day Later, It Covered 25,000. | False | By Ciara Mcevoy and Jess Bidgood | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/arts/television/whats-on-tv-wednesday-me-before-you-and-a-young-doctors-notebook.html | Whatâ€™s on TV Wednesday: â€˜Me Before Youâ€™ and â€˜A Young Doctorâ€™s Notebookâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/stop-saudi-arms-sales-until-carnage-in-yemen-ends.html | America Is Complicit in the Carnage in Yemen | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/a-break-in-the-assange-saga.html | A Break in the Assange Saga | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/campaign-stops-the-pull-of-racial-patronage.html | The Pull of Racial Patronage | False | By Ross Douthat | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/dont-give-away-our-wildlife-refuges.html | Donâ€™t Give Away Our Wildlife Refuges | False | By Jamie Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-17 | https://www.nytimes.com/2016/08/17/opinion/how-unions-help-cocktail-servers.html | Why Las Vegas Is a Great Place for Working-Class Women | False | By Brittany Bronson | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/politics/donald-trump-stephen-bannon-paul-manafort.html | Donald Trump Appoints Media Firebrand to Run Campaign | False | By Jonathan Martin, Jim Rutenberg and Maggie Haberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-20 | https://www.nytimes.com/2016/08/18/world/asia/china-yanhuang-chunqiu.html | Revamped Chinese History Journal Welcomes Hard-Line Writers | False | By Chris Buckley | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/middleeast/yemen-saudi-arabia.html | Cross-Border Fire From Yemen Kills 7 in Saudi Arabia | False | By Rod Nordland | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/marine-park-brooklyn-block-parties-bocce-and-salt-air.html | Marine Park, Brooklyn: Block Parties, Bocce and Salt Air | False | By C. J. Hughes | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/killed-by-a-stranger-a-rare-event-but-a-rising-fear.html | Killed by a Stranger: A Rare Event, but a Rising Fear | False | By Michael Wilson | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/davids-ankles-how-imperfections-could-bring-down-the-worlds-most-perfect-statue.html | Davidâ€™s Ankles: How Imperfections Could Bring Down the Worldâ€™s Most Perfect Statue | False | By Sam Anderson | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/at-least-44-table-tennis-players-in-rio-are-chinese-born-six-play-for-china.html | At Least 44 Table Tennis Players in Rio Are Chinese-Born. Six Play for China. | False | By Andrew Keh and Kevin Quealy | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/technology/a-charming-alternative-universe-of-you-your-friends-and-no-news.html | A Charming Alternative Universe of You, Your Friends and No News | False | By Farhad Manjoo | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/what-in-the-world/india-rajinikanth-milk.html | Stardom in India Has Its Price: Thousands of Gallons of Milk | False | By Ayesha Venkataraman | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/asia/afghanistan-taliban-faryab.html | â€˜No Matter What You Did, You Are My Sonâ€™: Afghan Fighters Reunite as Family | False | By Zahra Nader and Mujib Mashal | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/war-and-turpentine-stefan-hertmans.html | A New Flemish Novel Is Drawing Comparisons to W. G. Sebald | False | By Dominic Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/florence-foster-jenkins-darryl-w-bullock.html | Florence Foster Jenkins Couldnâ€™t Sing, but That Didnâ€™t Stop Her | False | By Alexander McCall Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/asia/north-korea-defector-thae-yong-ho-britain.html | North Koreaâ€™s No. 2 Diplomat in London Defects to the South | False | By Choe Sang-Hun and Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-22 | https://www.nytimes.com/2016/08/18/arts/international/how-france-and-monaco-inspired-francis-bacon.html | How France and Monaco Inspired Francis Bacon | False | By Farah Nayeri | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/judge-john-hodgman-on-what-to-call-a-trench-coat.html | Judge John Hodgman on What to Call a Trench Coat | False | By John Hodgman | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/letter-of-recommendation-cheddar-and-sour-cream-ruffles.html | Letter of Recommendation: Cheddar and Sour Cream Ruffles | False | By Alex Halberstadt | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/when-a-friend-cheats-often-on-her-husband-should-you-keep-quiet.html | When a Friend Cheats Often on Her Husband, Should You Keep Quiet? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/business/media/pinterest-follows-rivals-into-selling-video-ads.html | Pinterest Follows Rivals Into Selling Video Ads | False | By Sapna Maheshwari | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/business/smallbusiness/an-ecosystem-where-start-ups-help-other-start-ups.html | An Ecosystem Where Start-Ups Help Other Start-Ups | False | By John F. Wasik | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/18/travel/wine-slovakia-slovak-tokaj.html | In Slovakia, a Wine Region Waiting for the Spotlight | False | By Miroslava Germanova | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/australia/manus-detention-center-papua-new-guinea.html | Australia Will Close Detention Center on Manus Island, but Still Wonâ€™t Accept Asylum Seekers | False | By Brett Cole | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/beyond-coal-imagining-appalachias-future.html | Beyond Coal: Imagining Appalachiaâ€™s Future | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/europe/auschwitz-germany-oskar-groning.html | Auschwitz Survivors, in Their 90s, Urge Germany to Act on War Crimes Case | False | By Alison Smale | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/real-estate-in-new-brunswick-canada.html | House Hunting in ... New Brunswick, Canada | False | By Lisa Prevost | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/europe/greece-lesbos-refuges.html | Greek Villagers Rescued Migrants. Now They Are the Ones Suffering. | False | By Liz Alderman | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/business/international/australia-media-fairfax-smh.html | Sydney Morning Herald Faces Uncertain Print Future in Australia | False | By Keith Bradsher and Michelle Innis | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/olympics-hair-style-simone-biles-aly-raisman.html | Olympian Style Inspires Kids â€˜Â® and Some Adults | False | By Crystal Martin | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/traffic-gridlock-rio-transportation-problems.html | No Way Around Rioâ€™s Gridlock, Even for Olympic Officials | False | By Rebecca R. Ruiz and Ken Belson | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/louisiana-flooding.html | Flooding Compounds Pain of Tragic Summer in Baton Rouge | False | By Campbell Robertson and Alan Blinder | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/technology/personaltech/apps-that-help-take-the-guesswork-out-of-grilling.html | Apps That Help Take the Guesswork Out of Grilling | False | By Kit Eaton | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/malaga-spain-beach-holidays.html | A Cultural Hub Takes Form in Mâ€™laga | False | By Shivani Vora | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/americas/ryan-lochte-rio-olympics.html | American Swimmers Pulled Off Plane in Rio | False | By Simon Romero and Michael S. Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/europe/turkey-prisoners-erdogan.html | Turkey to Release Tens of Thousands of Prisoners to Make Room for Coup Suspects | False | By Tim Arango and Ceylan Yeginsu | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/style/jeremy-o-harris-actor-playwright-yale-james-franco.html | Jeremy O. Harris, a Young Actor and Playwright, Asks Big Questions | False | By Alex Hawgood | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/top-irish-olympic-executive-arrested-over-ticket-scalping-allegations.html | Top Irish Olympic Executive Arrested Over Ticket Scalping Allegations | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-30 | https://well.blogs.nytimes.com/2016/08/17/how-periods-might-affect-womens-athletic-performance/ | How Periods Might Affect Womenâ€™s Athletic Performance | False | By Gretchen Reynolds | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-22 | https://www.nytimes.com/2016/08/18/business/media/what-is-breitbart-news.html | What Is Breitbart News? | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/does-the-us-ignore-its-civilian-casualties-in-iraq-and-syria.html | Does the U.S. Ignore Its Civilian Casualties in Iraq and Syria? | False | By Chris Woods | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/music/laura-benanti-to-make-cafe-carlyle-debut.html | Laura Benanti to Make Café's Carlyle Debut | False | By Andrew R. Chow | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/science/from-fins-into-hands-scientists-discover-a-deep-evolutionary-link.html | From Fins Into Hands: Scientists Discover a Deep Evolutionary Link | False | By Carl Zimmer | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/books/invincible-a-comic-by-robert-kirkman-writer-of-the-walking-dead-to-end.html | Invincible, a Comic by Robert Kirkman, Writer of The Walking Dead, to End | False | By George Gene Gustines | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/africa/anc-losing-its-hold-on-cities-fails-to-form-coalition-in-johannesburg.html | A.N.C., Losing Its Hold on Cities, Fails to Form Coalition in Johannesburg | False | By Norimitsu Onishi | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/straightened-hair-frizz-shower-caps-dry-hair.html | Fighting Frizz? Then You Should've Put a Shower Cap on It | False | By Andrea Arterbery | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/politics/stephen-bannon.html | Stephen Bannon, a Rookie Campaign Chief Who 'Loves the Fight' | False | By Michael Barbaro and Michael M. Grynbaum | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/five-places-to-go-in-amsterdam.html | Five Places to Go in Amsterdam | False | By Ingrid K. Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/new-jersey-distracted-driving-ban.html | A Distracted-Driving Ban in New Jersey? Some Say It Threatens a Way of Life | False | By Vivian Yee | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/asia/visiting-beijing-myanmars-aung-san-suu-kyi-seeks-to-mend-relations.html | Visiting Beijing, Myanmar's Aung San Suu Kyi Seeks to Mend Relations | False | By Jane Perlez and Wai Moe | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/boxing-referees-and-judges-removed-after-a-review.html | Boxing Judges and Refs Removed After Suspicious Results | False | By Ken Belson | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/design/steven-korff-japanese-ceramics-brooklyn.html | An Obsessive Collector Whose 's Drawn Royalty to Brooklyn | False | By Robin Pogrebin | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/why-wont-trump-release-his-taxes.html | Why Won't Trump Release His Taxes? | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/hillary-clintons-poverty-agenda.html | Hillary Clinton's Poverty Agenda | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/justice-for-victims-of-sexual-abuse.html | Justice for Victims of Sexual Abuse | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/security-briefings-for-candidates.html | Security Briefings for Candidates | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/living-without-the-l-train.html | Living Without the L Train | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-20 | https://www.nytimes.com/2016/08/18/design/a-gift-of-artworks-by-women-for-florida-museum.html | A Gift of Artworks by Women for Florida Museum | False | By Hilarie M. Sheets | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/shopping-hamptons-pop-ups-bloomingdales-amfar.html | Escape to the Hamptons. Check Out the Many Pop-ups. | False | By Alison S. Cohn | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/upshot/the-fed-is-searching-for-a-new-framework-new-minutes-show-it-doesnt-have-one-yet.html | The Fed Is Searching for a New Framework. New Minutes Show It Doesn't Have One Yet. | False | By Neil Irwin | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/theater/groundhog-day-musical-to-come-to-broadway.html | 'Groundhog Day' Musical to Come to Broadway | False | By Michael Paulson | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/john-f-timoney-police-official-who-tackled-crime-in-3-cities-dies-at-68.html | John F. Timoney, Police Official Who Pushed Innovative Tactics to Curb Crime, Dies at 68 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/joy-e-cottage-restoration-love-story-steven-naifeh.html | Luck Unites a Couple for a Lifetime of Great Collaborations | False | By Penelope Green | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/french-restaurant-almond-bridgehampton-hamptons.html | A Taste of Paris in the Hamptons | False | By Sylvie Bigar | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/brides-sneakers-weddings.html | Sneakers for That Sprint Down the Aisle | False | By Marianne Rohrlich | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/music/review-ry-ley-walker-is-unsettled-in-a-chicago-way-on-golden-sings.html | Review: Ry-ley Walker Is Unsettled in a Chicago Way on 'Golden Sings' | False | By Nate Chinen | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/television/keri-russell-matthew-rhys-the-americans-emmy-nomination.html | Keri Russell on Her First Emmy Nomination, for 'The Americans' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/man-who-scaled-trump-tower-is-arraigned-in-a-manhattan-court.html | Prosecutors Say Trump Tower Climber Wanted Publicity | False | By Eli Rosenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/theater/leading-the-edinburgh-fringe-im-not-intimidated.html | Leading the Edinburgh Fringe: 'I'm Not Intimidated' | False | By Steven McElroy | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/baseball/t-j-rivera-shows-why-the-mets-called-him-up.html | T.J. Rivera Shows Why the Mets Called Him Up | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/theater/broadways-dirty-secret-how-an-artisan-turns-costumes-from-riches-to-rags.html | Broadway's Dirty Secret: How an Artisan Turns Costumes From Riches to Rags | False | By Erik Piepenburg | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/books/review-sixty-recounts-a-61st-year-complete-with-humor-rue-and-hemorrhoid.html | Review: 'Sixty,' Recounts a 61st Year, Complete With Humor, Rue and Hemorrhoid | False | By Jennifer Senior | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/movies/arthur-hiller-dead.html | Arthur Hiller, 'Love Story' Director and Box-Office Magnet, Dies at 92 | False | By Dave Kehr | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/dance/review-eccentricity-and-offbeat-humor-by-balletx-philadelphia-joyce-theater.html | Review: Eccentricity and Offbeat Humor by BalletX | False | By Alastair Macaulay | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/fashion/westfield-world-trade-center-opening-john-legend.html | John Legend Performs at Westfield World Trade Center Opening | False | By Katie Rogers | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/baseball/rookies-continue-hot-hitting-for-yanks-but-cc-sabathia-falters-in-a-loss.html | Rookies Continue Hot Hitting for Yanks, but C.C. Sabathia Falters in a Loss | False | By Matthew Brownstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-20 | https://www.nytimes.com/2016/08/18/arts/music/phil-collins-memoir-singles-interview.html | Phil Collins Is Very Much Alive | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/europe/fighting-for-the-soul-of-france-more-towns-ban-a-bathing-suit-the-burkini.html | Fighting for the 'Soul of France,' More Towns Ban a Bathing Suit: The Burkini | False | By Alissa J. Rubin | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/queens-imam-oscar-morel.html | New York Police Certain They Caught Imam's 's Killer; Motive Still a Mystery | False | By Rick Rojas | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-20 | https://www.nytimes.com/2016/08/18/your-money/arbitration-bank-checking-accounts.html | More Big Banks Are Using Arbitration to Bar Customer Lawsuits | False | By Ann Carrns | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/politics/hillary-clinton-twists-the-knife-in-donald-trumps-tax-proposals.html | Hillary Clinton Twists the Knife in Donald Trump's Tax Proposals | False | By Amy Chozick | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/middleeast/egypt-suspends-8-female-tv-anchors-saying-they-are-overweight.html | Egypt Suspends 8 Female TV Anchors, Saying They Are Overweight | False | By Nour Youssef | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/business/dealbook/hedge-funds-avoided-big-losses-despite-brexit-shock.html | Hedge Funds Avoided Big Losses Despite â€šÃ„Â'Brexitâ€šÃ„Â' Shock | False | By Anita Raghavan | 2017-03-06 | TX 8-408-279 |
| 2016-08-17 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/middleeast/syria-incendiary-bombs-napalm.html | Syrian Government and Russia Are Accused of Using Napalm-Like Bombs | False | By Anne Barnard | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/is-your-lipstick-bad-for-you.html | Is Your Lipstick Bad for You? | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/inbee-park-ariya-jutanugarn-womens-golf.html | South Korean Dream Team Begins Its Quest for a Sweep in Womenâ€šÃ„Â¢s Golf | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/science/genetic-tests-for-a-heart-disorder-mistakenly-find-blacks-at-risk.html | Genetic Tests for a Heart Disorder Mistakenly Find Blacks at Risk | False | By Denise Grady | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/baseball/blue-jays-j-a-happ-toronto-blue-jays-ny-yankees.html | Blue Jaysâ€šÃ„Â' J. A. Happ Having Career Year as Majorsâ€šÃ„Â' Top Winner | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/americas/united-nations-haiti-cholera.html | U.N. Admits Role in Cholera Epidemic in Haiti | False | By Jonathan M. Katz | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/politics/as-insurers-balk-us-makes-new-push-to-boost-health-care-act.html | As Insurers Like Aetna Balk, U.S. Makes New Push to Bolster Health Care Act | False | By Robert Pear and Reed Abelson | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/community-policing-expands-in-new-york-but-some-question-if-it-works.html | Community Policing Expands in New York, but Some Question if It Works | False | By Ashley Southall | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/movies/the-birth-of-a-nation-nate-parkers-heralded-film-is-now-cloaked-in-controversy.html | â€šÃ„Â'The Birth of a Nation,â€šÃ„Â' Nate Parkerâ€šÃ„Â¢s Heralded Film, Is Now Cloaked in Controversy | False | By Brooks Barnes and Cara Buckley | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/christie-orders-use-of-general-fund-for-essential-transportation-work.html | Christie Orders Use of General Fund for â€šÃ„Â'Essentialâ€šÃ„Â' Transportation Work | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-20 | https://www.nytimes.com/2016/08/18/arts/international/ernst-neizvestny-a-russian-sculptor-who-clashed-with-khrushchev-dies-at-91.html | Ernst Neizvestny, a Russian Sculptor Who Clashed With Khrushchev, Dies at 91 | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/usa-argentina-basketball.html | U.S. Basketball Team Muffles Argentines, if Not Their Fervent Fans | False | By Andrew Keh | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-20 | https://www.nytimes.com/2016/08/18/us/harry-briggs-jr-a-catalyst-for-brown-v-board-of-education-dies-at-75.html | Harry Briggs Jr., a Catalyst for Brown v. Board of Education, Dies at 75 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/world/asia/china-coal-health-smog-pollution.html | Coal Burning Causes the Most Air Pollution Deaths in China, Study Finds | False | By Edward Wong | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-22 | https://www.nytimes.com/2016/08/18/nyregion/metropolitan-diary-blue-jay-dance-haiku.html | Blue Jay Dance Haiku | False | By Mildred Alpern | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/nyregion/cuomo-moves-to-revive-a-dormant-housing-aid-program.html | Cuomo Moves to Revive a Dormant Housing Aid Program | False | By Charles V. Bagli | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 0001-01-01 | https://www.nytimes.com/2016/08/18/sports/olympics/nbc-television-coverage-of-foreign-athletes-united-states.html | Little Is Medal-Worthy About NBCâ€šÃ„Â¢s Coverage of Foreign Athletes | False | By Richard Sandomir | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/today/quote/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/us/six-years-into-obamas-health-care-law-who-are-the-uninsured.html | Six Years Into Obamaâ€šÃ„Â¢s Health Care Law, Who Are the Uninsured? | False | By Abby Goodnough | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/football/giants-kicker-josh-brown-suspended-for-season-opener.html | Giants Kicker Josh Brown Suspended for Season Opener | False | By Bill Pennington | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/sports/olympics/brazil-honduras-soccer-neymar-injury-scare.html | After an Injury Scare, Neymar Strikes Back Against Honduras | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/television/whats-on-tv-thursday-unfaithful-and-usain-bolt-in-rio.html | Whatâ€šÃ„Â¢s on TV Thursday: â€šÃ„Â'Unfaithfulâ€šÃ„Â' and Usain Bolt in Rio | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/arts/music/new-miles-davis-boxed-set-features-his-quintet-at-its-peak.html | New Miles Davis Boxed Set Features His Quintet at Its Peak | False | By Nate Chinen | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/voting-rights-success-not-so-fast.html | Voting Rights Success? Not So Fast | False | By Dreul Ross | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/what-trump-doesnt-know-about-detroit.html | What Trump Doesnâ€šÃ„Â¢t Know About Detroit | False | By Steven Rattner | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/but-what-if-my-dog-had-been-a-syrian.html | Do You Care More About a Dog Than a Refugee? | False | By Nicholas Kristof | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/dimming-hope-for-afghan-translators.html | Breaking a Promise to Afghan Translators | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/opinion/rare-chance-for-mercy-on-texas-death-row.html | Rare Chance for Mercy on Texasâ€šÃ„Â¢ Death Row | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-18 | https://www.nytimes.com/2016/08/18/upshot/as-more-older-people-seek-work-they-are-put-into-old-person-jobs.html | More Older People Are Finding Work, but What Kind? | False | By Quoctrung Bui | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/18/business/energy-environment/denmark-vestas-wind-renewable-energy.html | A Danish Wind Turbine Maker Harnesses Data in a Push to Stay Ahead | False | By Stanley Reed | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/18/sports/this-rio-phenom-would-be-a-lock-for-a-gold-if-there-was-one-for-slacklining.html | This Rio Phenom Would Be a Lock for a Gold. If There Were One for Slacklining. | False | By Anna Jean Kaiser | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/an-unexpected-route-to-williamsburg.html | An Unexpected Route to Williamsburg | False | By Joyce Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/europe/poland-nazi-gold-train.html | Nazi Gold Train May Not Exist, but That Doesnâ€šÃ„Â¢t Stop Diggers | False | By Joanna Berendt | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-20 | https://www.nytimes.com/2016/08/19/world/africa/nigeria-boko-haram.html | Nigeria Is Freeing Children From Boko Haram, Then Locking Them Up | False | By Dionne Searcey | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/what-in-the-world/whats-that-on-your-bumper-a-hairy-kind-of-car-insurance.html | Whatâ€šÃ„Â¢s That on Your Bumper? A Hairy Kind of Car Insurance | False | By Dionne Searcey | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/the-connoisseur-of-pain.html | The Connoisseur of Pain | False | By Avi Steinberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/us/seattle-millennials-economy-student-debt-politics.html | Debt. Terror. Politics. To Seattle Millennials, the Future Looks Scary. | False | By Kirk Johnson | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/jacqueline-woodson-another-brooklyn.html | Jacqueline Woodsonâ€šÃ„Â¢s Adult Novel Captures 1970s Brooklyn | False | By Tayari Jones | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/kristin-dombek-selfishness-of-others.html | Thereâ€šÃ„Â¢s a Little Bit of Narcissism in Us All. Kristin Dombek Explains Why. | False | By Gemma Sieff | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/terry-mcmillan-by-the-book.html | Terry McMillan: By the Book | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/realestate/a-chalet-for-all-seasons-in-the-french-alps.html | A Chalet for All Seasons in the French Alps | False | By Nicola Venning | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/realestate/michelangelos-tuscan-hillside-retreat.html | Michelangeloâ€šÃ„Â´s Tuscan Hillside Retreat | False | By Fiona Gaze | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/france-has-the-burkini-blues.html | France Has the Burkini Blues | False | By Roger Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/africa/thomas-cholmondeley-obituary.html | Thomas Cholmondeley, Scion Implicated in Killings of 2 Kenyans, Dies at 48 | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/a-haitian-grandmothers-home-cooked-porridge.html | A Haitian Grandmotherâ€šÃ„Â´s Home-Cooked Porridge | False | By Francis Lam | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/a-tale-of-love-and-darkness-review-natalie-portman-amos-oz.html | Review: From Natalie Portman, Israelâ€šÃ„Â´s Birth Distilled in Mood and Memory | False | By A.O. Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/rugby/rugby-championship-tests-southern-hemisphere-superiority.html | Rugby Championship Tests Southern Hemisphere Superiority | False | By Emma Stoney | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2019-03-22 | https://www.nytimes.com/2016/08/19/world/asia/china-hong-kong-organ-transplants.html | Choice of Hong Kong for Organ Transplant Meeting Is Defended | False | By Didi Kirsten Tatlow | 2019-05-06 | TX 8-789-067 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/asia/vietnam-yen-bai-officials-shot-dead.html | 2 Officials in Vietnam Are Killed in Rare Shooting | False | By Mike Ives | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/africa/south-sudan-riek-machar.html | South Sudanâ€šÃ„Â´s Opposition Leader Flees Country as Peace Deal Unravels | False | By Jacey Fortin | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/theater/look-out-playwright-leslye-headland-has-her-eye-on-you.html | Look Out! Playwright Leslye Headland Has Her Eye on You | False | By Alexis Soloski | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/paris-travel-apps.html | Paris (and Beyond) by App | False | By Sara Lieberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/cheap-flights-tickets.html | You Can Save on Airfare (If You Know the Tricks) | False | By Shivani Vora | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/middleeast/omran-daqneesh-syria-aleppo.html | How Omran Daqneesh, 5, Became a Symbol of Aleppoâ€šÃ„Â´s Suffering | False | By Anne Barnard | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/before-the-tour-the-store-in-21-cities-around-the-world-kanye-west-sets-up-shop.html | Before the Tour, the Store: In 21 Cities Around the World, Kanye West Sets Up Shop | False | By Matthew Schneier | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/television/a-luxury-liner-at-war-a-submarine-in-peril.html | A Luxury Liner at War, a Submarine in Peril | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/dance/beach-cleanup-and-dance-together-in-queens.html | Beach Cleanup and Dance, Together in Queens | False | By Brian Schaefer | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/rio-schedule-usain-bolt-andre-de-grasse-results.html | Rio Olympics: Ashton Eaton and Usain Bolt Defend Titles | False | By Christopher Clarey | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/design/delving-into-the-history-and-beauty-of-textiles-at-the-met.html | Delving Into the History and Beauty of Textiles at the Met | False | By Roberta Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/music/charlie-parker-jazz-festival-has-free-shows-for-many-tastes.html | Charlie Parker Jazz Festival Has Free Shows for Many Tastes | False | By Nate Chinen | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/music/exploring-jesus-and-josephine-baker-through-music.html | Exploring Jesus and Josephine Baker Through Music | False | By Anthony Tommasini | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/21/business/media/new-york-times-to-shelve-nyt-now-app.html | New York Times to Shelve NYT Now App | False | By Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/theater/an-angel-introduces-bats-to-trojans.html | An Angel Introduces Bats to Trojans | False | By Ben Brantley | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/design/black-friday-shares-sophia-al-marias-vision-of-gulf-futurism.html | The Luxury Mall as Consumer Prison | False | By Karen Rosenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/movies/a-week-of-mel-brooks-in-brooklyn.html | A Week of Mel Brooks in Brooklyn | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/asia/afghanistan-istalif-pottery.html | War and Pillaging Couldnâ€šÃ„Â´t Break an Afghan Village, but a Tumbling Economy May | False | By Kareem Fahim | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/music/white-rappers-geazy-mike-stud.html | White Rappers, Clear of a Black Planet | False | By Jon Caramanica | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/movies/tika-sumpter-southside-with-you-michelle-obama.html | Tika Sumpter on Playing the Future First Lady, Michelle Obama | False | By Robert Ito | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/18/t-magazine/fashion/ralph-lauren-womens-watch.html | An Instantly Classic Womanâ€šÃ„Â´s Watch | False | By Nancy Hass | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/18/t-magazine/design/ivy-mix-leyenda-glasses.html | Barware, by a Beloved Brooklyn Bartenderâ€šÃ„Â´s Dad | False | By Lauren Viera | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/when-women-fight-isis.html | When Women Fight ISIS | False | By Meredith Tax | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/politics/donald-trump-white-men.html | Donald Trumpâ€šÃ„Â´s Crucial Pillar of Support, White Men, Shows Weakness | False | By Jeremy W. Peters | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/laquan-mcdonald-chicago-police.html | 7 Chicago Officers Face Firing Over Laquan McDonald Cover-Up | False | By Mitch Smith and Richard A. Oppel Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-14 | https://www.nytimes.com/2016/08/14/travel/hotel-de-tourrel-provence-hotel-review.html | In Provence, a Former Palace Exudes Luxury and Privilege | False | By Nina Siegal | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/reporter-race-to-events-rio-games-lyall.html | 20 Sports, 13 Hours: Schedule? Who Needs a Schedule? Or a Map? | False | By Sarah Lyall | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/reporter-race-to-events-rio-games-mather.html | 20 Sports, 13 Hours: It Was All Planned Out (Now, Whereâ€šÃ„Â´s That Bus?) | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/bolivian-llama-party-nyc.html | Overstuffed (and Underground) Pastry at Bolivian Llama Party | False | By Ligaya Mishan | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/police-say-ryan-lochte-lied-about-gunpoint-assault.html | U.S. Swimmerâ€šÃ„Â´ Disputed Robbery Claim Fuels Tension in Brazil | False | By Simon Romero | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/rally-racing-school-teaches-the-basics-of-controlled-mayhem.html | Rally Racing School Teaches the Basics of Controlled Mayhem | False | By Christopher Jensen | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/relay-usa-women-drop-baton.html | U.S. Women Drop Baton, but Advance After a Second Chance | False | By Jerãˆ€Ã‚© Longman | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/technology/twitter-suspends-accounts-extremism.html | Twitter Suspends 235,000 More Accounts Over Extremism | False | By Katie Benner | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/18/t-magazine/design/la-manufacture-cogolin-carpets-provence.html | A Historically Minded Collection of Carpets | False | By Dana Thomas | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/18/antipsychotics-during-pregnancy-not-tied-to-birth-defects/ | Antipsychotics During Pregnancy Not Tied to Birth Defects | False | By Nicholas Bakalar | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/19/movies/werner-herzog-lo-and-behold.html | Werner Herzog Says â€šÃ„Ã´The Internet Has Its Glorious Sideâ€šÃ„Ã´ | False | By Marc Spitz | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/technology/uber-self-driving-cars-otto-trucks.html | Uber Aims for an Edge in the Race for a Self-Driving Future | False | By Bill Vlasic and Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/television/bill-cosby-lawyer-monique-pressley-replaced.html | One of Bill Cosbyâ€šÃ„Ã´s Lawyers Is No Longer Representing Him | False | By Graham Bowley | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/19/opinion/campaign-stops-hillary-clinton-and-the-ghosts-of-mtv.html | Hillary Clinton and the Ghosts of MTV | False | By Tabitha Soren | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/movies/morris-from-america-review.html | Review: â€šÃ„Ã²Morris From Americaâ€šÃ„Ã´: A 13-Year-Old Stranger in a Strange Land | False | By A.O. Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/gender-neutral-baby-names.html | Is Hayden a Boy or Girl? Both. â€šÃ„Ã´Post-Genderâ€šÃ„Ã´ Baby Names Are on the Rise. | False | By Alex Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/review-sour-beers.html | When Tart, Pungent and Funky Mean Itâ€šÃ„Ã´s a Good Brew | False | By Eric Asimov | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/theater/review-in-little-reds-hood-tweets-sweets-and-a-wolf-on-the-way-to-grandmas.html | Review: In â€šÃ„Ã²Little Redâ€šÃ„Ã´s Hood,â€šÃ„Ã´ Tweets, Sweets and a Wolf on the Way to Grandmaâ€šÃ„Ã´s | False | By Laurel Graeber | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/media/gawkercom-to-shut-down-next-week.html | Gawker.com to Shut Down Next Week | False | By Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/badmintons-shuttlecock-sports-gears-rare-bird.html | Badmintonâ€šÃ„Ã´s Shuttlecock: Sports Gearâ€šÃ„Ã´s Rare Bird | False | By Ken Belson | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/books/blood-in-the-water-a-gripping-account-of-the-attica-prison-uprising.html | â€šÃ„Ã²Blood in the Water,â€šÃ„Ã´ a Gripping Account of the Attica Prison Uprising | False | By Mark Oppenheimer | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/the-birth-of-a-nation-toronto-international-films-festival.html | Toronto International Film Festival to Screen â€šÃ„Ã²The Birth of a Nationâ€šÃ„Ã´ as Planned | False | By Cara Buckley | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/design/the-art-of-della-robbia-from-earth-and-water-pure-beauty.html | The Art of Della Robbia: From Earth and Water, Pure Beauty | False | By Holland Cotter | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/international/volkswagen-supplier-played-key-role-in-cheating-court-papers-say.html | Volkswagen Supplier Played Key Role in Cheating, Court Papers Say | False | By Jack Ewing | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/swimmings-racial-divide.html | Swimmingâ€šÃ„Ã´s Racial Divide | False | | | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/champions-of-our-national-parks.html | Champions of Our National Parks | False | | | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/18/t-magazine/travel/tbilisi-georgia-guide.html | The California of the Caucasus | False | By Gisela Williams | | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/19/opinion/gender-identity-in-olden-times-interpreting-the-torah.html | Gender Identity in Olden Times: Interpreting the Torah | False | | | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/18/t-magazine/food/pietro-nolita-italian-restaurant.html | The New (Very Pink) NoLIta Restaurant Making Italian Healthy | False | By Stephanie Lacava | | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/21/fashion/african-catwalk-fashion-photography-book.html | Africa Takes Its Turn on the Runway | False | By Whitney Richardson | | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/secrecy-of-settlements-at-fox-news-hid-bad-behavior.html | Secrecy of Settlements at Fox News Hid Bad Behavior | False | By James B. Stewart | | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/boxing-aiba-reassigns-official-overseeing-olympic-judges.html | AIBA Reassigns Official Overseeing Olympic Boxing Judges | False | By Ken Belson and Scott Blumenthal | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/nyregion/pedals-walking-bear-new-jersey.html | Debate in New Jersey: Is Bear That Walks Upright Suffering, or Thriving? | False | By Lisa W. Foderaro | | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/19/theater/caught-christopher-chen.html | Truth, Lies and Chinese Art Inspire â€šÃ„Ã²a Puzzle Box of a Playâ€šÃ„Ã´ | False | By Diep Tran | | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/hillary-clintons-campaign-choices.html | Hillary Clintonâ€šÃ„Ã´s Campaign Choices | False | | | TX 8-408-279 |
| 2016-08-18 | 2016-08-23 | https://www.nytimes.com/2016/08/19/health/immune-system-and-spirit-kept-cancer-at-bay-for-a-year.html | Immune System and Spirit Kept Cancer at Bay for a Year | False | By Matt Richtel | | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/war-dogs-review-jonah-hill-miles-teller.html | Review: â€šÃ„Ã²War Dogs,â€šÃ„Ã´ an Absurd (and True) Gunrunning Tale | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By The New York Times | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/europe/frances-burkini-bans-are-about-more-than-religion-or-clothing.html | Franceâ€šÃ„Ã´s â€šÃ„Ã²Burkiniâ€šÃ„Ã´ Bans Are About More Than Religion or Clothing | False | By Amanda Taub | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/spaceman-review-josh-duhamel.html | Review: In â€šÃ„Ã²Spaceman,â€šÃ„Ã´ a Pitcher Specializing in Brashness | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/politics/robert-mercer-donald-trump-donor.html | How One Familyâ€šÃ„Ã´s Deep Pockets Helped Reshape Donald Trumpâ€šÃ„Ã´s Campaign | False | By Nicholas Confessore | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/kubo-and-the-two-strings-review.html | Review: â€šÃ„Ã²Kubo and the Two Strings,â€šÃ„Ã´ Origami Fuels an Animated Quest | False | By Glenn Kenny | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/outside-the-bars.html | Outside the Bars | False | By John Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/design/a-moral-imperative-to-recover-a-lost-art-legacy.html | A â€šÃ„Ã²Moral Imperativeâ€šÃ„Ã´ to Recover a Lost Art Legacy | False | By Eve M. Kahn | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/review-kingsglaive-final-fantasy-xv-where-the-bad-guys-sport-silly-hats.html | Review: In â€šÃ„Ã²Kingsglaive: Final Fantasy XV,â€šÃ„Ã´ Where the Bad Guys Sport Silly Hats | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/one-titanic-survivor-goes-on-view-a-deck-chair.html | One Titanic Survivor Goes on View: A Deck Chair | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/kampai-for-the-love-of-sake-review.html | Review: â€šÃ„Ã²Kampai! For the Love of Sakeâ€šÃ„Ã´ Celebrates Japanâ€šÃ„Ã´s Best-Known Libation | False | By Andy Webster | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/dance/in-the-rockaways-dancing-by-the-surf-and-sand-beach-sessions.html | In the Rockaways, Dancing by the Surf and Sand | False | By Melena Ryzik | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/review-iseanul-from-luminous-ritual-to-emotional-explosions.html | Review: â€šÃ„Ã²Iscanul,â€šÃ„Ã´ From Luminous Ritual to Emotional Explosions | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/design/searching-for-light-in-the-darkness-of-the-80s.html | Searching for Light in the Darkness of the â€šÃ„Ã¯ 80s | False | By Ken Johnson | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/imperium-review-daniel-radcliffe.html | Review: Daniel Radcliffe Battles Homegrown Extremists in â€šÃ„Ã²Imperiumâ€šÃ„Ã´ | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/middleeast/yemen-doctors-without-borders-hospitals.html | Doctors Without Borders Is Pulling Staff After Hospital Bombings in Yemen | False | By Shuaib Almosawa and Rod Nordland | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/science/new-cluster-of-zika-cases-is-reported-in-miami-beach.html | Miami Beach Zika Cases May Prompt Call to Avoid City | False | By Lizette Alvarez and Pam Belluck | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/television/amy-schumer-kurt-metzger-sexual-assault-comments.html | A Writer for â€šÃ„Ã²Inside Amy Schumerâ€šÃ„Ã´ Becomes a Thorn for the Star | False | By Dave Itzkoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/jk-rowling-announces-e-book-series-pottermore-presents.html | J.K. Rowling Announces E-Book Series, â€šÃ„Ã²Pottermore Presentsâ€šÃ„Ã´ | False | By Alexandra Alter | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/making-a-killing-review.html | Review: In â€šÃ„Ã²Making a Killing,â€šÃ„Ã´ Guns Do Slay People, Children Included | False | By Ken Jaworowski | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/the-people-vs-fritz-bauer-review.html | Review: Treasonous Play for Justice in â€šÃ„Ã²The People vs. Fritz Bauerâ€šÃ„Ã´ | False | By Ken Jaworowski | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/spa-night-review.html | Review: Wrestling With Gay Identity and Parental Wishes in â€šÃ„Ã²Spa Nightâ€šÃ„Ã´ | False | By Stephen Holden | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/lo-and-behold-review-werner-herzog.html | Review: â€šÃ„Ã²Lo and Behold,â€šÃ„Ã´ the Danger, and Potential, of the Digital Revolution | False | By A.O. Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/us-to-phase-out-use-of-private-prisons-for-federal-inmates.html | U.S. to Phase Out Use of Private Prisons for Federal Inmates | False | By Charlie Savage | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/theater/review-womens-hard-choices-cutting-deep-at-williamstown-festival.html | Review: Womenâ€šÃ„Ã´s Hard Choices, Cutting Deep at Williamstown Festival | False | By Charles Isherwood | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/ben-hur-review.html | Review: â€šÃ„Ã²Ben-Hurâ€šÃ„Ã´ Is a Savage Update for a New Generation | False | By Stephen Holden | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/television/netflix-fearless-review.html | Review: Netflixâ€šÃ„Ã´s â€šÃ„Ã²Fearlessâ€šÃ„Ã´ â€šÃ„Ã´ Explores the Worldâ€šÃ„Ã´s â€šÃ„Ã²Most Dangerous Sportâ€šÃ„Ã´ | False | By Mike Hale | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/asia/lower-medal-count-in-rio-rattles-chinas-olympics-obsession.html | Lower Medal Count in Rio Rattles Chinaâ€šÃ„Ã´s Olympics Obsession | False | By Chris Buckley | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/swim-around-manhattan-is-saved-from-a-future-as-murky-as-its-waters.html | Swim Around Manhattan Is Saved From a Future as Murky as Its Waters | False | By Zach Schonbrun | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/television/amazon-pilots-i-love-dick-the-tick-jean-claude-van-johnson.html | Jill Soloway of â€šÃ„Ã²Transparentâ€šÃ„Ã´ Aims to Challenge With â€šÃ„Ã²I Love Dickâ€šÃ„Ã´ on Amazon | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/theater/theater-listings-for-aug-19-25.html | Theater Listings for Aug. 19-25 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/things-to-do-in-connecticut-aug-20-through-28.html | Things to Do in Connecticut, Aug. 20 Through 28 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/things-to-do-in-new-jersey-aug-20-through-28.html | Things to Do in New Jersey, Aug. 20 Through 28 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/things-to-do-on-long-island-aug-20-through-28.html | Things to Do on Long Island, Aug. 20 Through 28 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/things-to-do-in-the-hudson-valley-aug-20-through-28.html | Things to Do in the Hudson Valley, Aug. 20 Through 28 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/comedy-listings-for-aug-19-25.html | Comedy Listings for Aug. 19-25 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/nyregion/family-of-man-charged-in-killing-of-queens-imam-insists-he-is-innocent.html | Family of Man Charged in Killing of Queens Imam Insists He Is Innocent | False | By Rick Rojas and Emily Palmer | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/when-police-dont-live-in-the-city-they-serve.html | When Police Donâ€šÃ„Ã´t Live in the City They Serve | False | By John Eligon and Kay Nolan | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/politics/republicans-worry-a-falling-donald-trump-tide-will-lower-all-boats.html | Republicans Worry a Falling Donald Trump Tide Will Lower All Boats | False | By Jonathan Martin | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/movies/movie-listings-for-aug-19-25.html | Movie Listings for Aug. 19-25 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/europe/far-right-merkel-refugee-policies-germany-home-state.html | Far-Right Party Trades on Merkelâ€šÃ„Ã´s Refugee Policies in Her Home State | False | By Alison Smale | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/media/sumner-redstone-battle-viacom-empire-shari-philippe-dauman.html | Fight for Viacom Is Said to End With the Redstones in Control | False | By Emily Steel | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/dealbook/goldman-sachs-to-offer-an-online-lender-for-the-masses.html | Meet Marcus, Goldman Sachsâ€šÃ„Ã´s Online Lender for the Masses | False | By Nathaniel Popper | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/football/giants-josh-brown-domestic-violence-suspension.html | Giants Kicker Josh Brown Says Domestic-Violence Arrest Led to Suspension | False | By Bill Pennington | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/music/classical-music-listings-for-aug-19-25.html | Classical Music Listings for Aug. 19-25 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/dealbook/italian-banks-continue-to-lend-to-stagnant-companies-as-debt-pile-mounts.html | Italian Banks Continue to Lend to Stagnant Companies as Debt Pile Mounts | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/technology/uber-settlement-california-drivers.html | Judge Overturns Uberâ€šÃ„Ã´s Settlement With Drivers | False | By Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/nyregion/false-reports-of-gunfire-at-jfk-airport-offer-a-real-case-study-in-security.html | False Reports of Gunfire at J.F.K. Airport Offer a Real Case Study in Security | False | By Michael Wilson and Joseph Goldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/music/pop-amp-rock-listings-for-aug-19-25.html | Pop & Rock Listings for Aug. 19-25 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/frances-burkini-bigotry.html | Franceâ€šÃ„Ã´s Burkini Bigotry | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/music/jazz-listings-for-aug-19-25.html | Jazz Listings for Aug. 19-25 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-18 | 2016-08-19 | https://www.nytimes.com/2016/08/19/business/economy/middle-income-jobs-finally-show-signs-of-a-rebound.html | Middle-Income Jobs Finally Show Signs of a Rebound | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/ukraine-releases-more-details-on-payments-for-trump-aide.html | Ukraine Releases More Details on Payments for Trump Aide, Paul Manafort | False | By Andrew E. Kramer and Barry Meier | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/19/us/politics/hillary-clinton-told-fbi-colin-powell-advised-her-to-use-private-email.html | Hillary Clinton Told F.B.I. Colin Powell Advised Her to Use Private Email | False | By Amy Chozick | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/nyregion/5-neglected-new-york-city-parks-to-get-150-million-for-upgrades.html | 5 Neglected New York City Parks to Get $150 Million for Upgrades | False | By William Neuman | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/dance/dance-listings-for-aug-19-25.html | Dance Listings for Aug. 19-25 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/politics/if-hillary-clinton-wins-foundation-will-stop-accepting-foreign-donations.html | If Hillary Clinton Wins, Foundation Will Stop Accepting Foreign Donations | False | By Amy Chozick | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/americas/mexico-human-rights-police-killings.html | Mexican Federal Police Executed 22 People in Raid, Rights Group Says | False | By Elisabeth Malkin | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/design/museum-amp-gallery-listings-for-aug-19-25.html | Museum & Gallery Listings for Aug. 19-25 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/around-town-for-aug-19-25.html | Around Town for Aug. 19-25 | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/arts/spare-times-for-children-listings-for-aug-19-25.html | Spare Times for Children Listings for Aug. 19-25 | False | By Laurel Graeber | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/middleeast/iran-us-cash-payment-prisoners.html | U.S. Concedes $400 Million Payment to Iran Was Delayed as Prisoner â€¦ Leverageâ€¦ | False | By David E. Sanger | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/nyregion/john-timoney-had-the-gall-to-change-minds-one-police-department-at-a-time.html | John Timoney Had the Gall to Change Minds, One Police Department at a Time | False | By Jim Dwyer | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/high-jumper-chaunte-lowe-road-out-of-poverty.html | The Olympics Are the End of a Track From Poverty | False | By Michael Powell | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-10 | https://www.nytimes.com/2016/08/18/universal/ko/china-sprratly-islands-south-china-sea-korean.html | ÃÂ§ÂÂ¬Ã¬Âµ%Â Â·Ã¬Â ÃƒÂ±Ã±ÂÃ¬Âµ%Â ÃﬂÂ¯ÂÂµÂ²ÂÃﬂÂÃﬂÂÃ¬Â¤Âµ Ãﬂ ÂÃ¬Âµ%Â²ÂÂÃÂÂ¬Â¸ÃﬂÂ§ÂÂ | False | By David E. Sanger and Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/eccentric-everyman-ryan-lochte-profile.html | For the Spotlight? Ryan Lochte Was Ready to Do Anything | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/serbia-united-states-womens-volleyball.html | Serbia Defeats United States in Womenâ€¦â€s Volleyball Semifinal | False | By Jay Schreiber | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/usain-bolt-200-meters-results.html | 100? 200? Doesnâ€¦Â Â´t Matter. They Still Canâ€¦Â Â´t Catch Usain Bolt. | False | By Andrew Keh, Doug Mills, Chang W. Lee and Mauricio Lima | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/caster-semenya-800-meters.html | Understanding the Controversy Over Caster Semenya | False | By Jerĳâ€¦Â° Longman | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/politics/donald-trump-steps-out-of-character-to-voice-unexplained-regrets.html | Donald Trump Steps Out of Character to Voice Unexplained Regrets | False | By Thomas Kaplan | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/us/john-w-vessey-jr-who-was-chairman-of-joint-chiefs-dies-at-94.html | John W. Vessey Jr., Who Was Chairman of Joint Chiefs, Dies at 94 | False | By Robert D. McFadden | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/world/americas/united-nations-cholera-haiti.html | U.S. Court Upholds United Nationsâ€¦Â´ Immunity in Cholera Suit | False | By Jonathan M. Katz | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/tennis/rafael-nadal-loses-in-straight-sets.html | Rafael Nadal Crashes Out in Cincinnati | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/sports/olympics/weight-lifter-stripped-of-rio-medal-for-doping.html | Weight Lifter Is First to Be Stripped of Rio Medal for Doping | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/19/sports/olympics/basketball-usa-spain-live-scoring.html | Menâ€¦Â Â´s Basketball: Spain Makes U.S.A. Sweat, but Just a Little | False | By The New York Times | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/19/arts/music/frank-ocean-endless-visual-album.html | Frank Ocean Releases a Visual Album, With More to Come | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/19/arts/television/whats-on-tv-friday-a-bigger-splash-and-fearless.html | Whatâ€¦Â Â´s on TV Friday: â€¦Â Â´A Bigger Splashâ€¦Â Â´ and â€¦Â Â´Fearlessâ€¦Â Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/pageoneplus/corrections-august-19-2016.html | Corrections: August 19, 2016 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/television/larry-wilmore-nightly-show-farewell.html | Larry Wilmoreâ€¦Â Â´s Characteristically Low-Key Farewell | False | By Mike Hale | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/were-winning.html | Weâ€¦Â Â´re Winning! | False | By Timothy Egan | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/the-good-the-bad-and-the-gold.html | The Good, the Bad and the Gold | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/the-bowe-bergdahl-case-and-other-threats-to-the-press.html | The Bowe Bergdahl Case and Other Threats to the Press | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/the-flood-brings-us-together-lets-not-forget-the-divides.html | The Flood Brings Us Together. Letâ€¦Â Â´s Not Forget the Divides. | False | By Raymond A. Jetson | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/obamacare-hits-a-bump.html | Obamacare Hits a Bump | False | By Paul Krugman | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/how-garbage-trucks-can-drive-a-green-future.html | How Garbage Trucks Can Drive a Green Future | False | By Robert B. Catell and Joanna D. Underwood | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-19 | https://www.nytimes.com/2016/08/19/opinion/is-our-country-as-good-as-our-athletes-are.html | Is Our Country as Good as Our Athletes Are? | False | By David Brooks | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/asia/philippines-duterte-drug-killings.html | Chilling Tale in Duterteâ€¦Â Â´s Drug War: Father and Son Killed in Police Custody | False | By Richard C. Paddock | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/great-lakes-montreal-minnesota.html | From Montreal to Minnesota, by Inland Sea | False | By Porter Fox | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/when-the-dog-decides-where-you-live.html | When the Dog Decides Where You Live | False | By Joanne Kaufman | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/americas/haiti-cholera-sanitation-un-peacekeepers.html | Poor Sanitation Persisted at U.N. Missions Long After Haiti Cholera Crisis | False | By Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/nyregion/bikini-moms-and-petty-squabbles-at-a-beach-club-fit-for-reality-tv.html | â€¦Â Â´Bikini Momsâ€¦Â Â´ and Petty Squabbles at a Beach Club Fit for Reality TV | False | By Corey Kilgannon | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/nine-great-new-books-for-august.html | Nine Great New Books for August | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/19/do-kids-need-dental-x-rays/ | Do Kids Need Dental X-Rays? | False | By Catherine Saint Louis | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/science/exxon-mobil-fraud-inquiry-said-to-focus-more-on-future-than-past.html | Exxon Mobil Fraud Inquiry Said to Focus More on Future Than Past | False | By John Schwartz | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/your-money/airlines-frequent-flier-miles.html | These Airlines Are Making It Easier to Share Miles | False | By Ron Lieber | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/your-money/frequent-flier-miles-sharing-cost.html | The Cost of Sharing Frequent Flier Miles | False | By Ron Lieber | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/the-8-716-issue.html | The 8.7.16 Issue | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/how-to-pass-a-cia-background-check.html | How to Pass a C.I.A. Background Check | False | By Malia Wollan | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-23 | https://www.nytimes.com/2016/08/20/upshot/think-your-obamacare-plan-will-be-like-employer-coverage-think-again.html | Think Your Obamacare Plan Will Be Like Employer Coverage? Think Again | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/jobs/when-loyalty-delays-a-career-change.html | When Loyalty Delays a Career Change | False | By Rob Walker | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/magazine/the-plum-eater.html | The Plum Eater | False | As told to Laura Bauerlein | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/bracken-darrell-of-logitech-be-sure-to-tell-the-boss-whats-wrong.html | Bracken Darrell of Logitech: Be Sure to Tell the Boss Whatâ€™s Wrong | False | By Adam Bryant | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/becoming-disabled.html | Becoming Disabled | False | By Rosemarie Garland-Thomson | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/movies/silk-stockings-and-song-of-russia-on-dvd.html | On DVD, an American in Paris (and in the Soviet Union) | False | By J. Hoberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/international/land-art-in-mongolia-and-instagram-selfies-in-edinburgh-global-arts-guide.html | Land Art in Mongolia and Instagram Selfies in Edinburgh: Global Arts Guide | False | Compiled by Christopher D. Shea | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/bill-opening-wilderness-areas-to-bikes-also-opens-debate.html | Bill Opening Wilderness Areas to Bikes Also Opens Debate | False | By Kirk Johnson | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/blair-kamin-architecture-harvard-yard.html | The Gates at Harvard Have Stories to Tell | False | By Elaine Glusac | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/boeufhaus-chicago-restaurant-review.html | Itâ€™s Not a Chicago Steakhouse, but Thereâ€™s Plenty of Beef | False | By Steve Reddicliffe | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/travel/chicago-athletic-association-hotel-review.html | A Storied Chicago Hotel With a Modern Spirit of Play | False | By Elaine Glusac | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/your-money/treasury-wants-to-end-tax-deal-for-some-family-owned-businesses.html | Treasury Wants to End Tax Deal for Some Family-Owned Businesses | False | By Paul Sullivan | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/in-newark-a-new-chapter-unfolding.html | In Newark, a New Chapter Unfolding | False | By Ronda Kaysen | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/modern-love-single-mom-dating.html | A Single Mom Escapes the Friend Zone, One Non-Date at a Time | False | By Sharon Harrigan | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/what-in-the-world/heres-a-new-angle-on-the-shape-of-the-world.html | Hereâ€™s a New Angle on the Shape of the World | False | By Jake Doherty | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/europe/germany-face-veils-burqa.html | Germany, Like France, Questions Place of Islamic Veils in Its Society | False | By Alison Smale | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/asia/indonesia-gay-rights-dede-oetomo.html | A Happy Warrior in a Faltering Battle for Indonesian Gay Rights | False | By Jon Emont | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/movies/edgar-ramirez-speaks-five-languages-and-has-one-peculiar-habit.html | Edgar Ramíñ²ez Speaks Five Languages and Has One Peculiar Habit | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/dance/mark-morris-mozart-dances-at-lincoln-center-mostly-mozart-festival.html | Does Mozart Defy the Limits of Dance? Mark Morris Begs to Differ. | False | By Marina Harss | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/paul-manafort-resigns-donald-trump.html | Paul Manafort Quits Donald Trumpâ€™s Campaign After a Tumultuous Run | False | By Maggie Haberman and Jonathan Martin | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/business/patient-advocates-help-navigate-health-care.html | Patient Advocates Help Navigate Health Care | False | By Constance Gustke | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/20/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-23 | https://www.nytimes.com/2016/08/20/science/at-the-bottom-of-a-whisky-glass-a-beautiful-experiment.html | At the Bottom of a Whisky Glass, a Beautiful Experiment | False | By Kenneth Chang | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/shishmaref-alaska-climate-vote-climate-change.html | Reeling From Effects of Climate Change, Alaskan Village Votes to Relocate | False | By Christopher Mele and Daniel Victor | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/ryan-lochte-apology-rio-olympics.html | Ryan Lochte Apologizes â€˜for My Behaviorâ€™ After Rio Robbery Claim | False | By Simon Romero | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/joseph-oneill-on-glamour-of-strangeness-by-jamie-james.html | Joseph Oâ€™Neill on â€˜The Glamour of Strangenessâ€™ | False | By Joseph Oâ€™Neill | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/tama-janowitz-scream-memoir.html | Tama Janowitz Grows Up | False | By Ada Calhoun | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/television/gomorrah-brings-a-familiar-italian-import-dark-crime.html | â€˜Gomorrahâ€™ Brings a Familiar Italian Import: Dark Crime | False | By Rachel Donadio | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/t-magazine/t-new-womens-fashion-issue-editors-letter.html | Tâ€™s New Womenâ€™s Fashion Issue: Editorâ€™s Letter | False | By Deborah Needleman | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/marconi-by-marc-raboy.html | In a New Biography, How Marconiâ€™s Start-Up Changed the World | False | By Greg Milner | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/television/halt-and-catch-fire-clears-its-cache-for-season-3.html | â€˜Halt and Catch Fireâ€™ Clears Its Cache for Season 3 | False | By Scott Porch | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/landskipping-anna-pavord.html | God Speed the Plow: The British and Their Relationship to the Land | False | By Constance Casey | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/21/sports/olympics/in-the-shadow-of-the-olympic-park-womens-sports-lag-behind.html | In the Shadow of the Olympic Park, Womenâ€™s Sports Lag Behind | False | By Juliet Macur | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/gay-coming-out-conservative-parents.html | Coming Out to His Conservative Parents: Is It Time? | False | By Philip Galanes | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/ocean-parkway-web-series-brooklyn.html | A Web Series About â€˜Raising Kids and Lowering Expectationsâ€™ | False | By Helene Stapinski | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/19/well/in-florida-pregnant-women-cover-up-and-stay-inside-amid-zika-fears.html | In Florida, Pregnant Women Cover Up and Stay Inside Amid Zika Fears | False | By Roni Caryn Rabin | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/donald-trump-democrats-supreme-court.html | As Donald Trump Falters, Democrats Plan to Press Fight for Supreme Court | False | By Alan Rappeport | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/senility-of-vladimir-p-michael-honig.html | A Novel Imagines Putin Is Retired and Has Dementia | False | By Boris Fishman | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/dance/marveling-at-the-soaking-wet-rockettes-of-the-olympics.html | Marveling at the Soaking Wet Rockettes of the Olympics | False | By Gia Kourlas | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/movies/news-anchors-mad-as-hell-in-network-and-suicidal-in-kate-plays-christine.html | News Anchors Mad as Hell in â€˜â€Network❜â€ and Suicidal in â€˜â€Kate Plays Christineâ€â€ | False | By Dave Itzkoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/look-poems-solmaz-sharif.html | A Poet Subverts the Defense Departmentâ€â€šâ€™s Official Dictionary | False | By Natalie Diaz | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/art-deco-luxury-for-24-million.html | Art Deco Luxury for $24 Million | False | By Vivian Marino | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/sebastian-coe-seeks-to-rebuild-trust-in-track-and-field.html | Sebastian Coe Seeks to Rebuild Trust in Track and Field | False | By Christopher Carey | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/losing-it-emma-rathbone.html | In Emma Rathboneâ€â€šâ€™s New Novel, a 26-Year-Old Virgin Seeks Sex | False | By Stephanie Reents | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/michael-koryta-rise-the-dark-and-more.html | The Latest and Best in Crime Fiction | False | By Marilyn Stasio | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/upshot/ban-the-box-an-effort-to-stop-discrimination-may-actually-increase-it.html | Ban the Box? An Effort to Stop Discrimination May Actually Increase It | False | By Sendhil Mullainathan | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/20/arts/music/the-mets-sputniks-once-stuck-in-orbit-go-back-in-service.html | The Metâ€â€šâ€™s Sputniks, Once Stuck in Orbit, Go Back in Service | False | By Michael Cooper | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/wallace-nutting-webb-deane-stevens-museum-wethersfield.html | Recalling an Early Martha Stewart at the Webb-Deane-Stevens Museum | False | By Theresa Sullivan Barger | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/theater-review-mamma-mia-in-northport.html | Review: Dancing in the Aisles in â€˜â€Mamma Mia!â€â€š,â€™ in Northport | False | By Aileen Jacobson | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/review-exit-the-king-shakespeare-madison-new-jersey.html | Review: A Kingâ€â€šâ€™s Long Goodbye in Madison | False | By Michael Sommers | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/review-penguin-rep-theater-lonely-neighbors.html | Review: At Penguin Rep Theater, Lonely Neighbors Bust a Move | False | By David DeWitt | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/trumps-new-high-of-new-lows.html | Trumpâ€â€šâ€™s New High of New Lows | False | By Thomas Vinciguerra | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/books/review/luke-mogelson-these-heroic-happy-dead-and-more.html | War Stories | False | By Benjamin Busch | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/summer-cooking-hot-weather.html | Keeping a Cool Head in the Kitchen When Temperatures Rise | False | By David Tanis | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/inside-the-list.html | Inside the List | False | By Jennifer Szalai | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/nate-parker-and-the-limits-of-empathy.html | Nate Parker and the Limits of Empathy | False | By Roxane Gay | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/music/got-a-classic-piece-here-comes-the-sequel-composers-write-responses-to-old-masters-works.html | Got a Classic Piece? Here Comes the Sequel. | False | By David Allen | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/asia/japan-smap-breakup.html | An Aging Boy Band Calls It Quits, but Japan Canâ€â€šâ€™t Let Go | False | By Motoko Rich | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/table-tennis-olympics-wu-yue-judit-friedlander.html | Coaching Tip via Text: A New York Olympian Is Instructed to Have Fun | False | By Corey Kilgannon | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/science/5-zika-cases-were-transmitted-in-miami-beach-florida-governor-says.html | Pregnant Women Advised to Avoid Travel to Active Zika Zone in Miami Beach | False | By Lizette Alvarez and Pam Belluck | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/baseball/the-dodgers-defy-expectations-and-logic-after-their-best-player-goes-down.html | The Dodgers Defy Expectations, and Logic, After Their Best Player Goes Down | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/your-money/the-obama-years-the-best-of-times-to-be-a-stock-investor.html | The Obama Years: The Best of Times to Be a Stock Investor | False | By Jeff Sommer | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/nyregion/law-bans-the-use-of-unclaimed-dead-as-cadavers-without-consent.html | New York State Bans Use of Unclaimed Dead as Cadavers Without Consent | False | By Nina Bernstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/burrata-salad-recipe.html | Consider This Permission to Eat Burrata for Dinner | False | By Melissa Clark | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/an-appetite-for-harlem-apartments.html | An Appetite for Harlem Apartments | False | By Kaya Laterman | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/review-cafe-restaurant-hudson-valley-chappaqua-station.html | At Chappaqua Station, Local Food in an Old Depot | False | By M. H. Reed | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/review-seasonal-restaurant-east-rutherford-new-jersey-park-orchard.html | Review: Park & Orchard Reopens With Seasonal Fare and Biscuits Galore | False | By Marissa Rothkopf Bates | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/review-mediterranean-southampton-greg-grossman-oreya.html | The Mediterranean Makings of a Young Chef, Greg Grossman, at Oreya in Southampton | False | By Kurt Wenzel | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/review-wine-bar-old-stamford-connecticut-lugano.html | Review: At Lugano Wine Bar in Old Greenwich, a Long List of Fresh Offerings | False | By Patricia Brooks | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/paralympics-budget-cuts-brazil-economic-crisis.html | Brazilâ€â€šâ€™s Economic Crisis Forces Cuts to Paralympics in Rio | False | By Rebecca R. Ruiz and JerÃ©Â© Longman | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/jonas-mekas-gets-a-look-at-his-life-through-another-filmmakers-eyes.html | Jonas Mekas Gets a Look at His Life Through Another Filmmakerâ€â€šâ€™s Eyes | False | By John Leland | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/baseball/ryan-howard-and-ryan-zimmerman-cleared-of-doping-accusations.html | Ryan Howard and Ryan Zimmerman Cleared of Doping Accusations | False | By Ken Belson | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/how-carlos-varella-and-andressa-junqueira-rockaways-restaurateurs-spend-their-sundays.html | How Carlos Varella and Andressa Junqueira, Rockaways Restaurateurs, Spend Their Sundays | False | By Annie Correal | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/queen-annes-lace-new-yorks-midsummer-snowflakes.html | Queen Anneâ€â€šâ€™s Lace: New Yorkâ€â€šâ€™s Midsummer Snowflakes | False | By Dave Taft | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/the-majestic-hudson-and-its-valleys-colorful-denizens.html | The Majestic Hudson and Its Valleyâ€â€šâ€™s Colorful Denizens | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/bin-laden-book-seal-team-6.html | Ex-SEAL Member Who Wrote Book on Bin Laden Raid Forfeits $6.8 Million | False | By Christopher Drew | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/another-shakeup-of-trumps-campaign-staff.html | Another Shake-Up of Trumpâ€™s Campaign Staff | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/when-millennials-say-no-thanks-to-credit-cards.html | When Millennials Say No Thanks to Credit Cards | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/20/fashion/weddings/vows-working-through-their-issues-one-lake-at-a-time.html | Working Through Their Issues, One Lake at a Time | False | By Nina Reyes | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/20/sports/olympics/ashton-eaton-decathlon-gold-usain-bolt.html | In Boltâ€™s Long Shadow, Ashton Eatonâ€™s Excellence Peeks Through | False | By Christopher Clarey | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/australia/malcolm-turnbull-handout-spurs-debate-on-best-way-to-help-homeless-people.html | Australian Premierâ€™s Handout Spurs Debate on Best Way to Help Homeless People | False | By Christine Hauser | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-23 | https://www.nytimes.com/2016/08/20/science/some-turtles-see-red-better-than-you-do.html | Some Turtles See Red Better Than You Do | False | By Joanna Klein | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/should-france-ban-the-burkini.html | Should France Ban the Burkini? | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/republicans-running-for-congress-struggle-with-an-albatross.html | Republicans Running for Congress Struggle With an â€˜Albatrossâ€™ | False | By Carl Hulse | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/music/who-needs-sets-or-fancy-costumes-mostly-mozart-idomeneo-cosi-fan-tutte.html | Who Needs Sets or Fancy Costumes for These Mozart Operas? | False | By Anthony Tommasini | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/christie-brinkley-cindy-sherman-chuck-close-hamptons.html | Christie Brinkley, Cindy Sherman and Chuck Close Take to the Hamptons Circuit | False | By Denny Lee | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/technology/lyft-is-said-to-fail-to-find-a-buyer-despite-talks-with-several-companies.html | Lyft Is Said to Seek a Buyer, Without Success | False | By David Gelles and Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/nyregion/queens-imam-oscar-morel.html | Detached but Sympathetic: Prosecutorâ€™s Dual Response to Imamâ€™s Killing | False | By Alan Feuer | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/steve-guttenbergs-little-home-in-the-sky.html | Steve Guttenbergâ€™s Little Home in the Sky | False | By Joanne Kaufman | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/babies-watching-people-eat.html | Babies Watching People Eat | False | By Katherine Kinzler | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/nyregion/a-suicidologists-new-challenge-the-george-washington-bridge.html | A Suicidologistâ€™s New Challenge: The George Washington Bridge | False | By Gabrielle Glaser | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/20/business/dealbook/morgan-stanley-neglected-warnings-on-broker.html | Morgan Stanley Neglected Warnings on Broker | False | By Nathaniel Popper | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/upshot/obamacare-options-in-many-parts-of-country-only-one-insurer-will-remain.html | Obamacare Options? In Many Parts of Country, Only One Insurer Will Remain | False | By Reed Abelson and Margot Sanger-Katz | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/donald-trump-louisiana-flood.html | Donald Trump Visits Flood-Damaged Louisiana Area | False | By Campbell Robertson | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/music/bandcamp-shopping-for-music.html | Is Bandcamp the Holy Grail of Online Record Stores? | False | By Ben Ratliff | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/theater/fringenyc-a-grab-bag-that-calls-for-intuition-not-to-mention-dumb-luck.html | FringeNYC, a Grab Bag That Calls for Intuition, Not to Mention Dumb Luck | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/bloated-pay-came-before-hain-celestials-error.html | Bloated Pay Came Before Hain Celestialâ€™s Error | False | By Gretchen Morgenson | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/affordable-care-act-medicaid-duplicate.html | U.S. Officials Move to End Duplicate Health Care Coverage | False | By Robert Pear | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/health/the-zika-virus-in-south-florida.html | What We Know and What We Donâ€™t Know About the Zika Cases in South Florida | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/soccer/germany-sweden-womens-soccer-final-first-gold.html | Germany Defeats Sweden to Win First Soccer Gold | False | By Jay Schreiber | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/theater/former-theater-agent-arrested-for-raising-money-for-a-show-that-doesnt-exist.html | Ex-Theater Agent Charged With Raising $165,000 for Fake Broadway Play | False | By Michael Paulson | 2017-03-06 | TX 8-408-279 |
| 2016-08-19 | 2016-08-20 | https://www.nytimes.com/2016/08/20/nyregion/amtrak-ceo-charles-w-moorman.html | Amtrak Picks Freight Rail Veteran as New Leader at a Critical Time | False | By Patrick McGeehan | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/hillary-clinton-judge-emails.html | Judge Orders Written Testimony From Hillary Clinton on Emails | False | By Steven Lee Myers | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/world/middleeast/russia-syria-mediterranean-missiles.html | Russia Asserts Its Military Might in Syria | False | By Andrew E. Kramer and Anne Barnard | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/europe/ernst-nolte-historian-whose-views-on-hitler-caused-an-uproar-dies-at-93.html | Ernst Nolte, Historian Whose Views on Hitler Caused an Uproar, Dies at 93 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/business/media/viacom-sumner-redstone-philippe-dauman.html | At Viacom, Now Comes the Hard Part | False | By Emily Steel | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/politics/donald-trump-hillary-clinton-political-ads.html | Donald Trump Enters Ad Wars Trailing Hillary Clinton in Spending | False | By Maggie Haberman and Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/nyregion/new-york-taxi-drivers-english-exam.html | Know English? For New York Cabdrivers, Thatâ€™s No Longer Required | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/business/media/ronald-deluca-ad-man-who-helped-revive-iacoccas-chrysler-dies-at-91.html | Ronald DeLuca, Ad Man Who Helped Revive Iacoccaâ€™s Chrysler, Dies at 91 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/business/hampton-creek-investigation-just-mayo.html | Hampton Creek, Maker of Just Mayo, Is Said to Be Under Inquiry | False | By Nick Wingfield and Katie Benner | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/usa-swimming-ryan-lochte-tarnish.html | Gleam Tarnished, Far From the Pool, for U.S. Swimmers | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/women-4x100-relay-usa-results-jamaica.html | U.S. Women Go From Gaffe to Gold in 4x100 Relay | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/campaign-stops-to-trump-even-losing-is-winning.html | To Trump, Even Losing Is Winning | False | By Neal Gabler | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/olympics/usain-bolt-justin-gatlin-men-4x100-relay-results.html | Usain Bolt Leads Jamaica to Relay Gold; U.S. Disqualified | False | By Victor Mather | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/20/world/asia/pramukh-swami-maharaj-whose-hindu-sect-became-largest-in-us-dies-at-94.html | Pramukh Swami Maharaj, Whose Hindu Sect Became Largest in U.S., Dies at 94 | False | By Ayesha Venkataraman | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/hockey/ny-rangers-sign-jimmy-vesey.html | Rangers Sign Jimmy Vesey, Coveted by Much of the N.H.L. | False | By Allan Kreda | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/who-gets-to-race-as-a-woman.html | Who Gets to Race as a Woman? | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/sports/football/nfl-ny-giants-suspension-josh-brown-domestic-violence.html | N.F.L. Says Stymied Investigation Led to One-Game Ban for Josh Brown | False | By Bill Pennington | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/affordable-child-care-the-secret-to-a-better-economy.html | Affordable Child Care: The Secret to a Better Economy | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/playing-with-fire-in-ukraine.html | Playing With Fire in Ukraine | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/us/arizona-sheriff-joe-arpaio.html | Judge Refers Arizona Sheriff Joe Arpaio for Criminal Prosecution | False | By Fernanda Santos | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/opinion/love-and-hate-on-hold-with-verizon.html | Love and Hate On Hold With Verizon | False | By Delia Ephron | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/nyregion/nj-path-disruptions.html | As Ridership Soars, PATH Service Disruptions Cut Deep | False | By Samantha Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/samantha-wolf-and-adrian-cohn-married.html | Samantha Wolf and Adrian Cohn: A Relationship Built While Rebuilding Stormy New Orleans | False | By Jaclyn Peiser | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/christina-zhang-and-eric-yeung-married.html | Christina Zhang and Eric Yeung: An Appointment Worth the (Annoying) Wait | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/television/whats-on-tv-saturday-fearless-and-youve-got-mail.html | Whatâ€™s on TV Saturday: â€˜Fearlessâ€™ and â€˜Youâ€™ve Got Mailâ€™ | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/20/pageoneplus/corrections-august-20-2016.html | Corrections: August 20, 2016 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/as-the-for-profit-world-moves-into-an-elder-care-program-some-worry.html | Private Equity Pursues Profits in Keeping the Elderly at Home | False | By Sarah Varney | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/jack-wills-seasonnaires-summer-marthas-vineyard-nantucket.html | They Get Paid to Have a Catalog-Perfect Summer | False | By Steven Kurutz | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/asia/north-korea-says-diplomat-who-defected-was-human-scum.html | North Korea Says Diplomat Who Defected Is â€˜Â²Human Scumâ€™ | False | By Choe Sang-Hun | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/a-mail-boat-stays-afloat.html | A Mail Boat Stays Afloat | False | By Tyler J. Kelley | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/politics/donald-trump-debt.html | Trumpâ€™s Empire: A Maze of Debts and Opaque Ties | False | By Susanne Craig | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/realestate/a-day-care-center-draws-noise-complaints.html | A Day Care Center Draws Noise Complaints | False | By Ronda Kaysen | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/jobs/putting-john-deere-mowers-to-the-test.html | Putting John Deere Mowers to the Test | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/international/india-names-urjit-patel-to-be-next-central-bank-chief.html | India Names Urjit Patel to Be Next Central Bank Chief | False | By Agence France-Presse | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/asia/kunduz-in-afghanistan-teeters-toward-taliban-control.html | Afghan Troops Hold Off the Taliban in Kunduz | False | By Najim Rahim and Fahim Abed | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-22 | https://www.nytimes.com/2016/08/20/nyregion/metropolitan-diary-the-train-must-go-in.html | The Gas Goes Out and the Train Goes in | False | By Estelle Erasmus | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/where-one-olympic-medal-is-a-lot-better-than-none.html | Where One Olympic Medal Is a Lot Better Than None | False | By David Segal | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/europe/moscow-kremlin-silence-critics-poison.html | More of Kremlinâ€™s Opponents Are Ending Up Dead | False | By Andrew E. Kramer | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-20 | https://www.nytimes.com/2016/08/21/world/africa/poverty-drought-malawi-water-supply.html | Poverty, Drought and Felled Trees Imperil Malawi Water Supply | False | By Norimitsu Onishi | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/ryan-lochte-robbery-story-nbc.html | Ryan Lochteâ€™s Evolving Story Faced Little Resistance From NBC | False | By Richard Sandomir | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/conquering-the-freshman-fear-of-failure.html | Conquering the Freshman Fear of Failure | False | By David L. Kirp | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/credentials-access-royalty-ioc.html | Want an All-Access Pass to the Rio Olympics? Being Royalty Helps. | False | By David Segal | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/politics/donald-trump-focuses-on-immigration-in-his-first-ad-of-general-election.html | Donald Trump Focuses on Immigration in His First Ad of General Election | False | By Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/milwaukee-segregation-wealthy-black-families.html | Affluent and Black, and Still Trapped by Segregation | False | By John Eligon and Robert Gebeloff | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/an-olympic-wrap-up-show-that-doesnt-quite-translate.html | An Olympic Wrap-Up Show That Doesnâ€™t Quite Translate | False | By David Segal | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/this-land-is-my-land-and-yours-too.html | This Land Is My Land (And Yours, Too!) | False | By Nicholas Kristof | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/a-yellow-fever-epidemic-made-worse-by-a-vaccine-shortage.html | A Yellow Fever Epidemic Made Worse by a Vaccine Shortage | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/i-criticized-the-olympics-that-doesnt-make-me-a-traitor.html | I Criticized the Olympics. That Doesnâ€™t Make Me a Traitor. | False | By Vanessa Barbara | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/a-rare-agreement-on-climate-rules.html | A Rare Agreement on Climate Rules | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/the-virtues-of-reality.html | The Virtues of Reality | False | By Ross Douthat | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/zika-the-millennials-std.html | Zika: The Millennialsâ€™ S.T.D.? | False | By Kelly Mcbride Folkers | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/how-can-america-recover-from-donald-trump.html | How Can America Recover From Donald Trump? | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/an-open-letter-from-mr-trump.html | An Open Letter From Mr. Trump | False | By Maureen Dowd | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/my-parents-mixed-messages-on-the-holocaust.html | My Parentsâ€™ Mixed Messages on the Holocaust | False | By Jason Stanley | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/why-values-voters-value-donald-trump.html | Why Values Voters Value Donald Trump | False | By Daniel K. Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/boxing-judges-dismissal-robed-in-secrecy.html | Dismissal of Rio Boxing Judges Robed in Secrecy | False | By Ken Belson and Scott Blumenthal | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/campaign-stops-donald-trump-takes-aim.html | Donald Trump Takes Aim | False | By Daniel Hayes | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/can-the-states-save-american-democracy.html | Can the States Save American Democracy? | False | By Hedrick Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/europe/night-tube-london-underground.html | â€¦â€™Night Tube,â€¦â€™ a First for London, Brings All-Night Service to Two Subway Lines | False | By Pauline Bock | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/a-natural-cure-for-lyme-disease.html | A Natural Cure for Lyme Disease | False | By Moises Velasquez-Manoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/handwriting-just-doesnt-matter.html | Handwriting Just Doesnâ€¦â€™t Matter | False | By Anne Trubek | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/who-wants-to-marry-an-emperor.html | Who Wants to Marry an Emperor? | False | By Minae Mizumura | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/public-editor/facebook-live-too-much-too-soon.html | Facebook Live: Too Much, Too Soon | False | By Liz Spayd | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/hospitality-houses-nations-party.html | At the Olympics, the Thrill of Victory, the Agony of Defeat and the Lure of the Dance Floor | False | By Christopher Clarey | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/us-policy-in-syria-are-we-doing-enough.html | U.S. Policy in Syria: Are We Doing Enough? | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/opinion/sunday/dominique-perrault.html | Dominique Perrault | False | By Kate Murphy | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/in-immigration-court-children-must-serve-as-their-own-lawyers.html | Itâ€¦â€™s Children Against Federal Lawyers in Immigration Court | False | By Fernanda Santos | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/politics/hillary-clinton-presidential-campaign-charity.html | Foundation Ties Bedevil Hillary Clintonâ€¦â€™s Presidential Campaign | False | By Amy Chozick and Steve Eder | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/the-beat-and-the-bug-spray-go-on-in-south-beach-despite-zika-threat.html | The Beat, and the Bug Spray, Go On in South Beach Despite Zika Threat | False | By Lizette Alvarez and Nick Madigan | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/baseball/for-seattle-mariners-patience-plus-promise-could-equal-playoffs.html | For Seattle Mariners, Patience Plus Promise Could Equal Playoffs | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/football/an-unusual-quarterback-vacancy-and-unlikely-candidates-for-the-denver-broncos.html | An Unusual Quarterback Vacancy, and Unlikely Candidates, for the Denver Broncos | False | By Ben Shpigel | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/tennis/steve-johnson-reaches-a-us-apex-with-a-bronze-medal-in-tow.html | Steve Johnson Reaches a U.S. Apex, With a Bronze Medal in Tow | False | By Ben Rothenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/trying-for-less-carbon.html | Trying for Less Carbon | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/business/the-rising-cost-of-insurance.html | The Rising Cost of Insurance | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/soccer-brazil-germany-neymar-live-score.html | Brazil Gets an Ounce of Revenge on Germany | False | By JerÃ©Â© Longman, Doug Mills and Chang W. Lee | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/asia/aung-san-suu-kyi-myanmar-china.html | China Helps Aung San Suu Kyi With Peace Talks in Myanmar | False | By Jane Perlez and Wai Moe | 2017-03-06 | TX 8-408-279 |
| 2016-08-20 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/womens-basketball-usa-spain-result.html | U.S. Breezes to 6th Straight Gold Medal in Womenâ€¦â€™s Basketball | False | By Jay Schreiber | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 0001-01-01 | https://www.nytimes.com/2016/08/21/sports/olympics/marco-polo-del-nero-shadow-of-charges-against-brazilian-soccer-leader.html | History of Corruption Charges Dogs Brazilâ€¦â€™s Gold Medal Soccer Run | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/gerina-pillers-womens-golf-quest-ends-in-tears.html | Gerina Pillerâ€¦â€™s Quest for a Medal in Womenâ€¦â€™s Golf Ends in Tears | False | By Karen Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/olympics/mo-farah-5000-results.html | Mo Farah Lands a Double-Double, Winning Gold in 5,000 | False | By Andrew Keh | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/sports/baseball/ny-mets-bats-heat-up-san-francisco-giants.html | Metsâ€¦â€™ Bats Heat Up in Victory Over Giants | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/world/asia/helmand-afghanistan.html | Paralyzed Afghan, His Family Ripped Apart, Bears Pain of Perpetual War | False | By Mujib Mashal and Taimoor Shah | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/blacks-charter-schools.html | Condemnation of Charter Schools Exposes a Rift Over Black Students | False | By Kate Zernike | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/21/arts/music/frank-ocean-new-album-blonde-boys-dont-cry.html | Frank Ocean Finally Delivers His Album, and a Pop-Up Surprise | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/us/us-military-deaths-in-afghanistan.html | U.S. Military Deaths in Afghanistan | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/rio-olympics-mens-marathon-live-results.html | Eliud Kipchoge of Kenya Wins Marathon; Galen Rupp Takes Bronze | False | By JerÃ©Â© Longman | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/samantha-greenblatt-scott-leston.html | Samantha Greenblatt, Scott Leston | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/melissa-duren-sean-conner.html | Melissa Duren, Sean Conner | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/andrea-taylor-james-lindsay.html | Andrea Taylor, James Lindsay | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/aline-markarian-james-derhagopian.html | Aline Markarian, James DerHagopian | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/erica-holland-alex-orquiza.html | Erica Holland, Alex Orquiza | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/bridget-deiters-matthew-ince.html | Bridget Deiters, Matthew Ince | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/vivien-gay-loretta-redd.html | Vivien Gay, Loretta Redd | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/nicole-blumenkehl-andrew-ligon.html | Nicole Blumenkehl, Andrew Ligon | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/leslie-schuster-daniel-stolper.html | Leslie Schuster, Daniel Stolper | False | | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/danielle-kennedy-markas-fischer.html | Danielle Kennedy, Markas Fischer | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/michael-miklovic-tomas-griebling.html | Michael Miklovic, Tomas Griebling | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/sarah-norman-thomas-jamison.html | Sarah Norman, Thomas Jamison | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/christy-esposito-benjamin-leess.html | Christy Esposito, Benjamin Leess | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/alexis-fields-brian-mapel.html | Alexis Fields, Brian Mapel | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/alexis-zimberg-david-lerner.html | Alexis Zimberg, David Lerner | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/lindsay-sher-mark-frenkel.html | Lindsay Sher, Mark Frenkel | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/michelle-behrens-geoffrey-brown.html | Michelle Behrens, Geoffrey Brown | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/erica-bland-matthew-lear.html | Erica Bland, Matthew Lear | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/ellen-freedman-ethan-baron.html | Ellen Freedman, Ethan Baron | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/julie-mond-aaron-himelman.html | Julie Mond, Aaron Himelman | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/2lherring.html | Latoya Herring, Marcus Williams | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/elizabeth-denniston-seth-palmer.html | Elizabeth Denniston, Seth Palmer | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/geraldine-prasuhn-harker-rhodes.html | Geraldine Prasuhn, Harker Rhodes | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/fashion/weddings/annabelle-caufman-maximilian-moehlmann.html | Annabelle Caufman, Maximilian Moehlmann | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/pageoneplus/corrections-august-21-2016.html | Corrections: August 21, 2016 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/21/arts/television/whats-on-tv-sunday-fear-the-walking-dead-and-the-olympics.html | Whatâ€š Â„Â´s on TV Sunday: â€šÂ„Â´Fear the Walking Deadâ€šÂ„Â´ and the Olympics | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/europe/turkey-wedding-attack-isis-blamed.html | Syriaâ€šÂ„Â´s Horrors Visit Turkey Again as Bomber Attacks Kurdish Wedding | False | By Tim Arango and Ceylan Yeginsu | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/middleeast/syria-omran-photo-children.html | One Photo of a Syrian Child Caught the Worldâ€šÂ„Â´s Attention. These 7 Went Unnoticed. | False | By Anne Barnard and Hwaida Saad | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/europe/blackpool-post-brexit-resort-town.html | A Once-Declining British Resort Town Sees New Life, Post-Brexit | False | By Steven Erlanger | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/us/politics/donald-trump-a-rigged-election-and-the-politics-of-race.html | Donald Trump, a â€šÂ„Â´Riggedâ€šÂ„Â´ Election and the Politics of Race | False | By Maggie Haberman and Matt Flegenheimer | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/science/english-village-becomes-climate-leader-by-quietly-cleaning-up-its-own-patch.html | English Village Becomes Climate Leader by Quietly Cleaning Up Its Own Patch | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-23 | https://www.nytimes.com/2016/08/22/sports/olympics/acrobatic-olympians-spring-into-new-career-with-cirque-du-soleil.html | For Some Athletes, Olympic Rings Give Way to the Circus Ring | False | By Kelly Whiteside | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/basketball-usa-vs-serbia-live-scoring-updates.html | U.S. Dominates Serbia in Gold Medal Basketball Game | False | By Karen Crouse and Doug Mills | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/rio-games-final-day-roundup.html | Mongolian Wrestling Coaches Undress at Rio in Public Protest | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/criminal-justice-reforms-new-york.html | Criminal Justice Reforms Stall in a Liberal Capital: New York | False | By Joseph Goldstein and J. David Goodman | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/movies/ben-hur-is-latest-flop-for-paramount.html | â€šÂ„Â´Ben-Hurâ€šÂ„Â´ Is Latest Flop for Paramount | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/africa/suicide-bombing-kills-at-least-20-in-somalia.html | Suicide Bombing Kills at Least 20 in Somalia | False | By Jeffrey Gettleman and Hussein Mohamed | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/dance/new-york-theater-ballet-to-open-fall-season-with-a-work-inspired-by-danspace.html | New York Theater Ballet to Open Fall Season With a Work Inspired by Danspace | False | By Sara Aridi | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/middleeast/iraq-executes-isis-2014-massacre-speicher.html | Iraq Executes Dozens for 2014 Massacre by ISIS | False | By Omar Al-Jawoshy and Tim Arango | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/rio-games-all-about-water.html | How to Link Rio Gamesâ€šÂ„Â´ Top Stories: Just Add Water | False | By Juliet Macur | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/22/arts/music/at-mostly-mozart-a-self-effacing-magnetism.html | At Mostly Mozart, a Self-Effacing Magnetism | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/22/books/art-of-rivalry-sebastian-smee.html | â€šÂ„Â´The Art of Rivalryâ€šÂ„Â´ Dissects Four Jostling Pairs of Artists | False | By John Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/queens-woman-is-charged-with-strangling-9-year-old-stepdaughter.html | Queens Woman Is Charged With Strangling 9-Year-Old Stepdaughter | False | By Rick Rojas and Emily Palmer | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/woman-is-killed-by-a-stray-bullet-at-a-harlem-playground.html | Woman Is Killed by a Stray Bullet at a Harlem Playground | False | By Rick Rojas and Sandra E. Garcia | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-21 | https://www.nytimes.com/2016/08/22/arts/television/kirsten-dunst-on-her-emmy-nomination-and-life-after-fargo.html | Kirsten Dunst, on Her Emmy Nomination and Life After â€šÂ„Â´Fargoâ€šÂ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/matt-centrowitz-won-1500-meters-metric-mile.html | How Matt Centrowitz Won a Historic 1,500 Meters | False | By Jerã© Longman | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/dance/review-three-ballets-at-city-center-honor-two-impresarios.html | Review: Three Ballets at City Center Honor Two Impresarios | False | By Alastair Macaulay | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/music/tragically-hip-gord-downie-final-show.html | Gord Downie, Frontman for the Tragically Hip, in His Final Act | False | By Melena Ryzik | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/music/frank-ocean-blonde-endless-review.html | Frank Ocean Ends His Long Silence With a Variety of Works | False | By Jon Caramanica | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/treasury-auctions-set-for-the-week-of-aug-22.html | Treasury Auctions Set for the Week of Aug. 22 | False | | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/dealbook/rent-to-own-homes-a-win-win-for-landlords-a-risk-for-struggling-tenants.html | Rent-to-Own Homes: A Win-Win for Landlords, a Risk for Struggling Tenants | False | By Alexandra Stevenson and Matthew Goldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/baseball/ny-yankees-anaheim-angels.html | Looking to Gain Ground, Yankeesâ€šÃ„Ã¶ Offense Sputters | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/to-crack-down-on-securities-fraud-states-reward-whistle-blowers.html | To Crack Down on Securities Fraud, States Reward Whistle-Blowers | False | By Gretchen Morgenson | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/africa/feyisa-lilesa-ethiopia-olympic-marathon-protest.html | Ethiopian Marathonerâ€šÃ„Ã´s Protest Puts Him at Odds With His Government | False | By Daniel Victor and Jeffrey Gettleman | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/us/politics/for-donald-trumps-family-an-immigrants-tale-with-2-beginnings.html | For Donald Trumpâ€šÃ„Ã´s Family, an Immigrantâ€šÃ„Ã´s Tale With 2 Beginnings | False | By Jason Horowitz | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/media/lessons-from-rio-as-live-events-make-the-leap-to-streaming.html | Lessons From Rio, as Live Events Make the Leap to Streaming | False | By Sapna Maheshwari | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/international/trans-pacific-partnership-obama.html | Obama Readies One Last Push for Trans-Pacific Partnership | False | By Jackie Calmes | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/world/americas/rio-olympics.html | After Olympics, Rio Is Altered if Not Reborn | False | By Andrew Jacobs | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/us/dr-donald-a-henderson-who-helped-end-smallpox-dies-at-87.html | D.A. Henderson, Doctor Who Helped End Smallpox Scourge, Dies at 87 | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-21 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/baseball/terry-collins-stress-managing-ny-mets.html | Terry Collins Dwells Only on the Job, Not on Job Security | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/metropolitan-diary-deja-vu-at-the-world-trade-center.html | Déjà Vu at the World Trade Center | False | By Shani Majer | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/us/as-homeless-find-refuge-in-forests-anger-is-palpable-in-nearby-towns.html | As Homeless Find Refuge in Forests, â€šÃ„Ã²Anger Is Palpableâ€šÃ„Ã´ in Nearby Towns | False | By Jack Healy | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/hewlett-packard-to-share-financial-report-as-janet-yellen-addresses-symposium.html | Hewlett-Packard to Share Financial Report as Janet Yellen Addresses Symposium | False | By The New York Times | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/new-york-city-zika-virus.html | New York City Wages War on the Zika Virus | False | By Marc Santora | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/economy/bay-area-start-ups-find-low-cost-outposts-in-arizona.html | Bay Area Start-Ups Find Low-Cost Outposts in Arizona | False | By Conor Dougherty | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/usa-basketball-serbia-dream-team.html | U.S. Basketball: The Dreamy Enough Team | False | By Michael Powell | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/tennis/angelique-kerber-loses-karolina-pliskova-serena-williams-no-1.html | Angelique Kerber Loses Match and Her Bid for the No. 1 Ranking | False | By Ben Rothenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/business/media/sean-hannity-turns-adviser-in-the-service-of-donald-trump.html | Sean Hannity Turns Adviser in the Service of Donald Trump | False | By Jim Rutenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/us/politics/donald-trump-fundraising.html | Donald Trump, With Bare-Bones Campaign, Relies on G.O.P. for Vital Tasks | False | By Nicholas Confessore and Rachel Shorey | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/like-a-furnace-new-yorkers-sweat-it-out-as-reports-of-hot-subway-cars-rise.html | â€šÃ„Ã²Like a Furnaceâ€šÃ„Ã´: New Yorkers Sweat It Out as Reports of Hot Subway Cars Rise | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/music/connie-crothers-jazz-pianist-composer-and-instructor-dies-at-75.html | Connie Crothers, Jazz Pianist, Composer and Instructor, Dies at 75 | False | By Giovanni Russonello | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/luggage-baggage-claim-tracking.html | Youâ€šÃ„Ã´ve Reached Baggage Claim, but Why Hasnâ€šÃ„Ã´t Your Luggage? | False | By Christine Negroni | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/22/business/chip-technology-keeps-checked-luggage-in-check.html | Chip Technology Keeps Checked Luggage in Check | False | By Christine Negroni | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/us/whose-lives-should-be-saved-to-help-shape-policy-researchers-in-maryland-ask-the-public.html | Whose Lives Should Be Saved? Researchers Ask the Public | False | By Sheri Fink | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/civil-libertarians-skeptical-of-rule-banning-sex-offenders-from-pokemon-go.html | Concerns Over Rule Banning Sex Offenders From Playing Pokémon Go | False | By Eli Rosenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/nyregion/ex-cuomo-aide-is-among-dead-in-long-island-car-crash.html | Ex-Cuomo Aide Is Among 5 Dead in Long Island Car Crash | False | By Arielle Dollinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/olympics/closing-ceremony-rio-games.html | As Games End, Rio Celebrates While Looking Warily to Future | False | By Simon Romero and Andrew Jacobs | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-29 | https://www.nytimes.com/2016/08/22/nyregion/metropolitan-diary-a-different-kind-of-curse.html | A Different Kind of Curse | False | By Stephanie Bruno | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/sports/baseball/ny-mets-san-francisco-giants-syensis-cespedes-noah-syndergaard.html | Syndergaard Helps Mets Shut Out Giants as Cespedes Homers Again | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/arts/television/whats-on-tv-monday-law-order-and-james-bond.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Law & Orderâ€šÃ„Ã´ and James Bond | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/technology/personaltech/charge-phone-overnight.html | Should You Charge Your Phone Overnight? | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/in-honduras-us-aid-contributes-to-the-violence.html | In Honduras, U.S. Aid Contributes to the Violence | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/is-the-campaign-to-kill-coyotes-justified.html | Is the Campaign to Kill Coyotes Justified? | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/first-step-in-shutting-private-prisons.html | First Step in Shutting Private Prisons | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/altruism-and-college-admissions.html | Altruism and College Admissions | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/john-kasich-20-years-after-reform-welfare-is-still-broken.html | John Kasich: 20 Years After Reform, Welfare Is Still Broken | False | By John Kasich | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/trumps-hollow-regrets.html | Trumpâ€šÃ„Ã´s Hollow â€šÃ„Ã²Regretsâ€šÃ„Ã´ | False | By Charles M. Blow | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/dodging-accountability-at-the-united-nations.html | Dodging Accountability at the United Nations | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/the-water-next-time.html | The Water Next Time | False | By Paul Krugman | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/campaign-stops/why-hillary-clinton-might-win-georgia.html | Why Hillary Clinton Might Win Georgia | False | By Joseph Crespino | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-22 | 2016-08-22 | https://www.nytimes.com/2016/08/22/opinion/governor-hobbles-voting-reform-in-illinois.html | Governor Hobbles Voting Reform in Illinois | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/europe/ahmed-al-mahdi-hague-trial.html | Extremist Pleads Guilty in Hague Court to Destroying Cultural Sites in Timbuktu | False | By Marlise Simons | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/upshot/the-life-changing-magic-of-choosing-the-right-hospital.html | The Life-Changing Magic of Choosing the Right Hospital | False | By Austin Frakt | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/what-in-the-world/china-crickets-cicadas-bugs.html | The Song in the Heart of Many Chinese Comes From Insects | False | By Andrew Jacobs | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/politics/supreme-court-to-consider-legal-standard-drawn-from-of-mice-and-men.html | Supreme Court to Consider Legal Standard Drawn From â€šÃ„Ã²Of Mice and Menâ€šÃ„Ã´ | False | By Adam Liptak | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/ukrainian-americans-gop-donald-trump.html | Ukrainian-Americans, Long Fond of the G.O.P., Great Donald Trump With Despair | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/politics/trump-clinton-conspiracy-theories.html | After Shake-Up by Trump, Clinton Camp Keeps Wary Eye on â€šÃ„Ã²Conspiracy Theoriesâ€šÃ„Ã´ | False | By Amy Chozick and Matt Flegenheimer | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/nyregion/fifth-avenue-presbyterian-church-restoration.html | Restoring a Cross High Above Manhattan, Stone by Stone | False | By David W. Dunlap | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/olympics/rio-summer-games-reflections.html | Reflections From Rio | False | By The New York Times | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/dealbook/us-china-chemchina-syngenta-merger.html | U.S. Regulator Signs Off on ChemChina-Syngenta Deal | False | By Chad Bray | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/mamaleh-knows-best-marjorie-ingall.html | How to Raise a Mensch | False | By Jennifer Bleyer | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/adhd-nation-alan-schwarz.html | Overselling A.D.H.D.: A New Book Exposes Big Pharmaâ€šÃ„Ã´s Role | False | By Steve Silberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-09-11 | https://www.nytimes.com/2016/08/22/t-magazine/art/tom-wesselmann-pop-artist-profile.html | The Most Famous Pop Artist You Donâ€šÃ„Ã´t Know | False | By Kevin Conley | 2017-03-06 | TX 8-395-629 |
| 2016-08-22 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/olympics-rio-2016-london-barcelona.html | With the Olympics Over, Six Former Host Cities Worth Visiting | False | By Justin Sablich | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/my-daughter-the-pole.html | My Daughter the Pole | False | By Roger Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/music/toots-thielemans-jazz-harmonica-player-is-dead.html | Toots Thielemans, Who Won Jazz Renown With the Harmonica, Dies at 94 | False | By Peter Keepnews | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/dealbook/medivation-pfizer-14-billion-deal.html | Pfizer to Buy Cancer Drug Maker in $14 Billion Deal | False | By Andrew Pollack and Leslie Picker | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/22/the-underused-hpv-vaccine/ | The Underused HPV Vaccine | False | By Jane E. Brody | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/asia/hong-kong-kung-fu.html | Exit the Dragon? Kung Fu, Once Central to Hong Kong Life, Is Waning | False | By Charlotte Yang | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/asia/philippines-rodrigo-duterte.html | Nearly 1,800 Killed in Duterteâ€šÃ„Ã´s Drug War, Philippine Police Official Tells Senators | False | By Felipe Villamor and Richard C. Paddock | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/pie-dominique-ansel-kitchen | Pie Night at Dominique Ansel Kitchen | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/kevin-zraly-last-wine-class.html | A Heralded Wine Instructorâ€šÃ„Ã´s Last Class Before Retiring | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/how-blacklivesmatter-came-to-define-a-movement.html | How #BlackLivesMatter Came to Define a Movement | False | By Niraj Chokshi | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/chile-liqueur-ancho-reyes-verde.html | From a Liqueur, a Vegetal Aroma and a Sweet Heat | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/politics/donald-trump-immigration.html | Donald Trump, Shifting Immigration Tone, Stresses a â€šÃ„Ã²Fairâ€šÃ„Ã´ Approach | False | By Alan Rappeport and Maggie Haberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/vegetable-peeler-fruit-urban-trend.html | One Tool for Peeling It All | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/asturias-spanish-cheese-cider.html | Spanish Cheese With a Subtle Hint of Cider | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/transgender-bathroom-access-guidelines-blocked-by-judge.html | Federal Transgender Bathroom Access Guidelines Blocked by Judge | False | By Erik Eckholm and Alan Blinder | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/23/dining/osakana-japanese-fish-market-brooklyn.html | A Japanese Fish Market in Williamsburg | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/technology/personaltech/get-your-photos-looking-better-on-facebook.html | Get Your Photos Looking Better on Facebook | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/smugglers-cove-tiki-cocktails-book-martin-cate.html | A Book Adds Rigor to the Laid-Back World of Tiki Cocktails | False | By Robert Simonson | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/international/japan-aerospace-manufacturing.html | Japan, Seeking to Regain Manufacturing Might, Bets on Aerospace | False | By Jonathan Soble | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/music/lou-pearlman-dead.html | Lou Pearlman, Svengali Behind Backstreet Boys and â€šÃ„Ã´NSync, Dies at 62 | False | By Liam Stack | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/movies/ang-lee-billy-lynns-long-halftime-walk-new-york-film-festival.html | Ang Lee Is Embracing a Faster Film Format. Can Theaters Keep Up? | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/nyregion/new-york-subway-cars-toronto.html | Whatâ€šÃ„Ã´s Next for the New York Subway? Toronto Already Knows | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/europe/prague-fake-isis-attack.html | Fake ISIS Attack in Prague, Intended as Protest, Causes Panic | False | By Dan Bilefsky and Jan Richter | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/music/suicide-squad-party-next-door-billboard-chart.html | â€šÃ„Ã²Suicide Squadâ€šÃ„Ã´ Soundtrack Locks Down a Second Week at No. 1 | False | By Ben Sisario | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/asia/china-teacher-cancer-liu-lingli.html | Firing of Teacher Battling Cancer Prompts an Outcry in China | False | By Javier C. Hemâ€šÃ„Â¨ndez | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-20 | https://www.nytimes.com/2016/08/20/arts/television/dick-assman-briefly-a-late-show-celebrity-dies-at-82.html | Dick Assman, Briefly a â€šÃ„Ã²Late Showâ€šÃ„Ã´ Celebrity, Dies at 82 | False | By The New York Times | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/americas-first-offshore-wind-farm-may-power-up-a-new-industry.html | Americaâ€šÃ„Ã´s First Offshore Wind Farm May Power Up a New Industry | False | By Justin Gillis | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/olympics/speedo-drops-ryan-lochte-as-rio-fallout-continues.html | Ryan Lochte Dropped by Speedo USA and Other Retailers | False | By Katie Rogers | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/europe/britain-moves-to-separate-radicalized-inmates-from-other-prisoners.html | Britain Moves to Separate Radicalized Inmates From Other Prisoners | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/theater/tevye-as-family-tradition-michael-c-bernardi-channeling-his-father-in-fiddler.html | Michael C. Bernardi Channels His Father for a Day as Tevye in â€˜Â¦Â¬Â¦Â¦Fiddlerâ€˜Â¦Â¦ | False | By Michael Paulson | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/why-do-schools-of-fish-seem-to-know-one-hand-from-the-other.html | Why Do Schools of Fish Seem to Know One Hand From the Other? | False | By C. Claiborne Ray | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/middleeast/iran-russia-syria.html | Iran Revokes Russiaâ€˜Â¦Â¦Â¦'s Use of Air Base, Saying Moscow â€˜Â¦Â¦Â¦Betrayed Trustâ€˜Â¦Â¦Â¦ | False | By Anne Barnard and Andrew E. Kramer | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/the-known-cancer-is-really-really-old-the-unknown-how-common-it-was.html | The Known: Cancer Is Really, Really Old. The Unknown: How Common It Was. | False | By George Johnson | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/olympics/britains-huge-investment-in-summer-olympic-sports-pays-off.html | Britainâ€˜Â¦Â¦Â¦'s Huge Investment in Summer Olympic Sports Pays Off | False | By Tim Wigmore | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/theater/british-production-of-sweeney-todd-to-set-up-shop-off-broadway.html | British Production of â€˜Â¦Â¦Â¦Sweeney Toddâ€˜Â¦Â¦Â¦' to Set Up Shop Off Broadway | False | By Andrew R. Chow | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/politics/hillary-clintons-new-emails-release-state-department.html | Hillary Clintonâ€˜Â¦Â¦Â¦'s 15,000 New Emails to Get Timetable for Release | False | By Mark Landler and Steven Lee Myers | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/a-shadowed-climate-watcher.html | A Shadowed Climate Watcher | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/health/a-risk-for-sudden-death-in-epilepsy-that-often-goes-unmentioned.html | A Risk for Sudden Death in Epilepsy That Often Goes Unmentioned | False | By Gina Kolata | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/what-food-studies-show.html | What Food Studies Show | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/europe/brexit-european-union.html | Without Britain, European Leaders Chart a Rocky New Course | False | By Alison Smale | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-28 | https://www.nytimes.com/2016/08/21/t-magazine/entertainment/santigold-banshee-music-video-kara-walker-ari-marcopoulos.html | An Infectious, Upbeat Music Video, With an Assist From Kara Walker | False | By Alexandria Symonds | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/grant-visas-to-afghans.html | Grant Visas to Afghans | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/my-dream-double-bill.html | My Dream Double Bill | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/the-deluge-after-donald-trump.html | The Deluge After Donald Trump | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/bagel-recipe-homemade.html | Risky Baking: Itâ€˜Â¦Â¦Â¦'s Hard to Make a Perfect Bagel Without Lye | False | By Brian X. Chen | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/olympics/for-those-keeping-score-american-women-dominated-in-rio.html | For Those Keeping Score, American Women Dominated in Rio | False | By Jeré\ Longman | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/skin-care-sheet-masks-mud-clay-sleep-guide.html | Are You Ready for Mask Bingeing? | False | By Bee Shapiro | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/olympics/weight-lifting-website-hacked-as-iranian-fans-protest-judgment.html | Weight Lifting Website Hacked as Iranian Fans Protest Judgment | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/music/josephine-baker-a-personal-portrait-prepares-for-maxsly-onszart-festival.html | Reimagining Josephine Bakerâ€˜Â¦Â¦Â¦'s Music in the Era of Black Lives Matter | False | By Zachary Woolfe | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-09-11 | https://www.nytimes.com/2016/08/22/t-magazine/contemporary-cuban-art.html | The Man Bringing Contemporary Cuban Art to America | False | By Carson Griffith | 2017-03-06 | TX 8-395-629 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/health/that-cloth-mask-for-smoggy-days-a-paper-one-works-better.html | That Cloth Mask for Smoggy Days? A Paper One Works Better | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/television/review-halt-and-catch-fire-time-travels-to-silicon-valleys-dawn.html | Review: â€˜Â¦Â¦Â¦Halt and Catch Fireâ€˜Â¦Â¦Â¦' Time-Travels to Silicon Valleyâ€˜Â¦Â¦Â¦'s Dawn | False | By James Poniewozik | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/health/got-a-thyroid-tumor-most-should-be-left-alone.html | Got a Thyroid Tumor? Most Should Be Left Alone. | False | By Gina Kolata | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/music/15-musicians-spent-the-night-in-an-active-volcano-listen-to-what-happened.html | 15 Musicians Spent the Night in an Active Volcano. Listen to What Happened. | False | By Charly Wilder | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/books/clive-james-as-latecomer-finding-succor-in-reruns.html | Clive James as Latecomer, Finding Succor in Reruns | False | By Louis Bayard | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/nyregion/indictment-in-killing-of-queens-imam.html | Grand Jury Returns Five-Count Indictment in Killing of Queens Imam and Aide | False | By Rick Rojas | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/international-home/australia-humpty-doo-crocodiles.html | With Crocodiles in Custody, Police in Humpty Doo, Australia, Seek Human Accomplices | False | By Christine Hauser | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/new-clues-in-the-mystery-of-womens-lagging-life-expectancy.html | New Clues in the Mystery of Womenâ€˜Â¦Â¦Â¦'s Lagging Life Expectancy | False | By Sabrina Tavernise | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/how-hot-was-it-in-july-hotter-than-ever.html | How Hot Was It in July? Hotter Than Ever. | False | By Henry Fountain | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/europe/france-terrorist-attacks.html | â€˜Â¦Â¦Â¦It Had to Be Stoppedâ€˜Â¦Â¦Â¦': Heroes Rise Amid France Terror Attacks | False | By Alissa J. Rubin | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/books/indian-novelist-stages-a-comeback-after-threats-in-his-hometown.html | â€˜Â¦Â¦Â¦A Censor Is Seated Inside Me Nowâ€˜Â¦Â¦Â¦': Hometown Wrath Tests a Novelist | False | By Ellen Barry | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/carving-the-meat-before-meals-250000-years-ago.html | Carving the Meat Before Meals, 250,000 Years Ago | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/paso-washington-police-antonio-zambrano-montes.html | Pasco Police Need More Training After Shooting, Justice Department Finds | False | By Daniel Victor | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/a-new-dolphin-species-long-gone-found-in-a-drawer.html | A New Dolphin Species, Long Gone, Found in a Drawer | False | By Nicholas Bakalar | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/transparent-mouse-udisco-glow.html | Seeing Through to a Mouseâ€˜Â¦Â¦Â¦'s Nervous System | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/science/otzi-the-icemans-patchwork-ensemble.html | â€˜Â¦Â¦Â¦tzi the Icemanâ€˜Â¦Â¦Â¦'s Patchwork Ensemble | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/inside-the-conservative-push-for-states-to-amend-the-constitution.html | Inside the Conservative Push for States to Amend the Constitution | False | By Michael Wines | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/22/epipen-price-rise-sparks-concern-for-allergy-sufferers/ | EpiPen Price Rise Sparks Concern for Allergy Sufferers | False | By Tara Parker-Pope and Rachel Rabkin Peachman | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://well.blogs.nytimes.com/2016/08/22/beware-bagpipe-lung/ | Beware of Bagpipes? | False | By Nicholas Bakalar | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/virginia-governor-mcauliffe-voting-rights-felons.html | Virginiaâ€š Â‚ Â´s Governor Restores Voting Rights for 13,000 Ex-Felons | False | By Michael Wines | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/energy-environment/high-price-ethanol-credits-add-to-refiners-woes.html | High-Price Ethanol Credits Add to Refinersâ€š Â‚ Â´ Woes | False | By Clifford Krauss | 2017-03-06 | TX 8-408-279 |
| 2016-08-22 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/metropolitan-diary-defying-an-unwritten-rule-of-escalator-riding.html | Defying an Unwritten Rule of Escalator Riding | False | By John Murray | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/music/irving-fields-dead.html | Irving Fields, Composer Who Infused Songs with Latin Rhythms, Dies at 101 | False | By Joseph Berger | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/nyregion/new-york-police-struggle-to-generate-leads-in-murder-of-queens-jogger.html | New York Police Struggle to Generate Leads in Murder of Queens Jogger | False | By Joseph Goldstein and Al Baker | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/politics/clinton-trump-health.html | Hillary Clinton and Donald Trump, Ages 68 and 70, Share Few Health Details | False | By Patrick Healy | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/baseball/steven-matz-new-york-mets-disabled-list.html | Mets Pitcher Steven Matz Is Headed to the Disabled List With Arm Woes | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/donald-trump-cues-up-another-conspiracy.html | Donald Trump Cues Up Another Conspiracy | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/with-audience-shrinking-nbc-looks-cautiously-to-olympics-in-asia.html | With Audience Shrinking, NBC Looks Cautiously to Olympics in Asia | False | By Richard Sandomir | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/baton-rouge-flooding-lessons-katrina.html | After Baton Rouge Flooding, Learning Lessons From New Orleans | False | By Campbell Robertson and Alan Blinder | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/football/josh-brown-randy-bullock-new-york-giants-kicker.html | With Josh Brownâ€š Â‚ Â´s Future Cloudy, the Giants Sign Randy Bullock | False | By Bill Pennington | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/politics/melania-trump-lawsuit.html | Lawyer for Melania Trump Threatens Defamation Suits Against News Outlets | False | By Sydney Ember | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/wisconsin-court-voting-restrictions.html | Courtâ€š Â‚ Â´s Ruling in Wisconsin Seen as Victory for Voting Rights | False | By Michael Wines | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/media/andrea-tantaros-of-fox-news-claims-retaliation-for-harassment-complaints.html | Andrea Tantaros of Fox News Claims Retaliation for Sex Harassment Complaints | False | By Jim Dwyer | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/23/books/joyce-carol-thomas-who-wrote-of-african-american-life-dies-at-78.html | Joyce Carol Thomas, Who Wrote of African-American Life, Dies at 78 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/world/middleeast/syria-aleppo-un-aid.html | U.N. Relief Official Calls Crisis in Aleppo the â€š Â²Apex of Horrorâ€š Â´ | False | By Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/nyregion/in-cuomos-film-hub-vacant-studios-lawsuits-and-little-action.html | Cuomoâ€š Â‚ Â´s $15 Million High-Tech Film Studio? Itâ€š Â‚ Â´s a Flop | False | By Jesse McKinley | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/us/doris-bohrer-world-war-ii-spy-for-allies-dies-at-93.html | Doris Bohrer, World War II Spy for Allies, Dies at 93 | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/business/media/george-curry-journalist-with-a-mission-to-serve-black-readers-dies-at-69.html | George Curry, Journalist With a Mission to Serve Black Readers, Dies at 69 | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/sports/los-angeles-dodgers-cincinnati-reds.html | Los Angeles Dodgers Hit Seven Home Runs to Rout Cincinnati Reds | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/arts/television/whats-on-tv-tuesday-halt-and-catch-fire-and-i-love-dick.html | Whatâ€š Â‚ Â´s on TV Tuesday: â€š Â²Halt and Catch Fireâ€š Â´ and â€š Â‚ Â²I Love Dickâ€š Â´ | False | By Kristen Clarke | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/how-airbnb-can-fight-racial-discrimination.html | Does Airbnb Enable Racism? | False | By Kristen Clarke | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/why-americas-leadership-fails.html | Why Americaâ€š Â‚ Â´s Leadership Fails | False | By David Brooks | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/a-more-egalitarian-approach-to-locavore-eating.html | A More Egalitarian Approach to Locavore Eating | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/the-fake-400-million-iran-ransom-story.html | The Fake $400 Million Iran â€š Â‚ Â²Ransomâ€š Â´ Story | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/23/opinion/why-the-tpp-deal-wont-improve-our-security.html | Why the TPP Deal Wonâ€š Â‚ Â´t Improve Our Security | False | By Clyde Prestowitz | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/how-donald-trump-blew-up-the-gaffe.html | How Donald Trump Blew Up the â€š Â‚ Â²Gaffeâ€š Â´ | False | By Charles Homans | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/where-the-death-penalty-still-lives.html | Where the Death Penalty Still Lives | False | By Emily Bazelon | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/what-in-the-world/on-sundays-in-senegal-surfs-up-for-the-sheep.html | On Sundays in Senegal, Surfâ€š Â‚ Â´s Up for the Sheep | False | By Jaime Yaya Barry | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/politics/obama-louisiana-floods.html | Obama Visits Louisiana Flood Victims, but Some Are Busy Just Hanging On | False | By Campbell Robertson and Michael D. Shear | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/olympics/rio-games-highlight-problems-model.html | Rio Games Highlight Problems With the Olympic Model | False | By Michael Powell | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/europe/after-failed-coup-turkey-settles-into-a-rare-period-of-unity.html | After Failed Coup, Turkey Enjoys a Rare Period of Unity | False | By Ceylan Yeginsu | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/africa/boko-haram-abubakar-shekau-airstrike.html | Boko Haram Leader Is Wounded in Airstrike, Nigeriaâ€š Â‚ Â´s Military Says | False | By Dionne Searcey | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/arts/international/bringing-classical-music-to-the-club-scene.html | Bringing Classical Music to the Club Scene | False | By Ginanne Brownell Mitic | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/arts/international/a-concert-tour-to-celebrate-europes-future.html | A Concert Tour to Celebrate Europeâ€š Â‚ Â´s Future | False | By Nina Siegal | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/arts/international/olga-neuwirth-maintains-eclectic-path-in-her-music.html | Olga Neuwirth Maintains Eclectic Path in Her Music | False | By Rebecca Schmid | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/arts/international/wild-child-of-violin-on-a-meteoric-rise.html | â€š Â‚ Â²Wild Childâ€š Â‚ Â´ of Violin on a Meteoric Rise | False | By Ginanne Brownell Mitic | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/arts/international/performance-guide-for-autumn.html | Performance Guide for Autumn | False | Compiled by Christopher D. Shea | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/st-petersburg-moscow-chekhov-tolstoy.html | Russiaâ€š Â‚ Â´s Literary Icons, Explored on a Budget | False | By Lucas Peterson | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/san-francisco-first-person-travel.html | Your Vacation Mission? Find This Stolen Horse | False | By Chris Colin | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/turning-instagram-into-a-radically-unfiltered-travel-guide.html | Turning Instagram Into a Radically Unfiltered Travel Guide | False | By Jenna Wortham | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/australia/dictionary-new-slang-words.html | An Australian Dictionary Makes â€šÃ„Ã²Shirt-frontâ€šÃ„Ã´ and â€šÃ„Ã²Budgie Smugglerâ€šÃ„Ã´ Official | False | By Mike Ives | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/occupy-the-prairie-tensions-rise-as-tribes-move-to-block-a-pipeline.html | Occupying the Prairie: Tensions Rise as Tribes Move to Block a Pipeline | False | By Jack Healy | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/russia-paralympic-games-ban.html | Court Upholds Doping-Related Ban on Russia at Paralympics | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/asia/china-glamping-sangke-grasslands.html | Camping in the Spartan Nomad Lands of Tibet. With a Cocktail. And a Sauna. | False | By Edward Wong | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/asia/philippines-duterte-drug-killings.html | Rodrigo Duterteâ€šÃ„Ã´s Police Chief Blames Suspects for Toll in Philippine Drug War | False | By Felipe Villamor and Richard C. Paddock | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/politics/facebook-ads-politics.html | Liberal, Moderate or Conservative? See How Facebook Labels You | False | By Jeremy B. Merrill | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/middleeast/egypt-exercise-fitness-revolution.html | Egyptians Take to the Streets Again, Now in Workout Gear | False | By Rod Nordland | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-25 | https://www.nytimes.com/2016/08/24/technology/personaltech/turn-your-smartphone-into-a-pocket-scanner.html | Turn Your Smartphone Into a Pocket Scanner | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/health/zika-a-formidable-enemy-attacks-and-destroys-parts-of-babies-brains.html | Brain Scans of Brazilian Babies Show Array of Zika Effects | False | By Pam Belluck | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/middleeast/american-soldier-is-killed-by-bomb-near-besieged-afghan-city.html | Bomb Kills an American Soldier Near Besieged Afghan City | False | By Mujib Mashal | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/dining/peach-cobbler-ice-cream-cake.html | Sweet Summer Peaches, Made Even Sweeter | False | By Samantha Seneviratne | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-25 | https://www.nytimes.com/2016/08/28/fashion/jazz-age-lawn-party-michael-arenella.html | Michael Arenellaâ€šÃ„Ã´s Jazz Age Doesnâ€šÃ„Ã´t Look Like F. Scott Fitzgeraldâ€šÃ„Ã´s | False | By Marisa Meltzer | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/tucson-food-unesco.html | Tucson Becomes an Unlikely Food Star | False | By Kim Severson | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/arts/television/steven-hill-trailblazing-tv-star-dies-at-94.html | Steven Hill, Who Starred on â€šÃ„Ã²Law & Orderâ€šÃ„Ã´ and â€šÃ„Ã²Mission: Impossible,â€šÃ„Ã´ Dies at 94 | False | By Anita Gates | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/africa/feyisa-lilesa-ethiopian-marathoner-wont-return-home.html | Ethiopian Runner Wonâ€šÃ„Ã´t Return Home, but Doesnâ€šÃ„Ã´t Know Where to Go | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/politics/hillary-clinton-donald-trump-polls.html | Think Hillary Clinton Will Win in a Landslide? Donâ€šÃ„Ã´t Bet on It | False | By Jeremy W. Peters and Giovanni Russonello | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/media/fans-com-music-social-network-concert-database.html | Fans.Com Is a Place to Talk About Concerts | False | By Ben Sisario | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/autoracing/julia-landauer-racecar-driver-zips-through-stereotypes.html | Stanford Graduate. â€šÃ„Ã²Survivorâ€šÃ„Ã´ Contestant. Sprint Cup Driver? | False | By Dave Caldwell | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/abu-zubaydah-torture-guantanamo-bay.html | Abu Zubaydah, Tortured Guantá'namo Detainee, Makes Case for Release | False | By Scott Shane | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/graduate-students-clear-hurdle-in-effort-to-form-union.html | Grad Students Win Right to Unionize in an Ivy League Case | False | By Noam Scheiber | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/23/t-magazine/fashion/all-blues-project-marianne-earring.html | A Grandmotherâ€šÃ„Ã´s Necklace, Lovingly Taken Apart After Her Death | False | By Ellie Hay | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/upshot/the-housing-market-is-finally-starting-to-look-healthy.html | The Housing Market Is Finally Starting to Look Healthy | False | By Neil Irwin | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-23 | https://www.nytimes.com/2016/08/24/books/criticism-sting-the-author-curtis-sittenfeld-on-book-reviews.html | Criticismâ€šÃ„Ã´s Sting: The Author Curtis Sittenfeld on Book Reviews | False | By Jennifer Senior | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2017-06-02 | https://www.nytimes.com/2016/08/24/insider/2007-honey-i-shrunk-the-times.html | 2007 | Honey, I Shrunk The Times | False | By David W. Dunlap | 2017-12-01 | TX 8-519-959 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/realestate/on-the-potomac-change-comes-to-alexandrias-old-town.html | On the Potomac, Change Comes to Alexandriaâ€šÃ„Ã´s Old Town | False | By Miranda S. Spivack | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/dining/lox-restaurant-museum-of-jewish-heritage.html | Lox, in a Jewish Museum, Offers a Gallery of Salmon | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/23/t-magazine/design/dream-out-loud-stedelijk-museum.html | When 6,000 Cocktail Umbrellas Become Art | False | By Diane Daniel | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/obamas-use-of-executive-orders-to-bypass-gridlock.html | Obamaâ€šÃ„Ã´s Use of Executive Orders, to Bypass Gridlock | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/unpaid-bills-in-illinois.html | Unpaid Bills in Illinois | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/the-bias-in-broken-windows.html | The Bias in â€šÃ„Ã²Broken Windowsâ€šÃ„Ã´ | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/hillary-health-shocker.html | Hillary Health Shocker! | False | By Frank Bruni | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-28 | https://www.nytimes.com/2016/08/28/movies/dont-breathe-horror-movies-disabled-characters.html | Physically Disabled, Menaced by Evil. Up for a Fight. | False | By Mekado Murphy | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/tennis/cadet-candidate-wimbledon-a-tennis-star-enlists-her-backup-plan.html | â€šÃ„Ã²Cadet Candidate Wimbledonâ€šÃ„Ã´: A Tennis Star Enlists Her Backup Plan | False | By Cindy Shmerler | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/delphi-and-mobileye-to-produce-system-for-self-driving-cars.html | Delphi and Mobileye to Produce System for Self-Driving Cars | False | By Neal E. Boudette | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/dealbook/apollo-global-settles-securities-case-as-sec-issues-53-million-fine.html | Apollo Global Settles Securities Case as S.E.C. Issues $53 Million Fine | False | By Ben Protess | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/books/virgil-thomson-the-state-of-music-other-writings-paints-a-troubling-portrait.html | â€šÃ„Ã²Virgil Thomson: The State of Music & Other Writingsâ€šÃ„Ã´ Paints a Troubling Portrait | False | By David Allen | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/soccer/soccer-team-with-international-flavor-mixes-drills-and-assimilation.html | Soccer Team With International Flavor Mixes Drills and Assimilation | False | By Jack Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/movies/happy-hour-review.html | Review: In â€šÃ„Ã²Happy Hour,â€šÃ„Ã´ the Effects of One Divorce on Four Women | False | By Ben Kenigsberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/turing-pharmaceuticals-accused-of-retaliating-for-sex-assault-complaint.html | Turing Pharmaceuticals Accused of Retaliating for Sex Assault Complaint | False | By Katie Thomas and Andrew Pollack | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/lets-commiserate-about-verizon.html | Letâ€™s Commiserate About Verizon | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-09-11 | https://www.nytimes.com/2016/08/23/t-magazine/we-generation.html | The We Generation | False | By Ian Daly | | TX 8-395-629 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/oklahoma-man-is-charged-with-killing-lebanese-american-neighbor.html | Oklahoma Man Is Charged With Killing Lebanese-American Neighbor | False | By Christine Hauser | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/movies/kate-plays-christine-review.html | Review: â€˜Kate Plays Christine,â€™ a Blurring of Fact and Fiction in a Suicide Story | False | By Stephen Holden | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/politics/cher-hillary-clinton-donald-trump.html | Raising Money for Clinton, Cher Sounds Off (and Not Just About Trump) | False | By Jonathan Martin | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/anya-hindmarch-sothebys-auction-london-fashion-week.html | Anya Hindmarch Selects Artworks to Sell at Sothebyâ€™s | False | By Elizabeth Paton | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/books/prying-loose-the-long-kept-secrets-of-attica.html | Prying Loose the Long-Kept Secrets of Attica | False | By Jennifer Schuessler | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/i-have-a-black-son-in-baltimore-anxious-new-parents-and-an-era-of-unease.html | â€˜I Have a Black Son in Baltimoreâ€™: Anxious New Parents and an Era of Unease | False | By Rachel L. Swarns | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/arts/television/review-the-mafia-in-gomorrah-reminiscent-of-the-wire-and-the-sopranos.html | Review: The Mafia in â€˜Gomorrah,â€™ Reminiscent of â€˜The Wireâ€™ and â€˜The Sopranosâ€™ | False | By Mike Hale | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/theater/fringenyc-plays-that-are-bold-daring-and-full-of-lust.html | FringeNYC: Plays That Are Bold, Daring and Full of Lust | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/theater/review-broadway-bounty-hunter-stars-annie-golden-as-herself.html | Review: â€˜Broadway Bounty Hunterâ€™ Stars Annie Golden as Herself | False | By Charles Isherwood | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/the-artist-peter-doig-wins-case-involving-a-paintings-attribution.html | The Artist Peter Doig Wins a Case Involving a Paintingâ€™s Attribution | False | By Graham Bowley and Lori Rotenberk | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/technology/new-york-times-moscow-bureau-was-targeted-by-hackers.html | New York Timesâ€™s Moscow Bureau Was Targeted by Hackers | False | By Nicole Perlroth and David E. Sanger | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/americas/mexico-culture-art-fashion.html | In Arts and Culture, a â€˜Newâ€™ Mexico Embraces Its Roots | False | By Paulina Villegas | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/nyregion/good-and-bad-news-in-survey-of-new-york-city-schools.html | Good and Bad News in Survey of New York City Schools | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/us/tiny-parasite-invader-deadly-to-fish-shuts-down-yellowstone-river-in-montana.html | Tiny Invader, Deadly to Fish, Shuts Down a River in Montana | False | By Jim Robbins | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/dealbook/trying-to-turn-back-the-clock-on-deals-gone-sour.html | Trying to Turn Back the Clock on Deals Gone Sour | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/after-louisiana-preparing-for-the-next-storm.html | After Louisiana, Preparing for the Next Storm | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-23 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/energy-environment/as-energy-use-rises-corporations-turn-to-their-own-green-utility-sources.html | Apple Becomes a Green Energy Supplier, With Itself as Customer | False | By Diane Cardwell | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/business/media/20th-century-fox-movie-studio-expedites-leadership-change.html | 20th Century Fox Movie Studio Expedites Leadership Change | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/nyregion/new-york-police-broke-surveillance-rules-targeting-muslims-after-9-11-inquiry-finds.html | New York Police Broke Surveillance Rules After 9/11, Inquiry Finds | False | By Al Baker and Rick Rojas | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/middleeast/hasaka-syria-kurds-turkey.html | Kurds Close to Control of Northeast Syria Province, Portending a Shift in the War | False | By Anne Barnard | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/nyregion/father-in-holland-tunnel-arms-case-antidrug-hero-vigilante-or-other.html | Father in Holland Tunnel Arms Case: Antidrug Hero, or Vigilante? | False | By Eli Rosenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/nyregion/how-staten-island-drug-problem-made-it-a-target-for-poaching-patients.html | How Staten Islandâ€™s Drug Problem Made It a Target for Poaching Patients | False | By Megan Jula | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/health/florida-investigates-new-zika-cases-on-gulf-coast-and-in-miami.html | New Zika Cases Investigated in Florida | False | By Sabrina Tavernise | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/golf/justin-rose-and-henrik-stenson-carry-momentum-and-olympic-medals-into-the-barclays.html | Rose and Stenson Carry Momentum, and Olympic Medals, Into the Barclays | False | By Zach Schonbrun | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/nyregion/john-timoney-longtime-police-leader-is-recalled-at-his-funeral-as-one-of-a-kind.html | John Timoney, Longtime Police Leader, Is Recalled at His Funeral as â€˜One of a Kindâ€™ | False | By Rick Rojas and Emily Palmer | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/olympics/nina-ponomareva-dead.html | Nina Ponomareva, Soviet Olympian Who Set Off a Diplomatic Crisis, Dies at 87 | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/nyregion/mayor-de-blasio-shares-few-details-about-a-family-vacation.html | Mayor de Blasio Shares Few Details About a Family Vacation | False | By J. David Goodman | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/design/beat-generation-pompidou-center-paris.html | The Beatsâ€™ Countercultural Ferment Still Bubbles, in Paris | False | By Frank Rose | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/asia/north-korea-submarine-missile.html | North Korea Test-Fires Missile From Submarine | False | By Choe Sang-Hun | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/baseball/mets-cardinals-niese.html | Knee Injury Forces Metsâ€™ Jon Niese to Leave Game in First Inning | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/world/europe/italy-earthquake-usgs.html | 6.2-Magnitude Earthquake Shakes Italy, Killing at Least 10 | False | By Elisabetta Povoledo and Christopher Mele | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/sports/colombian-rider-claims-the-leaders-jersey-at-the-vuelta-a-espana.html | Colombian Rider Claims the Leaderâ€™s Jersey at the Vuelta a Españ'a | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/arts/television/whats-on-tv-wednesday-gomorrah-and-cleveland-hustles.html | Whatâ€™s on TV Wednesday: â€˜Gomorrahâ€™ and â€˜Cleveland Hustlesâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/more-attacks-on-transgender-rights.html | More Attacks on Transgender Rights | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/why-donald-trumps-election-observers-are-a-bad-idea.html | Why Donald Trumpâ€™s Election Observers Are a Bad Idea | False | By Jon Grinspan | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/when-a-swimsuit-is-a-security-threat.html | When a Swimsuit Is a Security Threat | False | By Asma T. Uddin | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/the-real-crime-is-whats-not-done.html | The Real Crime Is Whatâ€™s Not Done | False | By Chase Madar | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/24/opinion/pandemonium-at-jfk-airport.html | Pandemonium at J.F.K. Airport | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/middleeast/turkey-syria-isis.html | Turkeyâ€™s Military Plunges Into Syria, Enabling Rebels to Capture ISIS Stronghold | False | By Tim Arango, Anne Barnard and Ceylan Yeginsu | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/van-jones-can-empathize-with-trump-voters.html | Van Jones Can Empathize With Trump Voters | False | Interview by Ana Marie Cox | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/inside-facebooks-totally-insane-unintentionally-gigantic-hyperpartisan-political-media-machine.html | Inside Facebookâ€™s (Totally Insane, Unintentionally Gigantic, Hyperpartisan) Political-Media Machine | False | By John Herrman | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/africa/zimbabwe-farms-zanu-pf-defectors.html | â€˜No One Is Safeâ€™: Zimbabwe Threatens to Seize Farms of Party Defectors | False | By Norimitsu Onishi | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/us/politics/bernie-sanders-our-revolution-group.html | Bernie Sandersâ€™s New Political Group Is Met by Staff Revolt | False | By Alan Rappeport and Yamiche Alcindor | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/technology/gawkers-gone-long-live-gawker.html | Gawkerâ€™s Gone. Long Live Gawker. | False | By Farhad Manjoo | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/television/greenleaf-oprah-winfrey-transparent-the-path.html | Where Is God on the Small Screen? | False | By Margaret Lyons and James Poniewozik | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/center-moriches-small-town-feeling-gentle-prices.html | Center Moriches: Small-Town Feeling, Gentle Prices | False | By Aileen Jacobson | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/gardener-and-the-carpenter-alison-gopnik.html | Memo to Parents: Back Off, and Children Learn More | False | By Ruth Graham | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/25/travel/dry-tortugas-national-park-florida-keys.html | West of Key West, an Under-the-Radar National Park | False | By Elizabeth Zach | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/25/world/europe/italy-earthquake.html | Powerful Earthquake in Italy Kills at Least 241 and Shatters Towns | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/us-open-tennis.html | How to Get Into the U.S. Open | False | By Shivani Vora | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/italy-sicily-mount-etna.html | Sicilyâ€™s Mount Etna, an Island Within an Island | False | By Danielle Pergament | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/my-wife-wants-to-adopt-when-do-i-tell-her-i-wont.html | My Wife Wants to Adopt. When Do I Tell Her I Wonâ€™t? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/olympics/two-events-fewer-16-miles-more.html | Two Events Fewer, but So Many More Miles to Run | False | By Lindsay Crouse | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/us/zika-florida-keys-mosquitoes.html | In Florida Keys, Some Worry About â€˜Science and Governmentâ€™ More Than Zika | False | By Lizette Alvarez | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/media/pandora-looks-for-a-way-out-of-the-doldrums-cue-questlove.html | Pandora Looks for a Way Out of the Doldrums. Cue Questlove. | False | By Ben Sisario | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/europe/russia-perm-culture-art.html | Moscow Crushes an Uprising, This Time an Artistic One | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/real-estate-in-buenos-aires.html | House Hunting in ... Buenos Aires | False | By Marcelle Sussman Fischler | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/europe/amatrice-italy-earthquake.html | After Earthquake in Italy, â€˜Half the Town No Longer Existsâ€™ | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/asia/japan-china-korea-missile-test.html | North Korean Missile Test Brings Temporary Unity in East Asia | False | By Motoko Rich | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/ken-thompson-brooklyn-district-attorney-conflict-of-interest-case.html | Ken Thompson, Brooklyn District Attorney, Is Fined for Misusing Funds on Meals | False | By J. David Goodman and Alan Feuer | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/europe/walter-scheel-west-germany-obituary.html | Walter Scheel, Leading Figure in West German Thaw With the East, Dies at 97 | False | By Robert D. McFadden | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-24 | https://www.nytimes.com/2016/08/25/world/europe/italy-earthquake-severity.html | Why the Italy Quake Was So Severe | False | By Dan Bilefsky and Henry Fountain | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-52 | https://www.nytimes.com/2016/08/25/world/australia/burkini-ban-france-aheda-zanetti.html | â€˜Burkiniâ€™ Inventor Says Sales Have Skyrocketed on Heels of Controversy | False | By Mike Ives | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/dance/at-52-portraits-the-stories-behind-the-dancers.html | At 52 Portraits, the Stories Behind the Dancers | False | By Siobhan Burke | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/television/emeril-lagasse-eat-the-world-amazon.html | Emeril Lagasse Takes Bite-Size Steps Across the World | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/design/the-women-who-helped-create-abstract-expressionism.html | The Women Who Helped Create Abstract Expressionism | False | By Holland Cotter | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/music/laura-mvula-sings-the-complicated-truth.html | Laura Mvula Sings the Complicated Truth | False | By Nate Chinen | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/music/bartok-by-heart-from-the-chiara-string-quartet.html | Bartok, by Heart, From the Chiara String Quartet | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/europe/airlander-10-airship-crash.html | Worldâ€™s Largest Aircraft Crashes, Gently, in 2nd Test Flight | False | By Hannah Olivennes | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/infrared-saunas-shape-house-higher-dose-sweat-wellness.html | Infrared Saunas: Why Some Like It Hotter | False | By Marisa Meltzer | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/technology/personaltech/flash-card-math-and-organizer-apps-for-the-21st-century-student.html | Flash Card, Math and Organizer Apps for the 21st Century Student | False | By Kit Eaton | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/international/france-india-submarine-leak.html | French Manufacturer Building Indian Submarines Suffers Major Data Leak | False | By David Jolly | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/movies/before-downton-there-was-howards-end-see-it-at-film-forum.html | Before â€˜Downton,â€™ There Was â€˜Howards End.â€™ See It at Film Forum. | False | By Stephen Holden | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/asia/american-university-attack-kabul-afghanistan.html | Explosion and Gunfire Erupt at American University in Kabul | False | By Mujib Mashal and Zahra Nader | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/international/robert-seethaler-talks-about-his-new-book-writing-and-acting.html | Robert Seethaler Talks About His New Book, Writing and Acting | False | By Stephen Heyman | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-26 | https://www.nytimes.com/2016/08/28/arts/music/bric-jazzfest-second-season.html | BRIC JazzFest Marathon: 27 Bands in 3 Nights | False | By Nate Chinen | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/theater/looking-for-adventurous-theater-try-the-dream-up-festival.html | Looking for Adventurous Theater? Try the Dream Up Festival | False | By Steven McElroy | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/mens-style/michael-smith-obama-white-house-decorator.html | What the White House Decorator Likes About His Study in Madrid | False | By Steven Kurutz | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-09-11 | https://www.nytimes.com/2016/08/24/t-magazine/entertainment/angel-olsen-my-woman.html | A Singer-Songwriterâ€™s New Sound â€˜ and Tinsel Wig to Match | False | By Alexandra Kleeman | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/smallbusiness/lukes-lobster-restaurants-coops-seafood.html | A Restaurantâ€š Ã„ Ã´s Sales Pitch: Know Your Lobster | False | By Janet Morrissey | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/united-states-open-when-unlikely-grand-slam-finalists-lose-many-never-get-back.html | When Unlikely Grand Slam Finalists Lose, Many Never Get Back | False | By Douglas Robson | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/movies/leslie-jones-website-hacked.html | Hackers Publish Nude Pictures on Leslie Jonesâ€š Ã„ Ã´s Website | False | By Katie Rogers and Jonah Engel Bromwich | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/us/politics/donald-trump-black-voters.html | Donald Trumpâ€š Ã„ Ã´s Description of Black America Is Offending Those Living in It | False | By Richard Fausset, Alan Blinder and John Eligon | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/baseball/archive-of-charles-m-conlons-historic-baseball-photos-on-auction.html | Pictures of Baseballâ€š Ã„ Ã´s Golden Era, Yours for a Stack of Green | True | By George Gene Gustines | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/us/obama-maine-katahdin-woods-and-waters.html | Obama Designates National Monument in Maine, to Dismay of Some | False | By Richard Pã©Â©Â©Â©rez-Peã±a | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/science/earth-planet-proxima-centauri.html | One Star Over, a Planet That Might Be Another Earth | False | By Kenneth Chang | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/music/whats-lost-when-pops-orchestras-tap-pop-culture.html | Whatâ€š Ã„ Ã´s Lost When Pops Orchestras Tap Pop Culture | False | By Brian Wise | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/television/bob-odenkirk-comic-memoir.html | Bob Odenkirk to Write Comic Memoir | False | By Dave Itzkoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/the-disgruntled-voters-dilemma.html | The Disgruntled Voterâ€š Ã„ Ã´s Dilemma | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/dealbook/former-director-unveils-disputed-plan-for-williams-board.html | Former Director Unveils Disputed Plan for Williams Board | False | By Leslie Picker | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-27 | https://www.nytimes.com/2016/08/25/arts/dance/tap-dance-and-video-projections-are-coming-to-the-guggenheim-rotunda.html | Tap Dance and Video Projections Are Coming to the Guggenheimâ€š Ã„ Ã´s Rotunda | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/theater/jennifer-holliday-to-join-cast-of-the-color-purple.html | Jennifer Holliday to Join Cast of â€š Ã„ Ã¹The Color Purpleâ€š Ã„ Ã´ | False | By Michael Paulson | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/pencils-books-and-full-internet-access.html | Pencils, Books â€š Ã„ Â¶ and Full Internet Access | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/international/chinas-viral-idol-papi-jiang-a-girl-next-door-with-attitude.html | Chinaâ€š Ã„ Ã´s Viral Idol: Papi Jiang, a Girl Next Door With Attitude | False | By Amy Qin | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/jesse-joeckel-whalebone-magazine-surf-montauk.html | The Real Montauk? Ask This Native Surfer | False | By Caitlin Keating | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/technology/personaltech/subscribe-and-save-on-amazon-dont-count-on-it.html | Subscribe and Save on Amazon? Donâ€š Ã„ Ã´t Count on It | False | By Brian X. Chen | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/nyregion/in-new-jersey-crusader-without-a-cape-sends-out-the-bat-signal.html | Crusader Without a Cape Sends Out the Bat Signal in New Jersey | False | By Jesse Coburn | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/music/michael-feinstein-marilyn-maye-summertime-swing.html | Review: Warmth of the American Songbook, From 2 Keepers of the Flame | False | By Stephen Holden | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/television/tracee-ellis-ross-black-ish-q-and-a.html | Tracee Ellis Ross: Sheâ€š Ã„ Ã´s a Hit at the White House, Too | False | By Bruce Fretts | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-30 | https://well.blogs.nytimes.com/2016/08/24/growing-older-getting-happier/ | Growing Older, Getting Happier | False | By Nicholas Bakalar | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-09-07 | https://www.nytimes.com/2016/08/25/books/n-k-jemisin-on-diversity-in-science-fiction-and-inspiration-from-dreams.html | N. K. Jemisin on Diversity in Science Fiction and Inspiration From Dreams | False | By Alexandra Alter | 2017-03-06 | TX 8-395-629 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/us/nc-trooper-being-investigated-for-shooting-of-deaf-man.html | N.C. Trooper Investigated in Fatal Shooting of Deaf Motorist | False | By Liam Stack | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/middleeast/israel-gaza-war.html | Israel Clears Troops in Airstrike Near School in 2014 Gaza War | False | By Isabel Kershner | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/baseball/with-a-very-public-alarm-the-strawberry-gooden-story-continues.html | With a Very Public Alarm, the Strawberry-Gooden Story Continues | False | By Richard Sandomir | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/design/met-museum-extends-hours-for-manus-x-machina.html | The Met Museum Extends Hours for the Final Weekend of â€š Ã„ Ã¹Manus x Machinaâ€š Ã„ Ã´ | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-30 | https://well.blogs.nytimes.com/2016/08/24/obesity-linked-to-at-least-13-types-of-cancer/ | Obesity Is Linked to at Least 13 Types of Cancer | False | By Nicholas Bakalar | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/science/gene-tests-identify-breast-cancer-patients-who-can-skip-chemotherapy-study-says.html | Gene Tests Identify Breast Cancer Patients Who Can Skip Chemotherapy, Study Says | False | By Denise Grady | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/music/britney-spears-glory-review.html | In â€š Ã„ Ã¹Glory,â€š Ã„ Ã´ Britney Spears Promises Pleasure, but Offers Nothing Personal | False | By Jon Pareles | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/music/review-new-music-inspired-by-christs-agony-and-dating-apps-international-contemporary-ensemble-at-mostly-mozart-festival.html | Review: New Music Inspired by Christâ€š Ã„ Ã´s Agony and Dating Apps | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-28 | https://www.nytimes.com/2016/08/25/theater/lisa-loomer-abortion-play-roe.html | A Playwright Finds Drama, and Humor, in Roe v. Wade | False | By Kate Taylor | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/books/patient-hm-recalls-the-story-of-a-surgery-that-took-a-mans-memories.html | â€š Ã„ Ã¹Patient H.M.â€š Ã„ Ã´ Recalls the Story of a Surgery That Took a Manâ€š Ã„ Ã´s Memories | False | By Jennifer Senior | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/westfield-world-trade-center-opening-ceremony-sample-sale.html | At Westfield, New Openings and Celebratory Events | False | By Alison S. Cohn | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/kelsey-lu-mcjunkins-hitting-the-stages-of-afropunk-and-barclays-center.html | Kelsey Lu McJunkins, Hitting the Stages of Afropunk and Barclays Center | False | By Joanna Nikas | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/fashion/fars-fisk-phish-home-shipping-containers-brooklyn.html | Phishâ€š Ã„ Ã´s Art Director Calls Four Shipping Containers Home | False | By Penelope Green | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/nyregion/brooklyn-garden-that-was-shut-down-over-marijuana-plants-will-reopen.html | Brooklyn Garden That Was Shut Down Over Marijuana Plants Will Reopen | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/italys-fragile-beauty.html | Italyâ€š Ã„ Ã´s Fragile Beauty | False | By Beppe Severgnini | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/science/syria-life-expectancy.html | Life Expectancy Falls by 5 Years for Syrian Men, New Analysis Finds | False | By Sabrina Tavernise | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/americas/colombia-farc-peace-deal.html | Colombia and FARC Reach Deal to End the Americasâ€š Ã„ Ã´ Longest War | False | By Nicholas Casey | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/mylan-epipen-senate-manchin.html | Awkward Target for Outrage Over EpiPen: A Senatorâ€š Ã„ Ã´s Daughter | False | By Emmarie Huetteman | 2017-03-06 | TX 8-408-279 |
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/media/morton-schindel-dead.html | Morton Schindel, Who Turned Childrenâ€š Ã„ Ã´s Books Into Animated Films, Dies at 98 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-24 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/economy/fed-eager-to-show-its-listening-welcomes-protesters.html | Fed, Eager to Show Itâ€šÃ„Ã´s Listening, Welcomes Protesters | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-29 | https://www.nytimes.com/2016/08/24/nyregion/metropolitan-diary-a-modest-reward-for-helping-amazon-fix-a-mistake.html | A Modest Reward for Helping Amazon Fix a Mistake | False | By Kathleen Shireta | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/unions-in-the-ivory-tower.html | Unions in the Ivory Tower | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/nyregion/veteran-kills-himself-in-parking-lot-of-va-hospital-on-long-island.html | Veteran Kills Himself in Parking Lot of V.A. Hospital on Long Island | False | By Kristina Rebelo | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/baseball/gary-sanchez-homers-again-yankees-seattle-mariners.html | Gary Sanchez Homers Again as Yankees Win in Seattle | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/business/mylan-raised-epipens-price-before-the-expected-arrival-of-a-generic.html | Mylan Raised EpiPenâ€šÃ„Ã´s Price Before the Expected Arrival of a Generic | False | By Andrew Pollack | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/us/university-of-texas-students-find-the-absurd-in-a-new-gun-law.html | University of Texas Students Find the Absurd in a New Gun Law | False | By Dave Philipps | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/taking-a-stand-at-standing-rock.html | Taking a Stand at Standing Rock | False | By David Archambault II | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/hope-solo-suspended-for-six-months-by-us-soccer.html | U.S. Soccer Suspends Hope Solo and Terminates Her Contract | False | By Andrew Das | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/middleeast/yemen-saudi-arabia-hospital-bombing.html | Support for Saudi Arabia Gives U.S. Direct Role in Yemen Conflict | False | By Mark Mazzetti and Shuaib Almosawa | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/europe/france-burkini.html | French â€šÃ„Ã²Burkiniâ€šÃ„Ã´ Bans Provoke Backlash as Armed Police Confront Beachgoers | False | By Alissa J. Rubin | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/nyregion/homeless-shelters-heroin-antidote-narcan.html | Few Homeless Shelter Workers Are Trained to Administer Heroin Antidote | False | By Megan Jula | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/ncaafootball/hawaii-rainbow-warriors-away-games-travel.html | Hawaii Is Redefining the Road Game | False | By Marc Tracy | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/us/politics/donald-trump-presidential-race.html | A Conflicted Donald Trump Tries a New Tactic: Sticking to the Script | False | By Patrick Healy and Alexander Burns | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/nyregion/bronx-new-york-murder.html | Quest for a New Life Ends in a Tangle of Gang Ties | False | By James C. McKinley Jr. and Al Baker | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/football/ny-giants-kicker-josh-brown-domestic-violence.html | Giants Break Silence on Josh Brownâ€šÃ„Ã´s Suspension Over Arrest | False | By Bill Pennington | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/tennis/rod-laver-cup-roger-federer-europe-versus-the-world.html | Series Run May Have Cost Mets in Injuries to Starters | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/tennis/rod-laver-cup-roger-federer-europe-versus-the-world.html | A Competition With Rod Laverâ€šÃ„Ã´s Name and Roger Federerâ€šÃ„Ã´s Backing | False | By Harvey Araton | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/golf/pga-tour-golfers-rio-olympic-vacation.html | No Medals, but Benefits Nonetheless, for Those Who Skipped Rio | False | By Zach Schonbrun | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/theater/review-a-welsh-family-clings-to-native-soil-in-the-good-earth.html | Review: A Welsh Family Clings to Native Soil in â€šÃ„Ã²The Good Earthâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/world/middleeast/syria-used-chlorine-in-bombs-against-civilians-report-says.html | Syria Used Chlorine in Bombs Against Civilians, Report Says | False | By Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-30 | https://well.blogs.nytimes.com/2016/08/25/living-near-a-fracking-site-tied-to-migraines-fatigue/ | Living Near a Fracking Site Is Tied to Migraines, Fatigue | False | By Nicholas Bakalar | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/baseball/mets-st-louis-cardinals-jay-bruce-hurt.html | Jay Bruce Limps Off as Cardinals Clobber the Mets | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/sports/baseball/miami-marlins-and-kansas-city-royals-winning-streak.html | Marlins Halt Royalsâ€šÃ„Ã´ Winning Streak at Nine Games | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/arts/television/whats-on-tv-thursday-rupauls-drag-race-all-stars-and-the-syndicate-all-or-nothing.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²RuPaulâ€šÃ„Ã´s Drag Race All Starsâ€šÃ„Ã´ and â€šÃ„Ã²The Syndicate: All or Nothingâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/playwrights-find-onstage-drama-in-tennis.html | In Tennis, Playwrights Find a Ready Device for Onstage Drama | False | By Stuart Miller | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/campaign-stops/the-downwardly-mobile-for-trump.html | The Downwardly Mobile for Trump | False | By Andrew J. Cherlin | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/a-stark-reminder-of-guantanamos-sins.html | A Stark Reminder of Guantâ€šÃ„Ã°namoâ€šÃ„Ã´s Sins | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/another-drug-pricing-ripoff.html | Another Drug Pricing Ripoff | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/opinion/anne-frank-today-is-a-syrian-girl.html | Anne Frank Today Is a Syrian Girl | False | By Nicholas Kristof | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-25 | https://www.nytimes.com/2016/08/25/upshot/more-evidence-that-soda-taxes-cut-soda-drinking.html | More Evidence That Soda Taxes Cut Soda Drinking | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/hearts-set-on-montauk.html | Hearts Set on Montauk | False | By Joyce Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/dealbook/cycling-matches-the-pace-and-pitches-of-tech.html | Cycling Matches the Pace and Pitches of Tech | False | By Sarah Max | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/what-in-the-world/holy-water-at-home-in-india-a-pilgrimage-alternative.html | Holy Water for Pilgrims, via the Mail | False | By Kaushik Swaminathan | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/middleeast/saudi-arabia-islam.html | Saudis and Extremism: â€šÃ„Ã²Both the Arsonists and the Firefightersâ€šÃ„Ã´ | False | By Scott Shane | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/asia/afghanistan-kabul-american-university.html | Attack at University in Kabul Shutters a Sense of Freedom | False | By Mujib Mashal, Mohamad Fahim Abed and Zahra Nader | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/nadia-lopez-bridge-to-brilliance.html | From Humans of New York to Obamaâ€šÃ„Ã´s Office: How a Principal Built a School | False | By Dale Russakoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/history-and-uncertain-future-of-handwriting-anne-trubek.html | The Story of How Handwriting Evolved, and May Soon Die Off | False | By Jessica Kerwin Jenkins | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/europe/italy-earthquake.html | Hopes Dim for Survivors of Italy Quake; Death Toll Stands at 267 | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/freshdirect-local-food.html | How to Eat Like a Local on the Road | False | By Shivani Vora | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/cheap-hotel-booking.html | Donate to Charity, Get a Hotel Discount | False | By Elaine Glusac | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/cricket/pakistan-cricket-road-warriors-on-top-of-the-world.html | Pakistanâ€™s Road Warriors Are on Top of the Cricket World | False | By Huw Richards | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/fashion/sonia-rykiel-dies.html | Sonia Rykiel, Fashion Designer for the â€˜Fragile, but Strong,â€™ Dies at 86 | False | By Robert D. McFadden | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/jacqueline-woodson-by-the-book.html | Jacqueline Woodson: By the Book | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/judge-john-hodgman-on-knitting-dog-fur-into-a-scarf.html | Judge John Hodgman on Knitting Dog Fur Into a Scarf | False | By John Hodgman | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/politics/hillary-clinton-speech.html | Hillary Clinton Says â€˜Radical Fringeâ€™ Is Taking Over G.O.P. Under Donald Trump | False | By Matt Flegenheimer | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/a-vegan-ranch-dressing-that-rivals-the-original.html | A Vegan Ranch Dressing That Rivals the Original | False | By Tejal Rao | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/music/madonna-truth-or-dare-alek-keshishian.html | After 25 Years, How Well Has Madonnaâ€™s â€˜Truth or Dareâ€™ Aged? | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/tennis-us-open-electric-infuriating-nick-kyrgios.html | The Electric, Infuriating Nick Kyrgios | False | By Michael Steinberger | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/technology/relaxing-privacy-vow-whatsapp-to-share-some-data-with-facebook.html | Relaxing Privacy Vow, WhatsApp Will Share Some Data With Facebook | False | By Mike Isaac and Mark Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/from-sarajevo-to-aleppo.html | Americaâ€™s Retreat and the Agony of Aleppo | False | By Roger Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/japan-driver-pokemon-go-kills-pedestrian.html | Driver in Japan Playing Pokéâ€™s â€™Cmon Go Kills Pedestrian | False | By Jonathan Soble | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/realestate/a-home-in-sydney-full-of-light-with-room-to-roam.html | A Home in Sydney, Full of Light With Room to Roam | False | By Michael Mapstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/federal-officials-seek-ban-on-swimming-with-spinner-dolphins-in-hawaii.html | Federal Officials Want to Ban Swimming With Dolphins in Hawaii | False | By Daniel Victor | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/realestate/homes-in-the-south-of-france-have-become-less-costly.html | Homes in the South of France Have Become Less Costly | False | By Richard Holledge | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/epipen-mylan-price.html | Mylan to Offer Some Patients an Aid on Cost of EpiPens | False | By Andrew Pollack | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/want-to-own-a-newspaper-a-vermont-contest-has-trouble-finding-takers.html | Want to Own a Newspaper? A Vermont Contest Has Trouble Finding Takers | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://well.blogs.nytimes.com/2016/08/25/how-parents-harnessed-the-power-of-social-media-to-challenge-epipen-prices/ | How Parents Harnessed the Power of Social Media to Challenge EpiPen Prices | False | By Tara Parker-Pope | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/americas/on-argentina-plains-hunters-feel-besieged-by-critics-made-of-asphalt.html | On Argentina Plains, Hunters Feel Besieged by Critics â€˜Made of Asphaltâ€™ | False | By Jonathan Gilbert | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/music/cass-mccombs-mangy-love-interview.html | Cass McCombs: Imagine Beckett as a Cranky Singer-Songwriter | False | By Ben Ratliff | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/music/little-richard-murder-dog-count-basie-reissues.html | Reissues: â€˜50s Moxie, â€˜60s Soul and â€˜90s Hip-Hop | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/movies/the-race-to-save-the-films-we-love.html | The Race to Save the Films We Love | False | By Manohla Dargis | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/seattles-potential-solution-for-heroin-epidemic-places-for-legal-drug-use.html | Seattleâ€™s Potential Solution for Heroin Epidemic: Places for Legal Drug Use | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/new-neighbors-unsettle-black-enclave-sag-harbor-hills.html | Investors Move Next Door, Unsettling a Black Beachside Enclave | False | By John Leland | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/europe/turkey-tanks-syria.html | With Operation in Syria, Erdogan Shows His New Power Over Turkeyâ€™s Military | False | By Tim Arango | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/international/world-bank-jim-yong-kim.html | World Bank President Jim Yong Kim Is Nominated for a Second Term | False | By Jackie Calmes | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/dizengoff-gyro96-nyc.html | Two New Stops for Middle Eastern Food: Dizengoff and Gyro96 | False | By Ligaya Mishan | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/automobiles/autoreviews/video-review-the-clubman-is-a-mini-but-in-a-larger-package.html | Video Review: The Clubman Is a Mini, but in a Larger Package | False | By Tom Voelk | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/americas/brazil-impeachment-dilma-rousseff.html | Brazilâ€™s Next Must-Watch Event: A Presidentâ€™s Impeachment Trial | False | By Simon Romero | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/southside-with-you-review.html | Review: In an Obama Biopic, the Audacity of Hagiography? | False | By Manohla Dargis | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/music/prince-paisley-park-tours.html | Paisley Park, Princeâ€™s Estate, Will Open as a Museum | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-27 | https://www.nytimes.com/2016/08/26/dining/is-this-the-top-secret-kfc-recipe.html | Is This the Top-Secret KFC Recipe? | False | By Liam Stack | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/theater/producers-hope-to-bring-indecent-to-broadway.html | Prominent Producers Hope to Bring â€˜Indecentâ€™ to Broadway | False | By Michael Paulson | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/unhitched-arguments-separation-divorce.html | Unhitched: The Same Arguments, Then Finally a New Direction | False | By Louise Rafkin | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/how-philippe-dauman-lost-the-battle-for-viacom.html | How Philippe Dauman Lost the Battle for Viacom | False | By James B. Stewart | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/social-qs-planned-parenthood-weddings-gifts-work-friends.html | In a Social Setting, Is It OK to Avoid Saying Where You Work? | False | By Philip Galanes | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/design/wave-hill-snakes-in-the-garden.html | Snakes in the Garden (but These Are Welcome) | False | By Laurel Graeber | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/politics/democrats-weak-bench-undermines-hope-of-taking-back-senate.html | Democratsâ€™ Weak Bench Undermines Hope of Taking Back Senate | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/organic-wine-frank-cornelissen-sicily.html | The Evolution of a Natural Winemaker | False | By Eric Asimov | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/technology/apple-software-vulnerability-ios-patch.html | IPhone Users Urged to Update Software After Security Flaws Are Found | False | By Nicole Perlroth | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/the-jogger-and-the-boys.html | Rape, Race and the Jogger | False | By Leslie Jamison | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/soccer/champions-league-draw.html | New Faces and Familiar Matchups in Champions League Draw | False | By Andrew Das | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-09-11 | https://www.nytimes.com/2016/08/25/t-magazine/fashion/kelly-slater-surfer-outerknown-designer.html | From the Beach to the Runway, the World of Kelly Slater | False | By Nick Remsen | 2017-03-06 | TX 8-395-629 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/music/mtv-vmas-beyonce-drake-kanye-west.html | Good News for MTVâ€™s V.M.A.s: Music Videos Matter Again | False | By Jon Caramanica | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/automobiles/collectibles/what-cars-ruled-pebble-beach-auctions-the-ones-you-cant-afford.html | What Cars Ruled Pebble Beach Auctions? The Ones You Canâ€™t Afford | False | By Rob Sass | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/media/warren-hinckle-dead.html | Warren Hinckle, 77, Ramparts Editor Who Embraced Gonzo Journalism, Dies | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/olympics/kenya-disbands-olympic-committee-citing-disorganization.html | Kenya Disbands Olympic Committee, Citing Disorganization | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/apples-gun-emoji.html | Appleâ€™s Gun Emoji | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/californias-retirement-plan.html | Californiaâ€™s Retirement Plan | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/europe/russia-fuming-at-paralympics-ban-steps-up-campaign-against-whistle-blower.html | Russia, Fuming at Paralympics Ban, Steps Up Campaign Against Whistle-Blower | False | By Andrew Higgins | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/the-sticking-points-in-obamacare.html | The Growing Pains of Obamacare | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/26/nyregion/west-indian-ice-cream-shop-in-brooklyn-taste-the-tropics-usa.html | When Only a Scoop of Soursop Will Do | False | By Rachel Wharton | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/the-sea-of-trees-review-gus-van-sant.html | Review: Love, Loss and Spiritual Torment in â€˜The Sea of Treesâ€™ | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/level-up-review.html | Review: In â€˜Level Up,â€™ Yanked From a Video Game Stupor to a Real Mission | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/politics/donald-trump-immigration.html | Donald Trump, Wavering on Immigration, Finds Anger in All Corners | False | By Maggie Haberman and Michael D. Shear | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/26/business/jay-fishman-who-led-travelers-in-fiscal-crisis-dies-at-63.html | Jay Fishman, Who Led Travelers Safely Through the Financial Crisis, Dies at 63 | False | By Natasha Singer | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/is-that-you-review.html | Review: Pondering All of Lifeâ€™s â€˜What Ifsâ€™ in â€˜Is That You?â€™ | False | By Ken Jaworowski | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/26/nyregion/how-caroline-wozniacki-danish-tennis-player-spends-her-sundays.html | How Caroline Wozniacki, Danish Tennis Player, Spends Her Sundays | False | By Kara Mayer Robinson | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/the-intervention-review-clea-duvall.html | Review: In â€˜The Intervention,â€™ Thereâ€™s a Big Chill in the Air | False | By Andy Webster | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/middleeast/persian-gulf-us-iran.html | Tensions Rise Between Iran and U.S. in Persian Gulf | False | By Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/in-order-of-disappearance-review.html | Review: â€˜In Order of Disappearanceâ€™ Emits a Dash of â€˜Fargoâ€™ | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/the-hollars-review-john-krasinski.html | Review: â€˜The Hollarsâ€™: Domestic Meltdowns in Middle America | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-29 | https://www.nytimes.com/2016/08/26/business/media/us-open-times-square-billboard-selfie.html | U.S. Open Draws Crowds to Times Square With Promise of Mega-Selfies | False | By Katie Rogers | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/grab-a-cab-then-open-your-translation-app.html | Grab a Cab, Then Open Your Translation App | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/dealbook/california-law-retirement-plan.html | California Aims Retirement Plan at Those Whose Jobs Offer None | False | By Mary Williams Walsh | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/dance/review-mark-morris-mozart-dances-at-mostly-mozart-festival-lincoln-center.html | Review: Choreographers Should Stay Away From Mozart. Except Mark Morris. | False | By Alastair Macaulay | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/theater/theater-listings-for-aug-26-sept-1.html | Theater Listings for Aug. 26-Sept. 1 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/26/nyregion/steven-turner-manhattan-tennis-coach-and-kabbalah-scholar.html | Tennis Without Thought, or Backhands | False | By Corey Kilgannon | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/books/in-books-on-donald-trump-consistent-portraits-of-a-high-decibel-narcissist.html | In Books on Donald Trump, Consistent Portraits of a High-Decibel Narcissist | False | By Michiko Kakutani | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/comedy-listings-for-aug-26-sept-1.html | Comedy Listings for Aug. 26-Sept. 1 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/26/nyregion/things-to-do-in-connecticut-aug-27-through-sept-4.html | Things to Do in Connecticut, Aug. 27 Through Sept. 4 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/i-am-not-a-serial-killer-review.html | Review: â€˜I Am Not a Serial Killer,â€™ but Somebody Is | False | By Daniel M. Gold | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/colombias-remarkable-peace-process.html | Colombiaâ€™s Remarkable Peace Process | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/floyd-norman-an-animated-life-review.html | Review: â€˜Floyd Norman: An Animated Lifeâ€™: He Broke Barriers at Disney | False | By Ken Jaworowski | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/movie-listings-for-aug-26-sept-1.html | Movie Listings for Aug. 26-Sept. 1 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/26/nyregion/things-to-do-in-new-jersey-aug-27-through-sept-4.html | Things to Do in New Jersey, Aug. 27 Through Sept. 4 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/26/nyregion/things-to-do-in-the-hudson-valley-aug-27-through-sept-4.html | Things to Do in the Hudson Valley, Aug. 27 Through Sept. 4 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/dying-to-know-review-timothy-leary.html | Review: â€˜Dying to Knowâ€™: How to Turn on, Tune in, Drop Out | False | By Ben Kenigsberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/26/nyregion/things-to-do-on-long-island-aug-27-through-sept-4.html | Things to Do on Long Island, Aug. 27 Through Sept. 4 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/review-complete-unknown.html | Review: Rachel Weisz Toys With Identity in â€˜Complete Unknownâ€™ | False | By Andy Webster | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/dont-breathe-review.html | Review: â€˜Donâ€™t Breatheâ€™: Whose Bright Idea Was It to Rob a Blind Man? | False | By Anita Gates | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/design/jimmy-desana-provocative-photographs-resurface-after-more-than-2-decades.html | Revisiting an Artistâ€™s Provocative Photographs | False | By Martha Schwendener | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/americas/colombia-farc-peace-deal.html | Aching for Peace, but Also Justice, Colombians Weigh Deal With FARC | False | By Nicholas Casey | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/music/classical-music-listings-for-aug-26-sept-1.html | Classical Music Listings for Aug. 26-Sept. 1 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/blood-father-review-mel-gibson.html | Review: In â€šÃ„Ã¯Blood Father,â€šÃ„Ã´ Mel Gibson Plays With Pulp Fiction | False | By Manohla Dargis | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/design/gorge-washington-really-slept-here-so-did-his-slave.html | George Washington Really Slept Here. So Did His Slave. | False | By Eve M. Kahn | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/europe/italy-earthquake-aftermath.html | Some Villages in Italy May Never Recover From Earthquake | False | By Gaia Pianigiani | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/fatima-review.html | Review: In â€šÃ„Ã¯Fatima,â€šÃ„Â´ a Muslim Mother Working in France Hits Her Limit | False | By Stephen Holden | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/music/pop-rock-listings-for-aug-26-sept-1.html | Pop & Rock Listings for Aug. 26-Sept. 1 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/design/the-guggenheim-is-going-global-kind-of.html | The Guggenheim Is Going Global. Kind Of. | False | By Holland Cotter | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/mia-madre-review.html | â€šÃ„Ã¯Mia Madreâ€šÃ„Â´ Review: Momâ€šÃ„Â´s in the Hospital. The Riot Scene Needs Retakes. | False | By Manohla Dargis | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/design/51-contemporary-artists-but-just-three-women.html | 51 Contemporary Artists, but Just Three Women | False | By Ken Johnson | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/movies/hands-of-stone-review.html | Review: â€šÃ„Ã¯Hands of Stoneâ€šÃ„Â´ Returns Robert De Niro to the Ring but Pulls Its Punches | False | By Glenn Kenny | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/music/jazz-listings-for-aug-26-sept-1.html | Jazz Listings for Aug. 26-Sept. 1 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/dance/dance-listings-for-aug-26-sept-1.html | Dance Listings for Aug. 26-Sept. 1 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/design/what-do-you-see-in-art-nearly-50-people-told-us.html | What Do You See in Art? Nearly 50 People Told Us | False | By Alex Vadukul | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/museum-gallery-listings-for-aug-26-sept-1.html | Museum & Gallery Listings for Aug. 26-Sept. 1 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/around-town-for-aug-26-sept-1.html | Around Town for Aug. 26-Sept. 1 | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-28 | https://www.nytimes.com/2016/08/26/movies/the-power-of-memories-muriel-and-cemetery-of-splendor.html | The Power of Memories: â€šÃ„Ã¯Murielâ€šÃ„Â´ and â€šÃ„Ã¯Cemetery of Splendorâ€šÃ„Â´ | False | By J. Hoberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/spare-times-for-children-listings-for-aug-26-sept-1.html | Spare Times for Children Listings for Aug. 26-Sept. 1 | False | By Laurel Graeber | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/a-complicated-alliance-with-turkey.html | A Complicated Alliance With Turkey | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/baseball/zach-britton-baltimore-orioles-cy-young-award-chances.html | With a Pinpoint Sinker, Zach Britton Raises His Cy Young Award Chances | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-25 | 2016-08-26 | https://www.nytimes.com/2016/08/25/technology/how-uber-lost-more-than-1-billion-in-the-first-half-of-2016.html | How Uber Lost More Than $1 Billion in the First Half of 2016 | False | By Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-29 | https://www.nytimes.com/2016/08/25/nyregion/metropolitan-diary-a-peaceful-day.html | A Peaceful Day | False | By Sara P. Schechter | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/californias-emissions-goal-is-a-milestone-on-climate-efforts.html | Californiaâ€šÃ„Â´s Emissions Goal Is a â€šÃ„Ã¯Milestoneâ€šÃ„Â´ on Climate Efforts | False | By Jennifer Medina and Matt Richtel | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/music/rudy-van-gelder-audio-engineer-who-helped-define-sound-of-jazz-on-record-dies-at-91.html | Rudy Van Gelder, 91, Audio Engineer Who Helped Define Jazz Sound on Records, Dies | False | By Peter Keepnews | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/media/frank-oceans-blonde-amplifies-discord-in-the-music-business.html | Frank Oceanâ€šÃ„Â´s â€šÃ„Ã¯Blondeâ€šÃ„Â´ Amplifies Discord in the Music Business | False | By Ben Sisario | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/vw-to-pay-1-2-billion-to-us-dealers-hurt-by-diesel-scandal.html | VW to Pay $1.2 Billion to U.S. Dealers Hurt by Diesel Scandal | False | By Neal E. Boudette | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/silver-like-skelos-can-remain-free-while-appealing-graft-conviction.html | Silver, Like Skelos, Can Remain Free While Appealing Graft Conviction | False | By Benjamin Weiser | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/migrant-lizard-having-made-it-in-new-york-heads-elsewhere.html | Migrant Lizard, Having Made It in New York, Heads Elsewhere | False | By Jim Dwyer | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/baseball/chicago-white-sox-us-cellular-field-guaranteed-rate-stadium-name.html | One Guarantee for the Chicago White Soxâ€šÃ„Â´ New Stadium Name: Derision | False | By Richard Sandomir | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/business/itt-college-chain-barred-from-enrolling-students-with-us-aid.html | ITT College Chain Barred From Enrolling Students With U.S. Aid | False | By Gretchen Morgenson | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/tennis/monica-puig-puerto-rico-olympics-gold-medalist.html | Mâ€šÃ¼Ã±nica Puig, Puerto Ricoâ€šÃ„Â´s Favorite Daughter (and Only Gold Medalist) | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/middleeast/daraya-syria-assad-surrender.html | Besieged Town of Daraya Agrees to Surrender to Syrian Government | False | By Anne Barnard and Hwaida Saad | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/revisiting-attica-shows-how-new-york-state-failed-to-fulfill-promises.html | Revisiting Attica Shows How New York State Failed to Fulfill Promises | False | By Michael Winerip, Tom Robbins and Michael Schwirtz | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/soccer/hope-solo-us-womens-team-terminated-contract.html | Hope Soloâ€šÃ„Â´s Behavior, and Play, Spells End With U.S. Team | False | By Jonathan Mahler | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/golf/barclays-ryder-cup-henrik-stenson-knee-injury.html | At the Barclays Tournament, Jostling for Ryder Cup Spots Raises the Stakes | False | By Zach Schonbrun | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/horse-racing/travers-stakes-midsummer-derby-exaggerator.html | This Year in Travers, Itâ€šÃ„Â´s Anybodyâ€šÃ„Â´s Race | False | By Joe Drape | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/theater/mint-theater-a-day-by-the-sea.html | Review: In â€šÃ„Ã¯A Day by the Sea,â€šÃ„Â´ Words Unsaid or Said Quite Bluntly | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/theater/review-in-the-layover-strangers-on-a-plane-and-missed-connections.html | Review: In â€šÃ„Ã¯The Layover,â€šÃ„Â´ Strangers on a Plane and Missed Connections | False | By Charles Isherwood | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/cyclists-death-shows-biking-perils-persist-in-new-york.html | Cyclistâ€šÃ„Â´s Death Shows Biking Perils Persist in New York | False | By Samantha Schmidt | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/talking-about-coming-out-with-the-cast-of-fun-home.html | Talking About Coming Out With the Cast of â€˜Fun Homeâ€™ | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/world/americas/ryan-lochte-brazil-charges.html | Brazilian Police Recommend Charges Against Ryan Lochte | False | By Vinod Sreeharsha | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/nyregion/new-york-police-dept-citing-law-stops-sharing-personnel-data.html | New York Police Dept., Citing Law, Stops Sharing Personnel Data | False | By Rick Rojas | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/us/politics/stephen-bannon-trump-campaign.html | Donald Trumpâ€™s Campaign Chief, Stephen Bannon, Faced Domestic Violence Charges in 1996 | False | By Megan Twohey, Steve Eder and Noah Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/26/us/politics/obamas-action-will-create-largest-marine-reserve-on-earth.html | Obama to Create Worldâ€™s Largest Marine Reserve Off Hawaii | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/26/nyregion/esther-jungreis-known-as-the-jewish-billy-graham-dies-at-80.html | Esther Jungreis, â€˜the Jewish Billy Graham,â€™ Dies at 80 | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/sports/baseball/ny-mets-st-louis-cardinals-seth-lugo.html | Mets Top Cardinals, One of Their Wild-Card Rivals | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/arts/television/whats-on-tv-friday-the-danish-girl-and-the-kicks.html | Whatâ€™s on TV Friday: â€˜The Danish Girlâ€™ and â€˜The Kicksâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/colombias-milestone-in-world-peace.html | Colombiaâ€™s Milestone in World Peace | False | By Steven Pinker and Juan Manuel Santos | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/the-women-who-wont-wear-swimsuits.html | The Women Who Wonâ€™t Wear Swimsuits | False | By Jennifer Weiner | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/no-donald-trump-america-isnt-a-hellhole.html | No, Donald Trump, America Isnâ€™t a Hellhole | False | By Paul Krugman | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/26/opinion/the-dumbed-down-democracy.html | The Dumbed Down Democracy | False | By Timothy Egan | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/winds-of-change-on-the-lower-east-side.html | Winds of Change on the Lower East Side | False | By Lawrence Downes | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-26 | https://www.nytimes.com/2016/08/26/opinion/the-art-of-gracious-leadership.html | The Art of Gracious Leadership | False | By David Brooks | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/international/south-korea-lotte-lee-in-won.html | Lotte Executive Found Dead Amid South Korean Corruption Inquiry | False | By Choe Sang-Hun | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-29 | https://www.nytimes.com/2016/08/27/sports/tennis/us-open-players-to-watch-marin-cilic-monica-puig.html | Dark Horses Abound at the United States Open | False | By Geoff Macdonald | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/politics/clinton-and-trump-campaigns-are-buzzing-about-the-race-for-the-cabinet.html | Clinton and Trump Campaigns Are Buzzing About the Race â€”Â for the Cabinet | False | By Mark Landler | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/painted-as-a-villain-mylans-chief-says-shes-no-such-thing.html | Painted as EpiPen Villain, Mylanâ€™s Chief Says Sheâ€™s No Such Thing | False | By Katie Thomas | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/politics/alt-right-reaction.html | Hillary Clinton Denounces the â€˜Alt-Right,â€™ and the Alt-Right Is Thrilled | False | By Alan Rappeport | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/27/sports/tennis/us-open-big-four-djokovic-federer-nadal-murray.html | A Motivational Tool: Believing That Tennisâ€™s Big Four Era Is Over | False | By Harvey Araton | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/27/fashion/modern-love-yellow-suitcase-overnight-bag.html | Security in a Bright Yellow Suitcase | False | By Deanna Clevesy | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/28/world/middleeast/syria-civil-war-why-get-worse.html | Syriaâ€™s Paradox: Why the War Only Ever Seems to Get Worse | False | By Max Fisher | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/the-hamptons-west-of-the-shinnecock-canal.html | The Plain-Jane Hamptons | False | By Marcelle Sussman Fischler | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/ualto-madrid-tapas-bar-restaurant-review.html | A Madrid Tapas Bar With Global Influences | False | By Shivani Vora | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/tips-kelly-lewis-go-girl-guides.html | Tips for Women Traveling Solo | False | By Alyson Krueger | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/travel/hotel-carlota-mexico-city-review.html | In Mexico City, a Modernist Hotel and Temple to High Design | False | By Melena Ryzik | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/takata-airbag-recall-crisis.html | A Cheaper Airbag, and Takataâ€™s Road to a Deadly Crisis | False | By Hiroko Tabuchi | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/olympics/the-olympic-games-exceeded-low-expectations.html | The Olympic Games Exceeded Low Expectations | False | By Christopher Clarey | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/letter-of-recommendation-safety-razors.html | Letter of Recommendation: Safety Razors | False | By Malcolm Harris | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/how-to-sleep-in-a-tree.html | How to Sleep in a Tree | False | By Malia Wollan | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/tikis-comeback.html | Tikiâ€™s Comeback | False | By Rosie Schaap | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/27/sports/autoracing/belgian-grand-prix-drivers-lost-in-maze-of-rules.html | Grand Prix Drivers and Teams Lost in a Complex Maze of Rules | False | By Brad Spurgeon | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/familiar-dish-familiar-friend.html | Familiar Dish, Familiar Friend | False | By Sweta Srivastava Vikram | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/magazine/the-8-14-16-issue.html | The 8.14.16 Issue | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/business/lloyd-carney-think-youre-irreplaceable-take-the-bucket-test.html | Lloyd Carney: Think Youâ€™re Irreplaceable? Take the Bucket Test | False | By Adam Bryant | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/theater/life-according-to-saki-carol-tambor-best-of-edinburgh-award.html | â€˜Life According to Saki,â€™ a Play Set in World War I, Wins Edinburgh Award | False | By Steven McElroy | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/11/02/us/north-dakota-oil-pipeline-battle-whos-fighting-and-why.html | Prosecutors in Oscar Pistorius Case Lose Bid to Appeal 6-Year Sentence | False | By Sewell Chan | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/11/02/us/north-dakota-oil-pipeline-battle-whos-fighting-and-why.html | North Dakota Oil Pipeline Battle: Whoâ€™s Fighting and Why | False | By Jack Healy | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/international/cate-blanchett-in-sydney-and-peaches-in-geneva-global-arts-guide.html | Cate Blanchett in Sydney and Peaches in Geneva: Global Arts Guide | False | Compiled by Christopher D. Shea | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 0001-01-01 | https://www.nytimes.com/2016/08/28/opinion/is-turkey-a-us-ally-against-isis.html | Is Turkey a U.S. Ally Against ISIS? | False | By Gonul Tol | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/sex-dating-books-single-women.html | Sex and Dating: Now the Thinking Galâ€™s Subject | False | By Casey Schwartz | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/at-the-beach-in-my-burkini.html | At the Beach in My Burkini | False | By Romaissaa Benzizoune | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/over-the-top-hamptons-basements.html | Underground and Over the Top in the Hamptons | False | By Michelle Higgins | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/27/us/trump-a-working-class-hero-a-blue-collar-town-debates-his-credentials.html | Trump a Working-Class Hero? A Blue-Collar Town Debates His Credentials | False | By Richard Fausset | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/europe/france-burkini-ban.html | Court Overturns â€˜Burkiniâ€™ Ban in French Town | False | By Aurelien Breeden and Lilia Blaise | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/upshot/todays-inequality-could-easily-become-tomorrows-catastrophe.html | Todayâ€™s Inequality Could Easily Become Tomorrowâ€™s Catastrophe | False | By Robert J. Shiller | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/movies/natasha-lyonne-so-much-more-than-the-girl.html | Natasha Lyonne, So Much More Than â€˜the Girlâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/economy/janet-yellen-federal-reserve-interest-rates.html | Yellen Sees Stronger Case for Interest Rate Increase | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/us-open-roof-aaron-krickstein-jimmy-connors.html | For Aaron Krickstein, and a Reporter, a Covered Open Brings Closure | False | By Harvey Araton | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/enter-title-here-rahul-kanakia.html | A Y.A. Novel Takes on College Admissions Mania | False | By Cecily Von Ziegesar | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/nine-ten-nora-raleigh-baskin-towers-falling-jewell-parker-rhodes.html | Two New Novels Succeed in Telling the Story of 9/11 to Kids | False | By Eliot Schrefer | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/tim-parks-laments-the-excessive-influence-of-international-book-fairs.html | Tim Parks Laments the Excessive Influence of International Book Fairs | False | By Tim Parks | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/found-in-translation.html | Found in Translation | False | By John Williams | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/big-thing-phyllis-korkki.html | Read It Later: A Procrastinatorâ€™s Memoir | False | By Britt Peterson | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/ben-lerner-hatred-of-poetry.html | Do People Hate Poetry? According to Ben Lerner, Yes | False | By David Orr | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/multiple-choice-alejandro-zambra.html | Fiction or Standardized Test? â€˜Multiple Choiceâ€™ Is Both | False | By Idra Novey | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/necessary-trouble-sarah-jaffe-great-suppression-zachary-roth.html | One Nation, Under Stress | False | By Vann R. Newkirk II | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/europe/brexit-scotland.html | â€˜Brexitâ€™ Vote Feeds Scotlandâ€™s Alienation | False | By Steven Erlanger | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/technology/cloud-computing-brings-sprawling-centers-but-few-jobs-to-small-towns.html | Cloud Computing Brings Sprawling Centers, but Few Jobs, to Small Towns | False | By Quentin Hardy | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/couscous-recipe-summer-vegetables.html | A Couscous for the (Not Quite) End of Summer | False | By David Tanis | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-09-11 | https://www.nytimes.com/2016/08/28/t-magazine/design/louis-weisdorf-pendant-lamp.html | A â€˜70s Pendant Lamp From the Future | False | By Nancy Hass | 2017-03-06 | TX 8-395-629 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/your-money/some-good-news-for-investors-the-bull-may-still-have-spring-in-its-step.html | Some Good News for Investors: The Bull May Still Have Spring in Its Step | False | By Jeff Sommer | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-09-11 | https://www.nytimes.com/2016/08/28/t-magazine/fashion/gray-watches-movado-hublot-hermes.html | Four Classic Dress Watches, Elevated in Shades of Gray | False | | 2017-03-06 | TX 8-395-629 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/your-money/7-essential-money-questions-sure-to-start-a-conversation.html | 7 Essential Money Questions Sure to Start a Conversation | False | By Ron Lieber | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/design/resignations-at-the-bronx-museum-protesting-an-expensive-international-push.html | Resignations at the Bronx Museum Over a Costly International Push | False | By Robin Pogrebin | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/music/julian-barnes-the-noise-of-time-shostakovich.html | Was Shostakovich a Martyr? Or Is That Just Fiction? | False | By Richard Taruskin | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/your-money/us-puts-private-student-loan-servicers-on-notice-play-nice.html | U.S. Puts Private Student Loan Servicers on Notice: Play Nice | False | By Ann Carrns | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/jason-reynolds-ghost.html | A Young Sprinter Finds His Team in â€˜Ghostâ€™ | False | By Kate Messner | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/return-aaron-becker-uncorker-of-ocean-bottles-michelle-cuevas.html | Three Stunning Picture Books Take Children on Unusual Journeys | False | By Nicole Lamy | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/child-of-books-oliver-jeffers-sam-winston-i-am-a-story-dan-yaccarino.html | Four New Picture Books Teach Children the Power of Stories | False | By Frank Viva | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/africa/zimbabwe-protest-robert-mugabe.html | Police in Zimbabwe Hit Protesters With Batons, Tear Gas and Water Cannons | False | By Jeffrey Moyo and Norimitsu Onishi | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/richard-peck-best-man.html | Richard Peckâ€™s Middle-Grade Novel: A Boy, His Teacher and Same-Sex Marriage | False | By Whitney Joiner | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/your-money/real-estate-strikes-out-on-its-own-in-the-stock-indexes.html | Real Estate Strikes Out on Its Own in the Stock Indexes | False | By Paul Sullivan | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/modernity-and-its-discontents-steven-b-smith.html | A Critical History Asks, What Does It Mean to Be Modern? | False | By James Miller | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/shipwrecked-mind-mark-lilla.html | Roads Not Taken: Mark Lilla on Political Reaction | False | By Daniel McCarthy | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/carolyn-parkhurst-harmony.html | In â€˜Harmony,â€™ Parents Seek Help for a Difficult Girl at a Cultish Camp | False | By Helen Schulman | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/ms-bixbys-last-day-john-david-anderson.html | A Kidsâ€™ Novel About That One Teacher Who Changes Everything | False | By Gary Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/kwame-alexander-on-childrens-books-and-the-color-of-characters.html | Kwame Alexander on Childrenâ€™s Books and the Color of Characters | False | By Kwame Alexander | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/revolution-on-the-hudson-george-c-daughan.html | New York History | False | By Paula Uruburu | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/27/books/review/raina-telgemeier-ghosts.html | Why Kids Will Love Raina Telgemeierâ€™s New Graphic Novel | False | By Dan Kois | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/your-money/trading-stocks-for-bonds-poses-its-own-risks.html | Trading Stocks for Bonds Poses Its Own Risks | False | By John F. Wasik | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/against-everything-mark-greif.html | The Co-Founder of n+1 Is â€šÃ„Â¯Against Everythingâ€šÃ„Â¯ | False | By Daphne Merkin | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/business/how-bankrupt-is-horsehead-holding-its-investors-want-to-know.html | How Bankrupt Is Horsehead Holding? Its Investors Want to Know | False | By Gretchen Morgenson | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/katie-couric-at-home-in-east-hampton.html | Katie Couric on Why House Hunting Is Like Dating | False | By Joanne Kaufman | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/nicholson-baker-substitute.html | Imagine Your Substitute Teacher Is Nicholson Baker. For These Kids, He Was. | False | By Garret Keizer | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/trevor-pryce-nfl-young-adult-books-kulipari-netflix.html | From the N.F.L. to Hollywood, Trevor Pryceâ€šÃ„Â´s Plan B | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/books/review/editors-choice.html | Editorsâ€šÃ„Â´ Choice | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/asia/india-high-court-haji-ali.html | Indian Court Orders Haji Ali Tomb to Give Women Full Access | False | By Geeta Anand and Suhasini Raj | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/elote-mexican-corn-grilling-recipe-video.html | Summer Corn at its Tangiest, Spiciest, Messiest Best | False | By Melissa Clark | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/grandmaster-flash-netflix-series-the-get-down-brings-attention-to-the-hip-hop-pioneer.html | Grandmaster Flash Beats Back Time | False | By John Leland | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/out-late-with-oliver-sacks.html | Out Late With Oliver Sacks | False | By Bill Hayes | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/music/rudy-van-gelder-essential-recordings.html | How Rudy Van Gelder Shaped the Sound of Jazz as We Know It | False | By Nate Chinen | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2017-03-06 | TX 8-395-629 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/a-rite-of-august-shrinks-away-for-some-new-yorkers.html | A Rite of August Shrinks Away for Some New Yorkers | False | By Ginia Bellafante | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/dance/how-do-you-reconstruct-lost-choreography-paul-taylor-tracer.html | How Do You Reconstruct Lost Choreography? | False | By Michael J. Solender | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/graduate-students-labor.html | Graduate Studentsâ€šÃ„Â´ Labor | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/pricey-farmers-markets.html | Pricey Farmersâ€šÃ„Â´ Markets | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/the-burkini-debate-muslim-modesty-vs-french-norms.html | The Burkini Debate: Muslim Modesty vs. French Norms | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/a-west-village-flip-for-1775-million.html | A West Village Flip for $17.75 Million | False | By Vivian Marino | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/how-to-put-a-museum-exhibition-together-hint-start-with-cash.html | How to Put a Museum Exhibition Together (Hint: Start With Cash) | False | By Susan Hodara | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/shopping-guide-sconces.html | Shopping Guide: Sconces | False | By Tim McKeough | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/science/school-of-rock-leader-gets-in-tune-with-students.html | Ex-School of Rock Leader Gets in Tune With Students | False | By Tammy La Gorce | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/science/all-donated-blood-in-us-will-be-tested-for-zika.html | All Donated Blood in U.S. Should Be Tested for Zika, F.D.A. Says | False | By Catherine Saint Louis | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/why-i-go-to-aleppo.html | Why I Go to Aleppo | False | By Samer Attar | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/a-stroll-through-1960s-long-island.html | A Stroll Through 1960s Long Island | False | By Aileen Jacobson | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/figs-jam-tarte-aux-figues.html | The No-Muss, No-Fuss Beauty of a Fig Tart | False | By Martha Rose Shulman | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/years-after-newtown-massacre-a-father-plays-through-the-pain.html | Years After Newtown Massacre, a Father Plays Through the Pain | False | By Phillip Lutz | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/soccer/bundesliga-rb-leipzig-red-bull.html | Weâ€šÃ„Â´re Here! RB Leipzigâ€šÃ„Â´s Rise to Bundesliga Isnâ€šÃ„Â´t Welcomed by All | False | By Rory Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/review-after-a-hiatus-a-chefs-mostly-french-revival.html | Review: After a Hiatus, a Chefâ€šÃ„Â´s (Mostly) French Revival | False | By Fran Schumer | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/national-lampoon-triggers-album-tony-hendra.html | A New National Lampoon Album, 35 Years After the Last One | False | By Dave Itzkoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/satisfying-the-sweet-and-savory-tooth.html | Satisfying the Sweet (and Savory) Tooth | False | By Susan M. Novick | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-30 | https://www.nytimes.com/2016/08/28/science/meet-octobot-squishy-adorable-and-revolutionary.html | Meet Octobot: Squishy, Adorable and Revolutionary | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/music/kanye-west-saint-pablo-tour-review.html | Review: Kanye West, Both Close and Out of Reach at His Tour Opener | False | By Jon Caramanica | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/review-at-bricco-in-west-hartford-seasonal-italian-that-aims-for-balance.html | Review: At Bricco in West Hartford, Seasonal Italian That Aims for Balance | False | By Rand Richards Cooper | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/one-look-a-day-new-york-diary-photography.html | Around the City in 10 Tweets | False | By Guy Trebay | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/review-colombian-homestyle-cooking-at-aqui-es-santa-fe.html | Review: Colombian Homestyle Cooking at Aqui Es Santa Fe | False | By Steve Reddicliffe | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/judge-in-stanford-sexual-assault-trial-will-no-longer-hear-criminal-cases.html | Judge in Stanford Sexual Assault Trial Will No Longer Hear Criminal Cases | False | By Christine Hauser | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/tennis/us-open-openers-for-serena-williams-and-novak-djokovic.html | Williams Sisters Could Be in Step for Semifinal Showdown at U.S. Open | False | By Ben Rothenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/louis-armstrongs-lip-balm.html | Louis Armstrongâ€šÃ„Â´s Lip Balm | False | By Bill Schulz | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/an-indoor-trampoline-park-offers-flips-and-fitness-in-new-york-city.html | An Indoor Trampoline Park Offers Flips and Fitness in New York City | False | By Jaime Joyce | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/in-chelsea-gas-station-to-boutique-condo.html | In Chelsea: Gas Station to Boutique Condo | False | By C. J. Hughes | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-26 | 2016-06-30 | https://www.nytimes.com/2016/08/26/science/a-skylight-made-from-two-mirrors.html | A â€ŠÂÂ'Skylightâ€ŠÂÂ' Made From Two Mirrors | False | By Joanna Klein | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/thomas-libous-conviction-abatement-by-death.html | Obscure Legal Doctrine May Erase Guilty Verdict for Ex-Legislator Who Died | False | By William K. Rashbaum | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/why-is-it-so-hard-to-find-a-pool-to-swim-laps-in-new-york-city.html | Why Is It So Hard to Find a Pool to Swim Laps in New York City? | False | By Katie Rogers | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/the-last-sweet-days-of-the-irish-alps-in-upstate-new-york.html | The Last, Sweet Days of the Irish Alps in Upstate New York | False | By Michael Malone | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/horse-racing/travers-stakes-2016-heres-who-we-think-will-win.html | Travers Stakes 2016: Hereâ€ŠÂÂ's Who We Think Will Win | False | By Joe Drape | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/asia/mother-teresa-critic.html | A Criticâ€ŠÂÂ's Lonely Quest: Revealing the Whole Truth About Mother Teresa | False | By Kai Schultz | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/dealbook/amid-truce-over-herbalife-ackman-says-icahn-looked-to-sell.html | Ackman and Icahn Contradict Each Other on Herbalife Stock | False | By Alexandra Stevenson | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/laurie-the-moose-lady-puts-heart-and-soul-into-roadkill.html | Laurie the Moose Lady Puts â€ŠÂÂ'Heart and Soulâ€ŠÂÂ' Into Roadkill | False | By Kirk Johnson | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/health/a-guide-to-help-pregnant-women-reduce-their-zika-risk.html | A Guide to Help Pregnant Women Reduce Their Zika Risk | False | By Pam Belluck | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/united-in-love-but-living-on-separate-coasts.html | United in Love, But Living on Separate Coasts | False | By Jesse McKinley | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/the-good-news-about-educational-inequality.html | The Good News About Educational Inequality | False | By Sean F. Reardon, Jane Waldfogel and Daphna Bassok | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/theater/im-46-is-that-too-old-to-play-the-ingenue.html | Iâ€ŠÂÂ'm 46. Is That Too Old to Play the Ingâ€ŠÂÂ'nue? | False | By Melissa Errico | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/national-park-service-church-taste-of-tennis-venus-serena-williams.html | Nationâ€ŠÂÂ's Parks Turn 100, a Church Fund-Raiser, and Tennis Time | False | By Denny Lee | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/africa/ali-bongo-gabon-election.html | Gabonâ€ŠÂÂ's Leader Gives Elephants Free Rein. Rural Voters Donâ€ŠÂÂ't Forget. | False | By Dionne Searcey | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/dance/justin-peck-rodeo-four-dance-episodes.html | It Was Justin Peckâ€ŠÂÂ's First â€ŠÂÂ'Rodeo,â€ŠÂÂ' and He Turned It on Its Head | False | By Alastair Macaulay | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/trump-on-race-and-immigration.html | Trump, on Race and Immigration | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-30 | https://www.nytimes.com/2016/08/27/arts/television/game-of-thrones-miguel-sapochnik-emmy-awards.html | Miguel Sapochnik on â€ŠÂÂ'Game of Thrones,â€ŠÂÂ' and Making 70 Horses Feel Like 3,000 | False | By Jeremy Egner | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/music/riz-ahmed-heems-swet-shop-boys.html | Riz Ahmedâ€ŠÂÂ's Double Identity: Actor and Rapper | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/books/nathan-hill-the-nix.html | Nathan Hill Is Compared to John Irving. Irving Compares Him to Dickens. | False | By Alexandra Alter | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/movies/mechanic-resurrection-jason-statham-review.html | Review: Jason Statham in â€ŠÂÂ'Mechanic: Resurrection,â€ŠÂÂ' a Hit Man on Cruise Control | False | By Andy Webster | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/politics/stephen-bannon-trump-campaign.html | Donald Trump Hires First and Deals With Background Questions Later | False | By Alan Rappeport | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/americas/canada-stephen-harper-quits.html | Stephen Harper, Former Prime Minister of Canada, Quits Politics | False | By Ian Austen | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/a-manhattan-diners-new-management-has-servers-singing-a-defiant-tune.html | A Manhattan Dinerâ€ŠÂÂ's New Management Has Servers Singing a Defiant Tune | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/politics/donald-trump-minority-voters-hispanic-latino-west.html | As Donald Trump Repels Minority Voters, G.O.P. Fears Its Future in the West | False | By Jeremy W. Peters | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/entrepreneur-immigration.html | U.S. Proposes Immigration Rule Aimed at Entrepreneurs | False | By Stacy Cowley | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/dealbook/abbotts-no-good-very-bad-ma-week.html | Abbottâ€ŠÂÂ's No Good, Very Bad M&A Week | False | By Leslie Picker | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/books/max-ritvo-poet-who-chronicled-his-cancer-fight-dies-at-25.html | Max Ritvo, Poet Who Chronicled His Cancer Fight, Dies at 25 | False | By John Schwartz | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/the-battle-of-brooklyn-a-loss-that-helped-win-the-revolution.html | The Battle of Brooklyn: A Loss That Helped Win the Revolution | False | By James Barron | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/technology/john-ellenby-visionary-who-helped-create-early-laptop-dies-at-75.html | John Ellenby, Visionary Who Helped Create Early Laptop, Dies at 75 | False | By John Markoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/federal-judge-curbs-enforcement-of-north-carolina-transgender-access-law.html | Federal Judge Curbs Enforcement of North Carolina Transgender Access Law | False | By Alan Blinder | 2017-03-06 | TX 8-408-279 |
| 2016-08-26 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/middleeast/syria-daraya-falls-symbol-rebellion.html | Residents Abandon Daraya as Government Seizes a Symbol of Syriaâ€ŠÂÂ's Rebellion | False | By Anne Barnard | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/politics/amtraks-answer-for-aging-acela-fleet-160-mph-trains.html | Amtrakâ€ŠÂÂ's Answer for Aging Acela Fleet: 160 M.P.H. Trains | False | By Michael D. Shear | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/media/another-fight-in-the-redstone-family-feud-is-defused.html | Another Fight in the Redstone Family Feud Is Defused | False | By Emily Steel | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/americas/luiz-inacio-lula-da-silva-brazil-corruption-charges.html | Federal Investigators in Brazil to Seek Graft Charges Against Ex-President Da Silva | False | By Simon Romero and Vinod Sreeharsha | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/football/eli-apple-darron-lee-mothers-twitter-friendship.html | Theyâ€ŠÂÂ're First-Time N.F.L. Rivals. Their Mothers? Longtime Friends. | False | By Ben Shpigel | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/tennis/williams-and-djokovic-sit-atop-us-open-draw-with-injuries.html | Serena Williams and Novak Djokovic Sit Atop U.S. Open Draw, With Injuries Sharing Spotlight | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/correction-officer-is-charged-with-raping-rikers-island-inmate-officials-say.html | Correction Officer Is Charged With Raping Rikers Island Inmate | False | By Christopher Mele | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/world/europe/quake-italy-architecture.html | Quake Exposes Italyâ€ŠÂÂ's Challenge to Retrofit Its Architecture | False | By Gaia Pianigiani and Elisabetta Povoledo | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/business/media/breitbart-news-presidential-race.html | Breitbart Rises From Outlier to Potent Voice in Campaign | False | By Michael M. Grynbaum and John Herrman | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/baseball/ted-giannoulas-san-diego-chicken.html | The San Diego Chicken Heads Into a Sunset | False | By Pete Croatto | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/us/university-of-chicago-strikes-back-against-campus-political-correctness.html | University of Chicago Strikes Back Against Campus Political Correctness | False | By Richard Pâ€ŠÂÂ'rez-Peâ€ŠÂÂ'a, Mitch Smith and Stephanie Saul | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/judge-rejects-dna-test-in-trial-over-garrett-phillipss-murder.html | Judge Rejects DNA Test in Trial Over Garrett Phillipsâ€šÃ„Ã´s Murder | False | By Jesse McKinley | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/baseball/ny-mets-philadelphia-phillies-mtiz-harvey-souvenirs.html | Mets Beat Phillies, but Prepare to Hand Out Reminders of Their Misfortune | False | By Seth Berkman | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/golf/harold-varner-iii-pga-tour-rookie-says-i-want-to-inspire-everybody.html | Harold Varner III, PGA Tour Rookie, Says, â€šÃ„Ã²I Want to Inspire Everybodyâ€šÃ„Ã´ | False | By Bill Fields | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/apologetic-hacker-not-if-you-peek-at-his-emails.html | Apologetic Hacker? Not if You Peek at His Emails | False | By Benjamin Weiser | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/close-my-tax-loophole.html | Close My Tax Loophole | False | By Alan J. Patricof | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/national-monuments-from-mr-obama.html | National Monuments From Mr. Obama | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/brooklyns-bicycling-culture-doesnt-ease-risks-for-riders.html | Brooklynâ€šÃ„Ã´s Bicycling Culture Doesnâ€šÃ„Ã´t Ease Risks for Riders | False | By Eli Rosenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/new-yorks-disappearing-storefronts.html | New Yorkâ€šÃ„Ã´s Disappearing Storefronts | False | By Jayne Merkel and Julia Wertz | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/nyregion/mta-contract-workers-will-earn-higher-wages-by-2018.html | M.T.A. Contract Workers Will Earn Higher Wages by 2018 | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/jane-thompson-dead.html | Jane Thompson, Designer Who Helped Transform Waterfronts, Dies at 89 | False | By David W. Dunlap | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/sports/baseball/buoyed-by-youth-ny-yankees-beat-baltimore-orioles.html | As Gary Sanchez Ascends, Yankees See Their Fortunes Beginning to Rise | False | By Mike Vorkunov | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/fair-pay-safe-workplaces-republican-objections.html | Fair Pay, Safe Workplaces, Republican Objections | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-29 | https://www.nytimes.com/2016/08/27/us/josephine-del-deo-who-fought-to-preserve-cape-cod-shoreline-dies-at-90.html | Josephine Del Deo, Who Fought to Preserve Cape Cod Shoreline, Dies at 90 | False | By David W. Dunlap | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/opinion/italys-tragic-failure-on-earthquake-preparedness.html | Italyâ€šÃ„Ã´s Tragic Failure on Earthquake Preparedness | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/samantha-yu-and-gregory-ter-zakhariants-married.html | Jessica Yu and Gregory Ter-Zakhariants: A Love Thatâ€šÃ„Ã´s Patient | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/lorraine-stomski-and-curtis-herbert-married.html | Lorraine Stomski and Curtis Herbert: Suspicions Online, Then Real Love | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/pageoneplus/corrections-august-27-2016.html | Corrections: August 27, 2016 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/27/arts/television/whats-on-tv-saturday-maggies-plan-and-in-the-heart-of-the-sea.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Maggieâ€šÃ„Ã´s Planâ€šÃ„Ã´ and â€šÃ„Ã²In the Heart of the Seaâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/technology/ge-the-124-year-old-software-start-up.html | G.E., the 124-Year-Old Software Start-Up | False | By Steve Lohr | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/28/fashion/black-lives-matter-wellness-health-self-care.html | Black Health Matters | False | By Jenna Wortham | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-27 | https://www.nytimes.com/2016/08/28/fashion/venus-williams-gave-me-a-tennis-lesson.html | Venus Williams Gave Me a Tennis Lesson | False | By Katherine Rosman | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/wedding-photography-professional-phone-social-media.html | For Wedding Photography, Some Couples Eschew a Pro in Favor of GoPro | False | By Alix Strauss | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/venus-williams-tennis-business-fashion-us-open.html | Venus Williams, Off the Court | False | By Katherine Rosman | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/asia/seal-team-6-afghanistan-man-left-for-dead.html | SEAL Team 6 and a Man Left for Dead: A Grainy Picture of Valor | False | By Sean D. Naylor and Christopher Drew | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/realestate/conflict-with-a-housekeeper.html | Conflict With a Housekeeper | False | By Ronda Kaysen | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/asia/afghanistan-dhka-shomali-feud.html | An Afghan Feud Reignites, Putting Police Families at Odds | False | By Rod Nordland and Jawad Sukhanyar | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/obama-the-monument-maker.html | Obama the Monument Maker | False | By Douglas Brinkley | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/europe/france-burkini-bikini-ban.html | From Bikinis to Burkinis, Regulating What Women Wear | False | By Alissa J. Rubin | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/asia/bangladesh-police-kill-man-suspected-of-planning-dhaka-bakery-attack.html | Bangladesh Police Kill Man Suspected of Planning Dhaka Bakery Attack | False | By Julfikar Ali Manik and Nida Najar | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/business/only-in-palm-beach-the-95-million-tear-down.html | Only in Palm Beach: The $95 Million Tear-Down | False | By Robert Frank | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/business/packing-technology-into-the-timeless-barrel.html | Packing Technology Into the Timeless Barrel | False | By Clay Risen | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/jobs/the-marine-corps-my-boot-camp-for-the-business-world.html | The Marine Corps: My Boot Camp for the Business World | False | By Ken Marlin | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/jobs/discipline-detail-and-devices-that-work-they-way-they-should.html | Discipline, Detail and Devices That Work the Way They Should | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/asia/afghanistan-taliban-paktia.html | Taliban Overrun Afghan Border District, Opening a New Front | False | By Mujib Mashal | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/your-money/a-car-renters-costly-detour-to-collection-center-drive.html | A Car Renterâ€šÃ„Ã´s Costly Detour to Collection Center Drive | False | By David Segal | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/university-of-texas-campus-concealed-guns.html | What University of Texas Campus Is Saying About Concealed Guns | False | By Dave Philipps | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/politics/donald-trump-housing-race.html | â€šÃ„Ã²No Vacanciesâ€šÃ„Ã´ for Blacks: How Donald Trump Got His Start, and Was First Accused of Bias | False | By Jonathan Mahler and Steve Eder | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/business/the-obama-era-economy.html | The Obama-Era Economy | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/business/realities-of-investing.html | Realities of Investing | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/business/exposing-buyback-magic.html | Exposing Buyback â€šÃ„Ã²Magicâ€šÃ„Ã´ | False | | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/nyregion/la-guardia-airport-reconstruction-drop-your-bags.html | As La Guardia Is Overhauled, the Check-In Line Starts at the Highway | False | By Patrick McGeehan | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/baseball/chicago-cubs-fans-aroldis-chapman-domestic-violence.html | Cubs Fans Root for Aroldis Chapman While Deploring His History | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/politics/dwyane-wade-donald-trump.html | Donald Trump Uses Death of Dwyane Wadeâ€™s Cousin to Illustrate His View | False | By Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-29 | https://www.nytimes.com/2016/08/28/us/jeremiah-okeefe-ace-in-his-first-world-war-ii-battle-dies-at-93.html | Jeremiah Oâ€™Keefe, Ace in His First World War II Battle, Dies at 93 | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/politics/hillary-clinton-ad-pushes-issue-of-race-against-donald-trump.html | Hillary Clinton Ad Pushes Issue of Race Against Donald Trump | False | By Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/voting-narcissistic-sociopath-until-now.html | Voting Narcissistic Sociopath â€¦ Until Now | False | By Teddy Wayne | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/can-israel-and-the-arab-states-be-friends.html | Can Israel and the Arab States Be Friends? | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/campaign-stops/living-in-lbjs-america.html | Living in L.B.J.â€™s America | False | By Kevin Baker | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/sexual-harassment-training-with-roger-ailes.html | Sexual Harassment Training With Roger Ailes | False | By Bryce Covert | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/a-summer-to-make-mistakes.html | A Summer to Make Mistakes | False | By Curtis Sittenfeld | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/the-misery-of-the-mini-trumps.html | The Misery of the Mini-Trumps | False | By Frank Bruni | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/even-roger-federer-gets-old.html | Even Roger Federer Gets Old | False | By Brian Phillips | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/the-unlimited-power-of-ocean-winds.html | The Unlimited Power of Ocean Winds | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/a-bug-that-eats-baseball-bats.html | A Bug That Eats Baseball Bats | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/the-alt-right-is-all-wrong.html | The Alt-Right Is All Wrong | False | By Maureen Dowd | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/for-hillary-clinton-and-democrats-a-public-shift-toward-god-talk.html | For Hillary Clinton and Democrats, a Public Shift Toward â€˜Godâ€™ Talk | False | By Samuel G. Freedman | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/trump-and-the-dark-history-of-straight-talk.html | Trump and the Dark History of Straight Talk | False | By Mark Thompson | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/golf/trucking-on-the-pga-tour-with-72000-pounds-of-equipment.html | Trucking on the PGA Tour, With 72,000 Pounds of Equipment | False | By Zach Schonbrun | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/football/colin-kaepernick-national-anthem-49ers-stand.html | Why Colin Kaepernick Didnâ€™t Stand for the National Anthem | False | By Christine Hauser | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/asia/south-korea-adoptees-325kanna.html | Adopted Koreans, Stymied in Search of Birth Parents, Find Hope in a Cotton Swab | False | By Marie Tae McDermott | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/do-you-believe-in-god-or-is-that-a-software-glitch.html | Do You Believe in God, or Is That a Software Glitch? | False | By Kate Murphy | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/sunday/why-black-men-quit-teaching.html | Why Black Men Quit Teaching | False | By Christopher Emdin | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/baseball/vin-scully-farewell-tour-dodgers.html | The Farewell Tour Comes to Vin Scully | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/opinion/living-with-disability.html | Living With Disability | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/politics/sheldon-adelson-donald-trump.html | Donald Trump Appears to Take Sheldon Adelsonâ€™s Advice on Humility | False | By Jonathan Martin and Maggie Haberman | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/tennis/an-electronic-set-of-eyes-to-feed-data-to-tennis-players-and-coaches.html | An Electronic Set of Eyes to Feed Data to Tennis Players and Coaches | False | By Ben Rothenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/asia/maldives-mohamed-nasheed-abdulla-yameen.html | Embattled Maldives President Faces Accusations of Corruption, Past and Present | False | By Richard C. Paddock | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/golf/a-big-stage-for-golf-animates-female-players-around-the-globe.html | A Big Stage for Golf Animates Female Players Around the Globe | False | By Lisa D. Mickey | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/ncaafootball/no-longer-a-coach-steve-spurrier-assumes-new-roles.html | No Longer a Coach, Steve Spurrier Assumes New Roles | False | By Marc Tracy | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/baseball/gary-sanchez-homers-again-as-yankees-gain-in-wild-card-race.html | Gary Sanchez Homers Again as Yankees Gain in Wild-Card Race | False | By Mike Vorkunov | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/world/americas/chinese-canadians-china-speech.html | Chinese-Canadians Fear Chinaâ€™s Rising Clout Is Muzzling Them | False | By Dan Levin | 2017-03-06 | TX 8-408-279 |
| 2016-08-27 | 2016-08-28 | https://www.nytimes.com/2016/08/28/us/politics/donald-trump-immigration.html | Donald Trump Tries to Clarify Immigration Plan, but Avoids Key Issue | False | By Nick Corasaniti | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/horse-racing/arrogate-wins-travers-stakes-midsummer-derby.html | Against Distinguished Travers Field, a â€˜Freakâ€™ Wins by a Chasm | False | By Joe Drape | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/golf/adams-scott-bethpage-black-barclays.html | Adam Scott Gets a Grip on His Putting to Stay in the Hunt at the Barclays | False | By Bill Fields | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/sports/football/victor-cruz-and-ny-jets-giants-fans.html | Return to Health Fuels Giantsâ€™ Victor Cruz, and Fans | False | By Ben Shpigel | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/claire-odonnell-reid-rader.html | Claire Oâ€™Donnell, Reid Rader | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/holly-donaldson-adam-casella.html | Holly Donaldson, Adam Casella | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/ursula-bailey-william-hagaman.html | Ursula Bailey, William Hagaman | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/charlotte-chapman-jorge-vilarino.html | Charlotte Chapman, Jorge Vilariâ€™o | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/kathryn-kennedy-john-bleday.html | Kathryn Kennedy, John Bleday | False | | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/caitlin-landy-brandon-ponder.html | Caitlin Landy, Brandon Ponder | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/renee-seong-stephen-kyriacou.html | Renee Seong, Stephen Kyriacou | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/richa-tandon-mrunal-parmar.html | Richa Tandon, Mrunal Parmar | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/julie-mcclain-sean-downey.html | Julie McClain, Sean Downey | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/jennifer-harris-sasha-post.html | Jennifer Harris, Sasha Post | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/caroline-ross-davide-giassi.html | Caroline Ross, Davide Giassi | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/johanna-snyder-john-mahoney.html | Johanna Snyder, John Mahoney | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/selina-maclaren-john-sprangers.html | Selina MacLaren, John Sprangers | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/kathryn-mccabe-samuel-boyce.html | Kathryn McCabe, Samuel Boyce | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/emily-baker-samuel-mayer.html | Emily Baker, Samuel Mayer | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/jennifer-nedeau-austin-helm.html | Jennifer Nedeau, Austin Helm | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/rachel-reed-brett-shorenstein.html | Rachel Reed, Brett Shorenstein | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/jillian-colbert-sebastian-alsheimer.html | Jillian Colbert, Sebastian Alsheimer | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/sarah-fecht-charles-choi.html | Sarah Fecht, Charles Choi | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/laurel-rapp-matthew-davis.html | Laurel Rapp, Matthew Davis | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/shahrzad-daneshvar-travis-viola.html | Shahrzad Daneshvar, Travis Viola | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/erin-hays-stan-chiueh.html | Erin Hays, Stan Chiueh | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/jill-brimmer-patrick-boland.html | Jill Brimmer, Patrick Boland | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/hadley-planting-alexander-powell.html | Hadley Planting, Alexander Powell | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/nicole-beserra-andrew-cox.html | Nicole Beserra, Andrew Cox | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/stephen-clayton-dean-madge.html | Stephen Clayton, Dean Madge | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/rebecca-ravski-mitchell-berkowitz.html | Rebecca Ravski, Mitchell Berkowitz | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/victoria-lui-scott-wang.html | Victoria Lui, Scott Wang | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/allison-ganz-ethan-schiffres.html | Allison Ganz, Ethan Schiffres | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/melissa-derosa-matthew-wing.html | Melissa DeRosa, Matthew Wing | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/jessica-clarke-lawrence-gibson.html | Jessica Clarke, Lawrence Gibson | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/fashion/weddings/tracy-roosevelt-robert-oloughlin.html | Tracy Roosevelt, Robert OâÂÂ Loughlin | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/arts/television/whats-on-tv-sunday-i-miss-downton-abbey-and-the-2016-mtv-video-music-awards.html | WhatâÂÂÂs on TV Sunday: âÂÂÂI Miss Downton Abbey!âÂÂÂ and the 2016 MTV Video Music Awards | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-28 | https://www.nytimes.com/2016/08/28/pageoneplus/corrections-august-28-2016.html | Corrections: August 28, 2016 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/rugby/a-solid-return-for-quade-cooper-but-not-enough-to-save-wallabies.html | A Solid Return for Quade Cooper, but Not Enough to Save Wallabies | False | By Emma Stoney | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/international/rugby-england-eddie-jones.html | Mental Toughness Can Be Taught | False | By Paul Hipwell | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/europe/russia-sweden-disinformation.html | A Powerful Russian Weapon: The Spread of False Stories | False | By Neil MacFarquhar | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/fashion/weddings/amanda-cowie-alex-jansen.html | Amanda Cowie, Alex Jansen | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/gps-tracks-down-a-missing-van-and-a-face-familiar-to-new-york-police.html | GPS Unit Tracks Down a Missing Van and a Face Familiar to the Police | False | By Michael Wilson | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/new-york-subway-free-e-books.html | Now Arriving on the New York Subway: Free E-Books, Timed for Your Commute | False | By James Barron | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-30 | https://www.nytimes.com/2016/08/29/science/texas-bats-show.html | A Summer Evening in Texas IsnâÂÂt Complete Without a Bat Show | False | By Joanna Klein | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-30 | https://www.nytimes.com/2016/08/29/business/media/charles-osgood-to-leave-cbs-show-sunday-morning-after-22-years.html | Charles Osgood to Leave CBS Show âÂÂÂSunday MorningâÂÂÂ After 22 Years | False | By Katie Rogers | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-30 | https://www.nytimes.com/2016/08/29/sports/autoracing/rosberg-cruises-to-victory-in-belgium-but-hamilton-steals-the-show.html | Rosberg Cruises to Victory in Belgium, but Hamilton Steals the Show | False | By Brad Spurgeon | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/us/politics/donald-trump-congress-gop-voters.html | Democrats Step Up Pursuit of House Republicans Left Limping by Donald Trump | False | By Alexander Burns and Jonathan Martin | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/penn-station-departures-board-replaced.html | âÂÂÂIt Is a Piece of Penn StationâÂÂÂ: An Exiting Departures Board Inspires Strong Emotions | False | By Eli Rosenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/crackdown-on-for-profit-colleges-may-free-students-and-trap-taxpayers.html | Crackdown on For-Profit Colleges May Free Students and Trap Taxpayers | False | By Patricia Cohen | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/treasury-auctions-set-for-the-week-of-aug-29.html | Treasury Auctions Set for the Week of Aug. 29 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/asia/3-suspects-in-2009-attack-on-sri-lankan-cricket-team-are-killed-in-pakistan.html | 3 Suspects in 2009 Attack on Sri Lankan Cricket Team Are Killed in Pakistan | False | By Salman Masood | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/middleeast/iran-arrests-person-linked-to-negotiations-on-nuclear-deal.html | Iran Arrests Person Linked to Negotiations on Nuclear Deal | False | By Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/baseball/depleted-mets-lose-to-the-phillies.html | Depleted Mets Lose to the Phillies | False | By Seth Berkman | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/books/new-books-by-imbolo-mbue-krys-lee-gonzalo-torne-and-lisa-mcinerney.html | New Books by Imbolo Mbue, Krys Lee, Gonzalo Tornéâ€‹ and Lisa McInerney | False | By Carmela Ciuraru | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/books/ursula-le-guin-has-earned-a-rare-honor-just-dont-call-her-a-sci-fi-writer.html | Ursula Le Guin Has Earned a Rare Honor. Just Donâ€‹â€‹t Call Her a Sci-Fi Writer | False | By David Streitfeld | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/arts/music/steve-coleman-new-york-residency.html | After 30 Albums and 3 Recent Prizes, a Jazzman Flirts With the Mainstream | False | By Fred Kaplan | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/politics/donald-trump-immigration.html | Donald Trumpâ€‹â€‹s Surrogates Back Off â€‹â€‹Deportation Forceâ€‹â€‹ for Illegal Immigrants | False | By Trip Gabriel | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/politics/watching-the-obamas-first-date-and-feeling-a-little-uncomfortable.html | Watching the Obamasâ€‹â€‹ First Date, and Feeling a Little Uncomfortable | False | By Michael D. Shear and Julie Hirschfeld Davis | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/baseball/sabathia-has-another-great-start-for-the-yankees-sadly-it-isnt-enough.html | C.C. Sabathia Speaks Volumes, but Yankeesâ€‹â€‹ Bats Are Mute in a Series Finale | False | By Mike Vorkunov | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/movies/dont-breathe-tops-the-north-american-box-office.html | â€‹â€‹Donâ€‹â€‹t Breatheâ€‹â€‹ Tops the North American Box Office | False | By Brooks Barnes | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/theater/god-of-vengeance-to-be-revived-by-new-yiddish-rep.html | â€‹â€‹God of Vengeanceâ€‹â€‹ to Be Revived by New Yiddish Rep | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/arts/design/can-the-old-masters-be-relevant-again.html | Can the Old Masters Be Relevant Again? | False | By Robin Pogrebin | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/africas-tennis-talent-though-obscure-is-apparent.html | Africaâ€‹â€‹s Tennis Talent, Though Obscure, Is Burgeoning | False | By Matthew Muspratt | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/media/to-bolster-kldms-identity-a-charmingly-clueless-approach-to-humor.html | To Bolster KLMâ€‹â€‹s Identity, a â€‹â€‹Charmingly Clueless Approachâ€‹â€‹ to Humor | False | By Elizabeth Olson | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/arts/television/the-get-down-and-stranger-things-feed-nostalgia-with-a-historical-remix.html | â€‹â€‹The Get Downâ€‹â€‹ and â€‹â€‹Stranger Thingsâ€‹â€‹ Feed Nostalgia With a Historical Remix | False | By James Poniewozik | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/americas/colombia-farc-rebels-kidnapping.html | A Reporter Recalls One of the Many Victims of Colombiaâ€‹â€‹s War: Her Father | False | By Annie Correal | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/media/plane-rides-and-presidential-transparency.html | Plane Rides and Presidential Transparency | False | By Jim Rutenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/asia/pellet-guns-used-in-kashmir-protests-cause-dead-eyes-epidemic.html | An Epidemic of â€‹â€‹Dead Eyesâ€‹â€‹ in Kashmir as India Uses Pellet Guns on Protesters | False | By Ellen Barry | 2017-03-06 | TX 8-408-279 |
| 2016-08-28 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/metropolitan-diary-four-seasons-dessert-with-barry-diller.html | Four Seasons Dessert With Barry Diller | False | By David Fowler | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/a-new-orleans-program-teaches-officers-to-police-each-other.html | New Orleans Program Teaches Officers to Police One Another | False | By Campbell Robertson | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/how-to-watch-united-states-open-trust-statistics-not-eyes.html | How to Watch Tennis: Trust Numbers, Not Eyes | False | By Craig Oléâ€‹â€‹Shannessy | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/middleeast/israel-has-bikini-beef-ordering-concert-singer-to-cover-up.html | Israel Joins Bikini Fray, Ordering Concert Singer to Cover Up | False | By Peter Baker | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/drop-expected-in-us-auto-industry-sales-as-labor-dept-readies-jobs-report.html | Drop Expected in U.S. Auto Industry Sales as Labor Dept. Readies Jobs Report | False | By The New York Times | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/politics/florida-contests-could-tip-the-congressional-balance.html | Florida Contests Could Tip the Congressional Balance | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/business/economy/central-bankers-hear-plea-turn-focus-to-government-spending.html | Central Bankers Hear Plea: Turn Focus to Government Spending | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/canada-aleksandra-wozniak-junior-world.html | Canada, a Hockey Power, Is Embracing Tennis and Grand Slam Success | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/muslim-holiday-eid-al-adha-sept-11.html | Muslim Holy Day on Sept. 11? Coincidence Stirs Fears | False | By Samantha Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/technology/warned-of-a-crash-start-ups-narrowed-their-focus.html | Warned of a Crash, Start-Ups in Silicon Valley Narrow Their Focus | False | By Katie Benner | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/muslims-seek-new-burial-ground-and-a-small-town-balks.html | Muslims Seek New Burial Ground, and a Small Town Balks | False | By Jess Bidgood | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/baseball/carlos-ruiz-aj-ellis-dodgers-phillies-trade.html | When the Playoff Chase Severs the Bond Between Pitcher and Catcher | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/politics/coal-country-is-wary-of-hillary-clintons-pledge-to-help.html | Coal Country Is Wary of Hillary Clintonâ€‹â€‹s Pledge to Help | False | By Coral Davenport | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/arts/music/juan-gabriel-american-music-icon-dies-at-66.html | Juan Gabriel, a Pop Music â€‹â€‹Iconâ€‹â€‹ in Mexico, Dies at 66 | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/technology/broadband-law-could-force-rural-residents-off-information-superhighway.html | Broadband Law Could Force Rural Residents Off Information Superhighway | False | By Cecilia Kang | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/us/dwyane-wade-cousin-killed-chicago.html | 2 Brothers on Parole Killed Dwyane Wadeâ€‹â€‹s Cousin, Chicago Police Say | False | By Mitch Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/nyregion/long-nights-with-little-sleep-for-homeless-families-seeking-shelter.html | Long Nights With Little Sleep for Homeless Families Seeking Shelter | False | By Nikita Stewart | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/baseball/national-american-league-playoffs-wild-card.html | Scramble for Postseason May Be Less Chaotic Than It Appears | False | By Benjamin Hoffman | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/world/middleeast/syrian-rebels-isis-kurds-turkey.html | In Syria, Rebels Threaten Kurdish-Controlled Territory as U.S. Allies Clash | False | By Anne Barnard | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/soccer/duel-of-suitors-yields-an-mls-franchise-for-minnesota.html | Duel of Suitors Yields an M.L.S. Franchise for Minnesota | False | By Pat Borzi | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/football/darian-thompson-ny-giants-rookie-emerges-as-a-likely-starter.html | Darian Thompson, Giants Rookie, Emerges as Likely Starter at Free Safety | False | By Bill Pennington | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/golf/patrick-reed-wins-the-barclays-as-rickie-fowler-stumbles.html | Patrick Reed Wins the Barclays as Rickie Fowler Stumbles | False | By Bill Fields | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/tennis/us-open-saketh-myneni-finally-qualifies.html | Qualifying for United States Open After â€šÃ„Â´Hard and Lonely'â€šÃ„Â´ Years | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/arts/comedians-to-kick-off-new-pen-america-series-for-muslim-voices.html | Comedians to Kick Off New PEN America Series for Muslim Voices | False | By Jennifer Schuessler | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/arts/television/whats-on-tv-monday-shaquille-oneal-in-running-wild-with-bear-grylls-and-charlie-wilsons-war.html | What'â€šÃ„Â´s on TV Monday: Shaquille Oâ€šÃ„Â´Neal in â€šÃ„Â´Running Wild With Bear Gryllsâ€šÃ„Â´ and â€šÃ„Â´Charlie Wilsonâ€šÃ„Â´s War'â€šÃ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/pageoneplus/corrections-august-29-2016.html | Corrections: August 29, 2016 | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/sports/baseball/hartford-yard-goats-now-playing-anywhere-but-hartford.html | Meet the Hartford Yard Goats, Now Playing Anywhere but Hartford | False | By Gary Santaniello | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/a-helping-hand-for-college-freshmen.html | A Helping Hand for College Freshmen | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/testing-cosmetics-on-animals.html | Testing Cosmetics on Animals | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/the-trouble-with-welfare-reform.html | The Trouble With Welfare Reform | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/the-candidates-health.html | The Candidatesâ€šÃ„Â´ Health | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/campaign-stops/trump-the-insult-comic-candidate.html | Trump, the Insult Comic Candidate | False | By Chris Kelly | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/back-to-school-with-budgets-still-tight.html | Back to School With Budgets Still Tight | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/donald-trumps-bigotry.html | Donald Trumpâ€šÃ„Â´s Bigotry | False | By Charles M. Blow | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/why-did-we-stop-teaching-political-history.html | Why Did We Stop Teaching Political History? | False | By Fredrik Logevall and Kenneth Osgood | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/russia-blames-others-for-its-doping-woes.html | Russia Blames Others for Its Doping Woes | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/high-rise-anxiety-in-new-york.html | High-Rise Anxiety in New York | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/opinion/states-of-cruelty.html | States of Cruelty | False | By Paul Krugman | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/how-the-roof-was-raised-at-arthur-ashe-stadium.html | How the Roof Was Raised at Arthur Ashe Stadium | False | By David W. Dunlap | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/what-in-the-world/france-train-sncf-music-instruments.html | If You Miss a Train in France, You May Catch a Tune Instead | False | By Aurelien Breeden | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/patient-h-m-luke-dittrich.html | A Book Examines the Curious Case of a Man Whose Memory Was Removed | False | By Seth Mnookin | 2017-03-06 | TX 8-395-629 |
| 2016-08-29 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/noah-hawley-reviews-last-days-of-night-graham-moore.html | Noah Hawley on a Thriller in Which Thomas Edison and George Westinghouse Face Off | False | By Noah Hawley | 2017-03-06 | TX 8-395-629 |
| 2016-08-29 | 2016-09-04 | https://well.blogs.nytimes.com/2016/08/29/edible-sunscreens-all-the-rage-but-no-proof-they-work/ | Edible Sunscreens Are All the Rage, but No Proof They Work | False | By Alyson Krueger | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-09-04 | https://www.nytimes.com/2016/08/29/us/catching-fish-at-seattle-pike-place-market.html | For a Perfect Catch in Seattle, Fishmongers Go for the Halibut | False | By Kirk Johnson | 2017-03-06 | TX 8-395-629 |
| 2016-08-29 | 2016-09-11 | https://www.nytimes.com/2016/09/11/t-magazine/cow-poop-design-museum-castelbosco-farm.html | Cow Dung Goes High Design | False | By Christine Smallwood | 2017-03-06 | TX 8-395-629 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/29/science/firenado-fire-whirl.html | New Form of Fire, Inspired by Bourbon, Might Help With Oil Spills | False | By James Gorman | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/middleeast/yemen-suicide-attack-aden.html | Suicide Attack Kills Scores of Military Recruits in Aden, Yemen | False | By Nour Youssef and Saeed Al-Batati | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/upshot/surprisingly-little-evidence-for-the-usual-wisdom-about-teeth.html | Surprisingly Little Evidence for the Accepted Wisdom About Teeth | False | By Aaron E. Carroll | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/the-trump-farage-road-show.html | The Trump-Farage Road Show | False | By Roger Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/asia/china-jack-the-ripper-gao-chengyong.html | Man Thought to Be Chinaâ€šÃ„Â´s Jack the Ripper Is Arrested | False | By Michael Forsythe | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/asia/uzbekistan-president-islam-karimov.html | With Uzbekistanâ€šÃ„Â´s Ruler Gravely Ill, Questions Arise on Succession | False | By Neil MacFarquhar | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/mylan-generic-epipen.html | Mylan Tries Again to Quell Pricing Outrage by Offering Generic EpiPen | False | By Andrew Pollack | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/upshot/obamacare-marketplaces-are-in-trouble-what-can-be-done.html | Obamacare Marketplaces Are in Trouble. What Can Be Done? | False | By Reed Abelson and Margot Sanger-Katz | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/europe/brussels-crime-lab-arson.html | Arson Attack Damages Crime Lab in Brussels | False | By Milan Schreuer | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/music/mtv-vmas-beyonce-kanye-review.html | MTV Video Music Awards, a Playground for the Next Generation | False | By Jon Caramanica | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/middleeast/cairo-home-delivery-services.html | Coffee, Bikini Waxes, X-Rays: Almost Anything Can Be Sent to Homes in Cairo | False | By Nour Youssef | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-29 | https://www.nytimes.com/2016/08/29/theater/review-its-the-audience-thats-captured-by-caught.html | Review: Itâ€šÃ„Â´s the Audience Thatâ€šÃ„Â´s Captured by â€šÃ„Â´Caught'â€šÃ„Â´ | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-09-06 | https://well.blogs.nytimes.com/2016/08/29/as-boys-get-fatter-parents-worry-one-body-part-is-too-small/ | As Boys Get Fatter, Parents Worry One Body Part Is Too Small | False | By Perri Klass, M.D. | 2017-03-06 | TX 8-395-629 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/americas/brazil-dilma-rousseff-impeachment-trial.html | Dilma Rousseff of Brazil Says She Wonâ€šÃ„Â´t Be Silenced in Impeachment Trial | False | By Simon Romero | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-09-01 | https://www.nytimes.com/2016/09/01/technology/personaltech/transforming-paper-business-cards-into-digital-contacts.html | Transforming Paper Business Cards Into Digital Contacts | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-629 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/al-qaeda-islamic-state-jihad-fbi.html | Once a Qaeda Recruiter, Now a Voice Against Jihad | False | By Rukmini Callimachi | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/science/lucy-hominid-fossils-fall.html | A 3.2-Million-Year-Old Mystery: Did Lucy Fall From a Tree? | False | By Carl Zimmer | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/29/sports/tennis/us-open-first-round-schedule-results.html | U.S. Open Today: John Isner Survives Five-Set Duel With Frances Tiafoe | False | By Naila-Jean Meyers | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/books/about-that-ouija-board-how-langdon-hammer-summoned-a-poets-spirit.html | About That Ouija Board: How Langdon Hammer Summoned a Poetâ€š Ã„, Ã¢s Spirit | False | By Dwight Garner | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/anthony-weiner-sexting-huma-abedin.html | Anthony Weiner and Huma Abedin to Separate After His Latest Sexting Scandal | False | By Amy Chozick and Patrick Healy | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/dealbook/congresswoman-presses-regulators-on-volcker-rule-data.html | Congresswoman Presses Regulators on Volcker Rule Data | False | By Victoria Finkle | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/health/tube-feeding-dementia-patients.html | The Decline of Tube Feeding for Dementia Patients | False | By Paula Span | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/30/dining/punch-cocktail-kingdom-david-wondrich.html | Classic Punchware for Entertaining | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/design/now-be-here-takes-a-portrait-and-makes-a-statement.html | â€š Ã„, Ã²Now Be Hereâ€š Ã„, Ã´ Takes a Portrait and Makes a Gender Statement | False | By Jori Finkel | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/30/dining/brazil-tapioca-oca-nyc-crepes.html | Gluten-Free Crepes From Brazil | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/design/a-rarely-seen-rembrandt-is-coming-to-the-frick.html | A Rarely Seen Rembrandt Is Coming to the Frick | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/30/dining/mediterranean-seawater-cooking.html | The Mediterranean Dietâ€š Ã„, Ã¢s Secret Ingredient | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/back-to-school-divide-195-headbands-and-1-glue-sticks.html | Back-to-School Divide: $195 Headbands and $1 Glue Sticks | False | By Rachel Abrams | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/macaron-burdick-chocolate.html | A Lighter, More Delicate Macaron | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/media/great-fliers-make-the-best-of-their-situation-american-airlines-suggests.html | Great Fliers Make the â€š Ã„, Ã²Best of Their Situation,â€š Ã„, Ã´ American Airlines Suggests | False | By Martha C. White | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/culinary-institute-of-america-roger-verge-scholarship-dinner.html | A Dinner to Honor Roger VergÃ© | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/foraging-claus-meyer-agern-new-nordic.html | Where the Wild Things Are | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/beware-that-in-room-coffee-just-might-cost-you.html | Beware: That In-Room Coffee Just Might Cost You | False | By Martha C. White | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/americas/juan-gabriel-mexico-singer.html | Juan Gabrielâ€š Ã„, Ã¢s Death, Like His Music, Brings Mexicans Together | False | By Kirk Semple and Elisabeth Malkin | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/science/letters-to-the-editor.html | Letters to the Editor | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/soccer/us-soccer-jordan-morris-next-player-of-the-future.html | The Latest American Accused of Being Good at Soccer | False | By Sam Borden | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/race-to-replace-sheldon-silver-reflects-lower-east-side-diversity.html | Race to Replace Sheldon Silver Reflects His Districtâ€š Ã„, Ã¢s Ethnic Diversity | False | By Liz Robbins | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/middleeast/israeli-military-investigating-soldiers-killing-of-unarmed-palestinian.html | Israeli Military Investigating Soldierâ€š Ã„, Ã¢s Killing of Unarmed Palestinian | False | By Isabel Kershner | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/science/a-nasa-satellite-ends-the-silent-treatment.html | A NASA Satellite Ends the Silent Treatment | False | By Nicholas Bakalar | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/30/arts/abrons-arts-center-names-craig-peterson-artistic-director.html | Abrons Arts Center Names Craig Peterson Artistic Director | False | By Joshua Barone | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/europe/greece-cracks-down-on-triangle-of-corruption-in-tv.html | In Greece, a Fierce Battle Over TV Licenses | False | By Niki Kitsantonis | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-31 | https://www.nytimes.com/2016/08/30/dining/foods-family-traditions-summer.html | Savoring the Foods and Family Traditions of Summers Past | False | By Tejal Rao | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/dealbook/williams-companies-appoints-3-new-directors.html | Williams Companies Appoints 3 New Directors | False | By Leslie Picker | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/europe/hardangervidda-norway-lightning-reindeer.html | Lightning Strike Kills More Than 300 Reindeer in Norway | False | By Henrik Pryser Libell | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/science/why-do-algae-grow-in-ponds-in-warm-weather.html | Why Do Algae Grow in Ponds in Warm Weather? | False | By C. Claiborne Ray | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/health/zika-outbreak-echoes-of-polio.html | In Reaction to Zika Outbreak, Echoes of Polio | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/after-italys-dantesque-earthquake.html | After Italyâ€š Ã„, Ã¢s â€š Ã„, Ã²Dantesqueâ€š Ã„, Ã´ Earthquake | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/music/frank-ocean-blonde-billboard-chart.html | Frank Ocean Takes an Unusual Journey to No. 1 With â€š Ã„, Ã²Blondeâ€š Ã„, Ã´ | False | By Ben Sisario | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/criminal-justice-reform.html | Criminal Justice Reform | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/can-we-save-venice-before-its-too-late.html | Can We Save Venice Before Itâ€š Ã„, Ã¢s Too Late? | False | By Salvatore Settis | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/science/you-say-tomato-these-moths-say-dinner.html | You Say Tomato, These Moths Say Dinner | False | By Steph Yin | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/movies/gene-wilder-dead.html | Gene Wilder Dies at 83; Star of â€š Ã„, Ã²Willy Wonkaâ€š Ã„, Ã´ and â€š Ã„, Ã²Young Frankensteinâ€š Ã„, Ã´ | False | By Daniel Lewis | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/central-new-yorks-new-film-studio-is-a-success.html | Central New Yorkâ€š Ã„, Ã¢s New Film Studio Is a Success | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/us-lacks-compassion-for-syrian-refugees.html | U.S. Lacks Compassion for Syrian Refugees | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-09-11 | https://www.nytimes.com/2016/09/t-magazine/design/christopher-stuart-furniture-designer.html | A Furniture Designer Who Incorporates Anomalies | False | By Stephen Heyman | 2017-03-06 | TX 8-395-629 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/race-issues-in-donald-trumps-campaign.html | Race Issues in Donald Trumpâ€š Ã„, Ã¢s Campaign | False |  | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/television/football-intrigue-dont-look-at-the-nfl.html | Football Intrigue? Donâ€š Ã„, Ã¢t Look at the N.F.L. | False | By Neil Genzlinger | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/dealbook/mondelez-hershey-deal.html | Mondelez Abandons Its Efforts to Combine With Hershey | False | By Leslie Picker | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/science/traffic-air-pollution-inside-cars.html | Stuck in Traffic, Polluting the Inside of Our Cars | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/science/fukushima-daiichi-nuclear-plant-cleanup-ice-wall.html | Japanâ€™s $320 Million Gamble at Fukushima: An Underground Ice Wall | False | By Martin Fackler | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/books/in-good-vibrations-summer-fun-soured-by-mike-loves-score-settling.html | In â€śGood Vibrations,â€ť Summer Fun Soured by Mike Loveâ€™s Score Settling | False | By Janet Maslin | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/science/california-dead-trees-forest-fires.html | Like Tens of Millions of Matchsticks, Californiaâ€™s Dead Trees Stand Ready to Burn | False | By Cynthia H. Craft | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-02 | https://www.nytimes.com/2016/08/30/universal.ko/obamas-american-idea-korean.html | Ã Â¸Â§Ã¢Â€Â¢Ã£ÂŘÂ¨Ã£ÂŘÂ¨? | False | By Roger Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/free-care-victims-orlando-nightclub-attack.html | Free Care â€śA Blessingâ€ť for Victims of Orlando Nightclub Attack | False | By Alan Blinder | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/technology/apple-is-said-to-owe-back-taxes-to-irish-government.html | Apple Is Said to Owe Back Taxes to Irish Government | False | By Mark Scott and James Kanter | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/controversial-gov-paul-lepage-maine-list.html | How Controversial Is Gov. Paul LePage of Maine? Hereâ€™s a Partial List | False | By Jess Bidgood | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/politics/hillary-clinton-donald-trump-debate.html | Hillary Clinton Piles Up Research in Bid to Needle Donald Trump at First Debate | False | By Patrick Healy and Matt Flegenheimer | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/middleeast/syria-turkey-kurds-assad-isis-free-syrian-army.html | Knowing the Risks, Some Syrian Rebels Seek a Lift From Turkâ€™s Incursion | False | By Anne Barnard | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/new-york-attorney-general-settles-inquiry-into-once-successful-developer.html | New York Attorney General Settles Inquiry Into Once-Successful Developer | False | By Charles V. Bagli | 2017-03-06 | TX 8-408-279 |
| 2016-08-29 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/media/fox-news-andrea-tantaros-lawsuit.html | Fox Wants Ex-Hostâ€™s Harassment Suit Sent to Arbitration | False | By John Koblin | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-05 | https://www.nytimes.com/2016/08/29/nyregion/metropolitan-diary-blink-and-you-miss-it.html | Blink and You Miss It | False | By Kevin Bryant | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/daniel-z-nelson-who-put-classrooms-in-high-rises-dies-at-86.html | Daniel Z. Nelson, Who Put Classrooms in High-Rises, Dies at 86 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/politics/harry-reid-russia-tampering-election-fbi.html | Harry Reid Cites Evidence of Russian Tampering in U.S. Vote, and Seeks F.B.I. Inquiry | False | By David E. Sanger | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/airbag-propellant-bound-for-takata-factory-detonates-en-route.html | Airbag Propellant Bound for Takata Factory Detonates en Route | False | By Hiroko Tabuchi | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/the-market-is-saturated-brooklyns-rental-boom-may-turn-into-a-glut.html | â€˜The Market Is Saturatedâ€™: Brooklynâ€™s Rental Boom May Turn Into a Glut | False | By Charles V. Bagli | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/shooting-scares-show-a-nation-quick-to-fear-the-worst.html | Shooting Scares Show a Nation Quick to Fear the Worst | False | By Richard Pâ€™A©rez-Peâ€™a, Jack Healy and Jennifer Medina | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/tennis/two-years-after-a-us-open-upset-catherine-bellis-is-back-for-more.html | Two Years After a U.S. Open Upset, CiCi Bellis Is Back for More | False | By Scott Cacciola | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/with-dogs-its-what-you-say-and-how-you-say-it.html | With Dogs, Itâ€™s What You Say â€” and How You Say It | False | By James Gorman | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/tennis/american-men-frances-tiafoe-jack-sock-taylor-fritz-john-isner.html | In Era of the Big Four, the U.S. Still Awaits Its Next Big One | False | By Harvey Araton | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/family-grieves-sophomores-killing-in-ithaca-a-college-town-thought-to-be-safe.html | Family Grieves After Sophomore Is Killed in Ithaca, a College Town Thought to Be Safe | False | By Samantha Schmidt | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/tennis/united-states-open-new-grandstand.html | Raves for New Grandstand, but Old One Has Its Fans | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/technology/uber-and-alphabets-rivalry-heats-up-as-director-chooses-sides.html | Uber and Alphabetâ€™s Rivalry Heats Up as Director Chooses Sides | False | By Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/fired-professor-shoots-2-in-chappaqua-police-say-revenge-may-be-motive.html | Fired Professor Shot 2 Men Outside Chappaqua Deli, Police Say | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/baseball/gary-sanchez-new-york-yankees-rookie-home-runs.html | Home Runs, and Honors, Just Keep Coming for Yankeesâ€™ Gary Sanchez | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/baseball/new-york-mets-injuries-wild-card-race.html | Walk-off Homer by Yoenis Cespedes Lifts Mets in Crucial Series Opener | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/television/antony-jay-a-machiavelli-scholar-and-a-creator-of-yes-minister-dies-at-86.html | Antony Jay, a Machiavelli Scholar and a Creator of â€śYes Minister,â€ť Dies at 86 | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/world/americas/mexico-police-commissioner-enrique-galindo-is-fired.html | Mexicoâ€™s Police Commissioner, Enrique Galindo, Is Fired | False | By Elisabeth Malkin | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/nyregion/in-expansion-new-yorks-medical-marijuana-program-will-offer-home-delivery.html | In Expansion, New Yorkâ€™s Medical Marijuana Program Will Offer Home Delivery | False | By Jesse McKinley and Catherine Saint Louis | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-02 | https://www.nytimes.com/2016/08/30/sports/harry-fujiwara-wrestling-villain-mr-fuji-dies-at-82.html | Harry Fujiwara, Wrestling Villain Mr. Fuji, Dies at 82 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/soccer/transfer-window-premier-league-mario-balotelli.html | Trapped in the Premier Leagueâ€™s Golden Cage | False | By Rory Smith | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/baseball/new-york-yankees-kansas-city-royals-michael-pineda.html | Yankees Stumble as Royals Continue a Playoff Push | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/sports/denver-broncos-trevor-siemian-starting-quarterback.html | Denver Broncos Replace Peyton Manning With Trevor Siemian | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/arts/television/whats-on-tv-tuesday-room-and-through-the-wormhole-with-morgan-freeman.html | Whatâ€™s on TV Tuesday: â€˜Roomâ€™ and â€śThrough the Wormhole With Morgan Freemanâ€ť | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/business/media/instagram-ads-marketing-kardashian.html | Endorsed on Instagram by a Kardashian, but Is It Love or Just an Ad? | False | By Sapna Maheshwari | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/making-modern-toughness.html | Making Modern Toughness | False | By David Brooks | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/cutting-ties-to-the-clinton-foundation.html | Cutting Ties to the Clinton Foundation | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/jailing-old-folks-makes-no-sense.html | Jailing Old Folks Makes No Sense | False | By Geraldine Downey and Frances Negrã³n-Muntaner | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/opinion/a-barbarous-attack-on-afghan-students.html | A Barbarous Attack on Afghan Students | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/opinion/doctors-will-play-a-critical-role-in-the-opioid-epidemic.html | Doctors Will Play a Critical Role in the Opioid Epidemic | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-06-30 | https://www.nytimes.com/2016/06/30/upshot/how-the-middle-class-may-have-gotten-a-raise.html | How the Middle Class May Have Gotten a Raise | False | By Quoctrung Bui | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/america-is-safer-than-it-used-to-be-so-why-do-we-still-have-calls-for-law-and-order.html | America Is Safer Than It Used to Be. So Why Do We Still Have Calls for â€œLaw and Orderâ€? | False | By Beverly Gage | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/the-mystery-at-the-heart-of-great-photographs.html | The Mystery at the Heart of Great Photographs | False | By Geoff Dyer | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/middleeast/israel-west-bank-outposts-mitzpe-danny.html | Israel Quietly Legalizes Pirate Outposts in the West Bank | False | By Isabel Kershner | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/tennis/eugenie-bouchard-lawsuit-concussion-united-states-open.html | Eugenie Bouchard Is Out, but Her Lawsuit From the 2015 Open Carries On | False | By Ben Rothenberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/what-in-the-world/thailand-buddhism-meditation.html | Corpses, Pythons, Sleep Deprivation: Meditation Rituals in Thailand Can Be Intense | False | By Bryant Rousseau | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/politics/harry-reid-koch-brothers-nevada-senate-race.html | Harry Reid and Koch Brothers Wage Proxy War for a Nevada Senate Seat | False | By Carl Hulse | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/edward-snowdens-long-strange-journey-to-hollywood.html | Edward Snowdenâ€™s Long, Strange Journey to Hollywood | False | By Irina Aleksander | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/europe/spain-government-mariano-rajoy.html | Spainâ€™s Interim Leader Bids to Form New Government | False | By Raphael Minder | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/76-where-there-should-be-600000-missing-city-college-donation-prompts-inquiry.html | $76 Where There Should Be $600,000: Missing City College Donation Prompts Inquiry | False | By David W. Chen | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/30/well/live/how-12-epipens-saved-my-life.html | How 12 EpiPens Saved My Life | False | By Ali Jaffe | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/08/30/books/review/blood-in-the-water-attica-heather-ann-thompson.html | Attica, Attica: The Story of the Legendary Prison Uprising | False | By James Forman Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/us/spotty-cell-reception-in-the-heart-of-silicon-valley.html | Message to Tech Firms From Palo Alto Mayor: Go Away. Please. | False | By Thomas Fuller | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/technology/apple-tax-eu-ireland.html | Apple Owes $14.5 Billion in Back Taxes to Ireland, E.U. Says | False | By James Kanter and Mark Scott | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/bishkek-china-embassy-kyrgyzstan.html | Suicide Bomber Attacks Chinese Embassy in Kyrgyzstan | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/deborah-levy-love-undone.html | Love Undone | False | By Deborah Levy | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/philippines-abu-sayyaf-jolo.html | 15 Philippine Soldiers Killed in Clashes With Abu Sayyaf Militants | False | By Felipe Villamor | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/china-g20-summit-hangzhou.html | China, Eager to Host Elite Club, Primps for G-20 Meeting | False | By Jane Perlez and Yufan Huang | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/technology/how-driverless-cars-may-interact-with-people.html | How Driverless Cars May Interact With People | False | By John Markoff | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/europe/isle-of-mull-scotland-maclain-duart-castle.html | A 600-Year-Old Money Pit in the Scottish Highlands | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/beaumont-hotel-london.html | New Destination for Art: Upscale Hotels | False | By Lindsey Tramuta | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/frankfurt-red-light-district.html | Frankfurtâ€™s Rough Red Light District Becomes Cool | False | By Gisela Williams | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/amsterdam-revisited.html | Amsterdam, Revisited | False | By Russell Shorto | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-30 | https://www.nytimes.com/2016/08/30/movies/mike-birbiglias-6-tips-for-making-it-small-in-hollywood-or-anywhere.html | Mike Birbigliaâ€™s 6 Tips for Making It Small in Hollywood. Or Anywhere. | False | By Mike Birbiglia | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/paul-lepage-maine-governor.html | Paul LePage, Besieged Maine Governor, Sends Conflicting Signals Over Intentions | False | By Jess Bidgood | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-01 | https://www.nytimes.com/2016/08/31/technology/personaltech/a-few-reasons-your-phone-isnt-getting-the-update.html | A Few Reasons Your Phone Isnâ€™t Getting the Update | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/weiner-and-trump-partners-in-compulsion.html | Donald Trumpâ€™s Irredeemable Twin | False | By Frank Bruni | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-11 | https://www.nytimes.com/2016/08/31/magazine/food/chef-william-bradley-fairmont-grand-del-mar.html | This Is a Chefâ€™s Chef (Not to Be Confused With a Celebrity One) | False | By Sadie Stein | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/realestate/merchants-wait-for-the-promise-of-vanderbilt-avenue-and-wait.html | Merchants Wait for the Promise of Vanderbilt Avenue. And Wait. | False | By Ronda Kaysen | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/mr-chow-restaurants.html | Sky-High Prices? Bad Reviews? No Matter: Mr. Chow Powers On | False | By Jeff Gordinier | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/new-york-court-parental-rights.html | New Yorkâ€™s Highest Court Expands Definition of Parenthood | False | By Alan Feuer | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/model-lexi-boling-beauty-routine-new-york-fashion-week.html | The Bad Girl Model Lexi Boling on Her Good Beauty Habits | False | By Bee Shapiro | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/music/anthony-tommasini-stephen-sondheim-lyrics.html | Why Youâ€™ll Probably Never Hear a Sondheim Concerto | False | By Anthony Tommasini | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/realestate/commercial/commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/lead-contamination-public-housing-east-chicago-indiana.html | Their Soil Toxic, 1,100 Indiana Residents Scramble to Find New Homes | False | By Abby Goodnough | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/chessy-prout-sexual-assault-victim-of-owen-labrie-at-new-hampshire-school-speaks-out.html | Victim in New Hampshire Prep School â€œSenior Saluteâ€ Case Speaks Out | False | By Christine Hauser | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/veggie-burgers.html | The Veggie Burgerâ€™s Ascent | False | By Erik Piepenburg | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/middleeast/world-vision-gaza-hamas-israel.html | Aid Groupâ€™s Gaza Branch Manager, Accused of Diverting Funds to Hamas, Is Arraigned | False | By Diaa Hadid | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/john-nash-nobel-medal-to-be-auctioned-at-sothebys.html | Beautiful Mind, Valuable Medal: John Nashâ€™s Nobel to Be Auctioned | False | By Jennifer Schuessler | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/dining/westlight-restaurants-off-the-menu.html | Westlight, a Brooklyn Debut for Andrew Carmellini | False | By Florence Fabricant | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/business/economy/the-challenge-of-cutting-coal-dependence.html | The Challenge of Cutting Coal Dependence | False | By Eduardo Porter | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/soccer/hope-solo-says-she-will-not-play-again-in-nwsl-this-season.html | Hope Solo Says She Will Not Play Again in N.W.S.L. This Season | False | By Andrew Das | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/books/tom-wolfes-kingdom-of-speech-takes-aim-at-darwin-and-chomsky.html | Tom Wolfeâ€™s â€˜The Kingdom of Speechâ€™ Takes Aim at Darwin and Chomsky | False | By Dwight Garner | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/business/dealbook/the-gamble-of-troncs-just-say-no-defense.html | The Gamble of Troncâ€™s â€˜Just Say Noâ€™ Defense | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/middleeast/al-adnani-islamic-state-isis-syria.html | Senior ISIS Strategist and Spokesman Is Reported Killed in Syria | False | By Eric Schmitt and Anne Barnard | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/hoosick-falls-tainted-water-hearings.html | After Months of Anger in Hoosick Falls, Hearings on Tainted Water Begin | False | By Jesse McKinley | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/business/economy/economists-discuss-the-predictions-that-divide-them.html | Economists Discuss the Predictions That Divide Them | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/why-do-debut-novels-command-so-much-attention.html | Why Do Debut Novels Command So Much Attention? | False | By Leslie Jamison and Ayana Mathis | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/europe/emmanuel-macron-eying-french-presidency-resigns-as-economy-minister.html | Emmanuel Macron, Eyeing French Presidency, Resigns as Economy Minister | False | By Adam Nossiter | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-05 | https://www.nytimes.com/2016/08/31/movies/jon-favreau-on-gnomes-goblins-and-virtual-reality.html | Jon Favreau on â€˜Gnomes & Goblinsâ€™ and Virtual Reality | False | By Mekado Murphy | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-09-06 | https://www.nytimes.com/2016/08/31/health/how-to-ride-downhill-on-a-bicycle.html | How to Ride Downhill on a Bicycle | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/theater/ham4ham-shows-to-end-on-wednesday.html | #Ham4Ham Shows to End, for Now | False | By Andrew R. Chow | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/africa/somalia-shabab-mogadishu.html | Truck Bomb Kills 15 in Somalia; Shabab Claim Responsibility | False | By Jeffrey Gettleman and Hussein Mohamed | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/scene-city-drake-rihanna-dj-khaled-designer-vma-after-parties.html | Rihanna, Drake and DJ Khaled Party After the V.M.A.â€™s | False | By Ben Detrick | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/give-obama-credit-for-government-transparency.html | Give Obama Credit for Government Transparency | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/china-tibet-tashi-wangchuk.html | Police in China Push for Trial of Tibetan Education Advocate | False | By Edward Wong | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/critical-shopper-westfield-world-trade-center-mall.html | Westfield Isnâ€™t Like the Malls of the â€™90s | False | By Katherine Bernard | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-09-06 | https://www.nytimes.com/2016/08/31/science/lightning-strike-dead-reindeer.html | How Did Lightning Kill More Than 300 Reindeer? | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-09-11 | https://www.nytimes.com/2016/08/30/t-magazine/design/christopher-howe-british-designer-country-cottage.html | One Antiques Dealerâ€™s Surprisingly Modern English Cottage | False | By Sadie Stein | 2017-03-06 | TX 8-395-629 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/movies/gene-wilder-understated-nuttiness.html | Gene Wilderâ€™s Understated Nuttiness | False | By Wesley Morris | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/movies/in-era-of-black-lives-matter-films-focus-on-emmett-till-lynching.html | In Era of Black Lives Matter, Films Focus on Emmett Till Lynching | False | By David Holmberg | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/why-housing-segregation-persists.html | Why Housing Segregation Persists | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/movies/review-the-seasons-in-quincy-four-portraits-of-john-berger-lauds-a-renaissance-man.html | Review: â€˜The Seasons in Quincy: Four Portraits of John Bergerâ€™ Lauds a Renaissance Man | False | By Glenn Kenny | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/dont-blame-huma-abedin-anthony-weiners-wife.html | Donâ€™t Blame Huma Abedin, Anthony Weinerâ€™s Wife | False | By Ushma D. Upadhyay | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/we-need-abortion-laws-based-on-science.html | We Need Abortion Laws Based on Science | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/why-handwriting-is-still-important.html | Why Handwriting Is Still Important | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/politics/donald-trump-tim-kaine.html | Tim Kaine Presses Donald Trump on Health, Mocking a Doctorâ€™s Letter | False | By Thomas Kaplan | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/north-korea-otto-warmbier.html | Few Consular Visits for American Held in North Korea | False | By Rick Gladstone | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/technology/google-broadens-car-pooling-project-casting-shadow-on-uber.html | Alphabet Expands Car-Pooling Project, Casting Shadow on Uber | False | By Daisuke Wakabayashi and Mike Isaac | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/business/college-group-sues-us-saying-its-target-of-political-agenda.html | College Group Sues U.S., Saying Itâ€™s Target of Political Agenda | False | By Patricia Cohen | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/heres-to-the-milder-gewilder.html | Hereâ€™s to the Milder Gene Wilder | False | By Lawrence Downes | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/investigation-finds-phillips-faculty-engaged-in-sexual-misconduct-with-students.html | Investigation Finds Phillips Andover Faculty Engaged in Sexual Misconduct With Students | False | By Richard Pérez-Peña | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/india-tourism-women-sexual-assault.html | Safety Tip for Visitors From Indiaâ€™s Culture Minister: Donâ€™t Wear Skirts | False | By Daniel Victor | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/tennis/juan-martin-del-potro-starts-off-on-the-right-foot.html | Juan Martín del Potro Starts Off on the Right Foot | False | By Filip Bondy | 2017-03-06 | TX 8-408-279 |
| 2016-08-30 | 2016-09-05 | https://www.nytimes.com/2016/08/31/nyregion/metropolitan-diary-grab-bag-family-bound-by-dumpling-steam.html | Grab-Bag Family Bound by Dumpling Steam | False | By Martyna Hogendorf | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-05 | https://www.nytimes.com/2016/09/nyregion/metropolitan-diary-a-valet-who-parks-dogs.html | A Valet Who Parks Dogs | False | By Matthew Lebowitz | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/health/us-funding-for-fighting-zika-virus-is-nearly-spent-cdc-says.html | U.S. Funding for Fighting Zika Virus Is Nearly Spent, C.D.C. Says | False | By Sabrina Tavernise | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/crickets-snakes-crabs-a-mix-of-fact-and-fiction-in-new-yorks-subway.html | Crickets, Snakes, Crabs: A Mix of Fact and Fraud in New Yorkâ€™s Subway | False | By Jim Dwyer | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/tennis/jared-donaldson-unlikeliest-of-american-teenagers-advances-at-the-us-open.html | Jared Donaldson, Unlikeliest of American Teenagers, Advances at the U.S. Open | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/11-kayakers-rescued-from-hudson-river-after-collision-with-ferry.html | 10 Kayakers Rescued From Hudson River After Collision With Ferry | False | By Christopher Mele and Rick Rojas | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/marco-rubio-florida-primaries-debbie-wasserman-schultz.html | Marco Rubio and John McCain Win Primaries in Florida and Arizona | False | By Lizette Alvarez | 2017-03-06 | TX 8-408-279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/television/jaime-davidovich-artist-whose-videos-bypassed-the-gatekeepers-of-culture-dies-at-79.html | Jaime Davidovich, Artist Whose Videos Bypassed the â€šÃ„Ã¹Gatekeepers of Cultureâ€šÃ„Ã´ Dies at 79 | False | By William Grimes | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/politics/stumping-for-hillary-clinton-obama-will-urge-his-supporters-to-get-out-the-vote.html | Stumping for Hillary Clinton, Obama Will Urge His Supporters to Get Out the Vote | False | By Gardiner Harris | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/baseball/tim-tebow-digs-in-trying-to-convince-scouts-and-skeptics.html | Tim Tebow Digs In, Trying to Convince Scouts and Skeptics | False | By Billy Witz | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/technology/tax-experts-check-out-arguments-from-apple-over-ruling.html | Fact-Checking Appleâ€šÃ„Ã´s Claims on E.U. Tax Ruling | False | By Katie Benner | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/music/afropunk-festival-living-colour-fishbone-ceelo-green.html | The Magic Formulas Behind the Set Lists at Afropunk Fest | False | By Sara Aridi and Lauryn Stallings | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/baseball/emboldened-by-praying-mantis-royals-embark-on-a-crusade.html | Left for Dead, Royals Revive on a Wing and a Praying Insect | False | By Tyler Kepner | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/house-panel-investigating-troubled-va-hospital-on-long-island.html | House Panel Investigating Troubled V.A. Hospital on Long Island | False | By Kristina Rebelo | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/apple-congress-and-the-missing-taxes.html | Apple, Congress and the Missing Taxes | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/baseball/a-fans-gifts-give-yoenis-cespedes-a-lift.html | A Fanâ€šÃ„Ã´s Gifts Give Yoenis Cespedes a Lift | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/christie-vetoes-minimum-wage-increase-for-new-jersey.html | Christie Vetoes Minimum Wage Bill, Calling Raise to $15 â€šÃ„Ã¹Really Radicalâ€šÃ„Ã´ | False | By Patrick McGeehan | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/nyregion/de-blasio-donor-violated-city-rules-conflicts-board-says.html | De Blasio Donor Violated City Rules, Conflicts Board Says | False | By J. David Goodman | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/politics/election-rules-north-carolina.html | Critics Say North Carolina Is Curbing Black Vote. Again. | False | By Michael Wines | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/football/colin-kaepernicks-anthem-protest-underlines-union-of-sports-and-patriotism.html | Colin Kaepernickâ€šÃ„Ã´s Anthem Protest Underlines Union of Sports and Patriotism | False | By Sam Borden | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/tennis/for-christian-harrison-just-playing-in-the-open-is-the-biggest-victory.html | For Christian Harrison, Just Playing in the Open Is the Biggest Victory | False | By Harvey Araton | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/antidoping-authorities-from-17-nations-push-for-a-series-of-reforms.html | Antidoping Authorities From 17 Nations Push for a Series of Reforms | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/middleeast/syria-killing-terrorist-leaders.html | Does Killing Terrorist Leaders Make Any Difference? Scholars Are Doubtful | False | By Max Fisher | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/science/james-cronin-who-explained-why-matter-survived-the-big-bang-dies-at-84.html | James Cronin, Who Explained Why Matter Survived the Big Bang, Dies at 84 | False | By Sam Roberts | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/music/singer-chris-brown-arrested-after-standoff-at-his-los-angeles-home.html | Singer Chris Brown Arrested After Standoff at His Los Angeles Home | False | By Joe Coscarelli | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/tennis/serena-williams-prevails-in-opener-no-problem.html | Serena Williams Prevails in Opener, No Problem | False | By David Waldstein | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/baseball/patchwork-mets-give-their-playoff-hopes-a-boost.html | Patchwork Mets Give Their Playoff Hopes a Boost | False | By James Wagner | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/us/politics/donald-trump-mexico-enrique-pena-nieto.html | Donald Trump to Visit Mexico After More Than a Year of Mocking It | False | By Nick Corasaniti and Azam Ahmed | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/world/asia/japan-defense-military-budget-shinzo-abe.html | Japanese Government Urges Another Increase in Military Spending | False | By Motoko Rich | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/sports/football/giants-are-said-to-re-sign-tackle-will-beatty.html | Giants Are Said to Re-Sign Tackle Will Beatty | False | | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/arts/television/whats-on-tv-wednesday-youre-the-worst-and-gene-wilder-wonka.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã¹Youâ€šÃ„Ã´re the Worstâ€šÃ„Ã´ and Gene Wilderâ€šÃ„Ã´s â€šÃ„Ã¹Willy Wonkaâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/asia/north-korea-executes-deputy-premier.html | North Korea Has Executed a Deputy Premier, Seoul Reports | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/the-real-clinton-foundation-revelation.html | The Real Clinton Foundation Revelation | False | By Richard W. Painter | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/win-lose-but-no-compromise.html | Win, Lose, but No Compromise | False | By Thomas L. Friedman | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-08-31 | https://www.nytimes.com/2016/08/31/opinion/neighbors-question-cuba-migration-policy.html | Neighbors Question Cuba Migration Policy | False | By The Editorial Board | 2017-03-06 | TX 8-408-279 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/my-paralympic-blues.html | My Paralympic Blues | False | By Emily Rapp Black | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/riverside-conn-coastal-beauty-for-a-price.html | Riverside, Conn.: Coastal Beauty for a Price | False | By Lisa Prevost | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/letter-of-recommendation-the-useless-machine.html | Letter of Recommendation: The Useless Machine | False | By Mark Oâ€šÃ„Ã´Connell | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/whoopi-goldberg-wants-to-make-you-feel-better.html | Whoopi Goldberg Wants to Make You Feel Better | False | Interview by Ana Marie Cox | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/americas/cuba-us-first-flight-jetblue.html | Scheduled Flights to Cuba From U.S. Begin Again, Now With Jet Engines | False | By Frances Robles | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/should-a-teacher-at-a-sketchy-college-help-recruit-students.html | Should a Teacher at a Sketchy College Help Recruit Students? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/once-a-bucknell-professor-now-the-commander-of-an-ethiopian-rebel-army.html | Once a Bucknell Professor, Now the Commander of an Ethiopian Rebel Army | False | By Joshua Hammer | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/ncaafootball/busy-schedule-some-college-football-games-give-fans-more-than-a-decade-to-plan.html | Busy Schedule? Some College Football Games Give Fans More Than a Decade to Plan | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/court-costs-entrap-nonwhite-poor-juvenile-offenders.html | Court Costs Entrap Nonwhite, Poor Juvenile Offenders | False | By Erik Eckholm | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/football/jets-looking-for-a-hail-mary-could-keep-a-fourth-quarterback.html | Jets, Looking for a â€šÃ„Ã¹Hail Mary,â€šÃ„Ã´ Could Keep a Fourth Quarterback | False | By Ben Shpigel | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/01/magazine/making-house-notes-on-domesticity.html | Making House: Notes on Domesticity | False | By Rachel Cusk | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/lead-tests-on-new-york-city-schools-water-may-have-masked-scope-of-risk.html | Lead Tests on New York City Schoolsâ€šÃ„Ã´ Water May Have Masked Scope of Risk | False | By Kate Taylor | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/franca-sozzani-italian-vogue-documentary.html | His Movie, Her Job and Their Relationship | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/08/24/nyregion/harley-flanagan-original-new-york-punker-finds-his-mellower-side.html | Harley Flanagan, Original New York Punker, Finds His Mellower Side | False | By Charles Curkin | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/how-i-became-a-north-korean-krys-lee.html | A Novelâ€š Exiles Flee North Korea: Now What? | False | By Alexander Chee | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/mirror-test-j-kael-weston-terror-years-lawrence-wright.html | The End of Intervention: Two Books Explore the American Catastrophe in the Middle East | False | By James Traub | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/08/31/us/california-vegan-restaurants-meat-eating-controversy.html | Eschewing a Vegan Lifestyle at Home, but Still Embracing It at Work | False | By Jennifer Medina | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/hillary-clinton-speech.html | Hillary Clinton, Swiping at Donald Trump, Argues U.S. Is Vital World Leader | False | By Thomas Kaplan | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/five-places-to-go-in-austin.html | Five Places to Go in Austin | False | By Maggie Shi | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/london-theater-budget-travel.html | How to See London Theater on the Cheap | False | By Lucas Peterson | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/boulder-colorado.html | In Boulder, Where Inner Peace Meets Outer Beauty | False | By Tony Perrottet | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/04/theater/roald-dahl-charlie-and-the-chocolate-factory.html | Beyond â€š Wonkaâ€š': They Want Every Kid to Know Roald Dahlâ€š's World | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/europe/marc-riboud-photographer-dies.html | Marc Riboud, Photojournalist Who Found Grace in the Turbulent, Dies at 93 | False | By Richard B. Woodward | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/soccer/political-tension-between-china-and-south-korea-intrudes-on-a-fierce-rivalry.html | Political Tension Between China and South Korea Intrudes on a Fierce Rivalry | False | By John Duerden | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/upshot/democrats-edge-in-voter-registration-is-declining-but-looks-can-be-deceiving.html | Democratsâ€š Edge in Voter Registration Is Declining, but Looks Can Be Deceiving | False | By Nate Cohn | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/business/international/canada-china-aiib.html | Canada to Join China-Led Bank, Signaling Readiness to Bolster Ties | False | By Jane Perlez | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/business/dealbook/deutsche-bank-ceo-calls-for-more-european-bank-mergers.html | Deutsche Bank C.E.O. Calls for More European Bank Mergers | False | By Chad Bray | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/business/yesterday-outraged-by-apples-tax-dodge-today-its-tax-bill.html | Yesterday, Outraged by Appleâ€š's Tax Dodge. Today, by Its Tax Bill. | False | By Alan Rappeport | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/house-hunting-in-the-bahamas.html | House Hunting in ... the Bahamas | False | By Roxana Popescu | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/asia/in-afghanistans-farm-belt-women-lead-unions-and-find-new-status.html | In Afghanistanâ€š's Farm Belt, Women Lead Unions and Find New Status | False | By Mujib Mashal | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/football/cookie-gilchrist-nfl-concussion-case.html | An Attempt for One More Appeal in the N.F.L. Concussion Case | False | By Ken Belson | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/television/stranger-things-netflix-summer-list-to-return-in-2017.html | â€š Stranger Things,â€š TVâ€š's Summer Hit, to Return in 2017 | False | By John Koblin | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/technology/personaltech/looking-for-a-new-job-these-free-apps-can-help.html | Looking for a New Job? These Free Apps Can Help | False | By Kit Eaton | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/design/united-talent-agency-artist-space-los-angeles.html | A Hollywood Agency Opens an Art Space, but It Wonâ€š't â€š Function Like a Galleryâ€š | False | By Jori Finkel | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/andy-murray-us-open.html | Q. and A.: Andy Murray on Life Atop Tennis | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-02 | https://www.nytimes.com/2016/09/01/arts/design/bronx-museum-names-new-board-leaders-after-resignations.html | Bronx Museum Names New Board Leaders After Resignations | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/as-brock-turner-is-set-to-be-freed-friday-california-bill-aims-for-harsher-penalties-for-sexual-assault.html | As Brock Turner Is Set to Be Freed Friday, California Bill Aims for Harsher Penalties for Sexual Assault | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/asia/couple-fake-everest-photos.html | Suspicions Confirmed: Couple Faked Photographs in Everest Climb | False | By Kai Schultz and Nida Najar | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/donald-trump-melania-modeling-agent-paolo-zampolli-daily-mail.html | When Donald Met Melania, Paolo Was There | False | By Jason Horowitz | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/technology/personaltech/video-games-allow-characters-more-varied-sexual-orientations.html | Video Games Allow Characters More Varied Sexual Identities | False | By Laura Parker | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/americas/trump-mexico-pena-nieto-reaction.html | Mexicans Accuse President of â€š 'Historic Errorâ€š ' in Welcoming Donald Trump | False | By Azam Ahmed and Elisabeth Malkin | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/americas/brazil-dilma-rousseff-impeached-removed-president.html | Dilma Rousseff Is Ousted as Brazilâ€š's President in Impeachment Vote | False | By Simon Romero | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/transparency-on-the-supreme-court.html | Transparency on the Supreme Court | False | | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/putting-profits-over-safety.html | Putting Profits Over Safety | False | | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/instagram-celebrities-sofia-richie.html | A Celebrity Z-List? Yes, It Exists | False | By Amanda Hess | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/theater/hamilton-forbidden-broadway.html | See â€š 'Hamiltonâ€š ' (Sort Of) for Cheap | False | By Charles Isherwood | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/science/oldest-fossils-on-earth.html | Worldâ€š's Oldest Fossils Found in Greenland | False | By Nicholas Wade | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/not-the-airline-passengers-fault.html | Not the Airline Passengersâ€š Fault | False | | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/africa/gabon-president-ali-bongo-ondimba-elections.html | Gabonâ€š's President, Ali Bongo Ondimba, Is Re-Elected in Disputed Result | False | By Dionne Searcey | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/paul-lepage-maine-governor.html | Paul LePage, the Governor of Maine, Now Says Heâ€š's Not Quitting | False | By Jess Bidgood | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/business/dealbook/female-lawyers-gender-bias-suit-challenges-law-firm-pay-practices.html | Female Lawyerâ€š's Gender-Bias Suit Challenges Law Firm Pay Practices | False | By Elizabeth Olson | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/design/its-colossal-its-stupendous-its-doug-aitken.html | Itâ€š's Colossal! Itâ€š's Stupendous! Itâ€š's Doug Aitken! | False | By Ken Johnson | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/01/arts/dance/mark-morris-open-house-pastries-classes-and-yes-dancing.html | Mark Morris Open House: Pastries, Classes and, Yes, Dancing | False | By Gia Kourlas | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/television/chasing-rap-dreams-in-atlanta-with-a-sense-of-humor.html | Chasing Rap Dreams in â€šÃ„Â²Atlanta,â€šÃ„Â´ With a Sense of Humor | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/music/beyonce-and-kanye-west-tours-bring-intimacy-to-the-big-stage.html | Beyoncâ€šÃ„Â© and Kanye West Tours Bring Intimacy to the Big Stage | False | By Jon Caramanica | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/music/resonant-bodies-festival-showcases-contemporary-vocal-music.html | Resonant Bodies Festival Showcases Contemporary Vocal Music | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/04/movies/demon-a-supernatural-satire-from-poland.html | â€šÃ„Â²Demon,â€šÃ„Â´ a Supernatural Satire From Poland | False | By Andy Webster | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/appeals-court-terror-verdict-plo-palestinian-authority.html | Court Throws Out $655.5 Million Terrorism Verdict Against Palestinian Groups | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/georgetown-university-learning-from-its-sins.html | Georgetown University, Learning From Its Sins | False | By David J. Collins | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/christodora-house-east-village-book.html | How the Christodora House Became the Chelsea Hotel of the East Village | False | By Alex Williams | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/asia/myanmar-peace-talks-begin-high-in-symbolism-and-in-skepticism.html | Myanmar Peace Talks Begin, High in Symbolism and in Skepticism | False | By Stâ€šÃ„Â©phanie Giry and Wai Moe | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/football/nfl-clears-james-harrison-clay-matthews-julius-peppers-doping.html | N.F.L. Clears James Harrison, Clay Matthews and Julius Peppers | False | By Ken Belson | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/queens-jogger-killing-karina-vetrano-sketch.html | Officials Release Sketch of Possible Witness in Queens Joggerâ€šÃ„Â´s Killing | False | By Rick Rojas | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/business/dealbook/team-from-finance-and-law-to-direct-puerto-ricos-fiscal-affairs.html | Puerto Ricoâ€šÃ„Â´s Fiscal Affairs Will Be Overseen by 7 Experts in Finance and Law | False | By Mary Williams Walsh | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/08/31/t-magazine/art/peter-lindbergh-kate-moss-madonna.html | Vintage, Unpublished Photos â€šÃ„Â® and Memories â€šÃ„Â® of Kate Moss and Madonna | False | By Alexandria Symonds | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/campaign-news-from-many-angles.html | Campaign News, From Many Angles | False | | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/before-donald-trump-gov-paul-lepage-of-maine.html | Before Donald Trump, Gov. Paul LePage of Maine | False | | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/books/review-the-art-of-waiting-what-to-expect-when-youre-still-not-expecting.html | Review: â€šÃ„Â²The Art of Waiting,â€šÃ„Â´ What to Expect When Youâ€šÃ„Â´re Still Not Expecting | False | By Jennifer Senior | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/television/narcos-netflix-wagner-moura-season-2.html | Wagner Moura Is All Set to Die on â€šÃ„Â²Narcosâ€šÃ„Â´ | False | By Jeremy Egner | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/business/smallbusiness/preserving-a-lifetime-of-memories-for-posterity-and-profit.html | Have a Story to Tell? Your Personal Memoirist Is Here | False | By Alina Tugend | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-06 | https://www.nytimes.com/2016/09/01/science/ring-of-fire-solar-eclipse.html | A â€šÃ„Â²Ring of Fireâ€šÃ„Â´ Eclipse Starts Thursday | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/08/31/travel/how-to-go-to-cuba-now-jetblue.html | How to Go to Cuba Now | False | By Victoria Burnett | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/a-democratic-senate-might-need-to-curtail-filibuster-harry-reid-says.html | A Democratic Senate Might Need to Curtail Filibuster, Harry Reid Says | False | By Carl Hulse | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/music/angel-olsen-my-woman-review.html | Review: Angel Olsenâ€šÃ„Â´s â€šÃ„Â²My Womanâ€šÃ„Â´ Goes Fearlessly Retro | False | By Jon Pardes | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/americas/justin-trudeau-is-on-the-cover-of-a-marvel-comic-book.html | Justin Trudeau Is on the Cover of a Marvel Comic Book. He Is Now a King Among Memes. | False | By Karen Workman | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/music/frank-ocean-blond-blonde-endless.html | The Lonely Toil of Frank Ocean: Is It Art, or Denial? | False | By Wesley Morris | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/music/efi-russell-linnetz-kanye-west-fade.html | Meet the 24-Year-Old Director Bringing Kanye Westâ€šÃ„Â´s Visions to Life | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/dnc-hack-russia.html | Trying to Smoke Out the Players in the Hacking of the D.N.C. | False | By Eric Schmitt | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/europe/wikileaks-julian-assange-russia.html | How Russia Often Benefits When Julian Assange Reveals the Westâ€šÃ„Â´s Secrets | False | By Jo Becker, Steven Erlanger and Eric Schmitt | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-06 | https://www.nytimes.com/2016/08/31/well/family/moderate-drinking-does-not-affect-fertility.html | Moderate Drinking Does Not Affect Fertility | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/health/fda-orders-stronger-warning-on-common-painkiller-sedative-mix.html | F.D.A. Orders Stronger Warning on Common Painkiller-Sedative Mix | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/new-york-fashion-week-shopping.html | Fashion Week Celebrations You Can Actually Get Into | False | By Alison S. Cohn | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/europe/spain-rajoy-elections.html | Mariano Rajoy Fails to Gain Backing for Spainâ€šÃ„Â´s New Government | False | By Raphael Minder | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/health/study-finds-increase-in-temporary-paralysis-accompanied-zika-outbreaks.html | Study Finds Increase in Temporary Paralysis Accompanied Zika Outbreaks | False | By Catherine Saint Louis | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-04 | https://www.nytimes.com/2016/09/01/theater/king-jeffrey-jack-gleeson-game-of-thrones-bears-in-space.html | King Joffrey Is Coming. But Only to Act in a Play. | False | By Steven McElroy | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/donald-trump-immigration-speech.html | Donald Trump Gambles on Immigration but Sends Conflicting Signals | False | By Patrick Healy | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/what-colin-kaepernicks-protest-looks-like-to-a-black-49ers-fan.html | What Colin Kaepernickâ€šÃ„Â´s Protest Looks Like to a Black 49ers Fan | False | By Gerald Harris | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/olympics/vera-caslavska-gymnast-soviets-czechoslovakia-dead.html | Vera Caslavska, Gymnast Who Faced Off With Soviets, Dies at 74 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/an-overdue-victory-for-gay-parents-and-their-children.html | An Overdue Victory for Gay Parents and Their Children | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-08-31 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/recreation-and-commerce-collide-on-new-yorks-crowded-waterways.html | â€šÃ„Â²Recreation and Commerce Collide on New Yorkâ€šÃ„Â´s Crowded Waterways | False | By Sarah Maslin Nir and Eli Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/technology/a-silicon-valley-dream-collapses-in-allegations-of-fraud.html | A Silicon Valley Dream Collapses in Allegations of Fraud | False | By Katie Benner | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/brazils-ousted-president.html | Brazilâ€šÃ„Â´s Ousted President | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/north-carolina-supreme-court-voting-rights-act.html | Supreme Court Blocks North Carolina From Restoring Strict Voting Law | False | By Adam Liptak | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/world/middleeast/syria-isis-adnani.html | Spokesmanâ€šÃ„Â´s Death Will Have Islamic State Turning to Its â€šÃ„Â²Deep Benchâ€šÃ„Â´ | False | By Eric Schmitt, Rukmini Callimachi and Anne Barnard | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/obama-heads-to-asia-seeking-breakthrough-on-trade-and-climate-change.html | Obama Heads to Asia Seeking Breakthrough on Trade and Climate Change | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/us-open-caroline-wozniacki-svetlana-kuznetsova.html | Caroline Wozniacki Rallies From Early Deficit to Win | False | By Filip Bondy | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/de-blasio-and-police-pushing-safety-at-jouvert-celebration-in-brooklyn.html | De Blasio and Police Pushing Safety at J’ouvert Celebration in Brooklyn | False | By Nikita Stewart | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/television/dr-joy-browne-dead.html | Dr. Joy Browne, Long-Running Psychologist of the Airwaves, Dies at 71 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/baseball/ny-mets-miami-marlins-neil-walker-back-surgery.html | Mets Have to Rely on a Replacement for Neil Walker, but He Comes Up Big | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/tennis-coaches-rise-in-prominence.html | At Once a Taskmaster and a Friend, Tennis Coaches Rise in Prominence | False | By Geoff Macdonald | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/anthony-weiner-who-always-had-something-to-say-goes-silent.html | Anthony Weiner, Who Always Had Something to Say, Goes Silent | False | By Vivian Yee | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/paire-mladenovic-garcia-french-suspension.html | French Group Suspends Three Players for Unprofessional Behavior | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/hockey/2018-pyeongchang-olympics-qualifying.html | For Some N.H.L. Players, a Welcome Shot at Olympic Qualifying | False | By Julie Robenhymer | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/ryan-harrison-upsets-no-5-milos-raonic.html | Ryan Harrison Upsets Hobbled Milos Raonic | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/nyregion/brooklyn-man-recalls-2013-beating-and-his-pleas-for-help.html | Brooklyn Man Recalls 2013 Beating and His Pleas for Help | False | By Alan Feuer | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/cici-bellis-defeats-shelby-rogers-us-open.html | CiCi Bellis Advances to Third Round, No Longer a One-Match Wonder | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/sports/tennis/anastasija-sevastova-upset-no-3-garbine-muguruza-us-open.html | Anastasija Sevastova’s Time Away Pays Off in Defeat of No. 3 Garbiñe Muguruza | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/donald-trumps-deportation-nation.html | Donald Trump’s Deportation Nation | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/us/politics/trump-campaign.html | Trailing Hillary Clinton, Donald Trump Turns to Political Gymnastics | False | By Alexander Burns and Maggie Haberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/fashion/berluti-haider-ackermann-creative-director.html | Haider Ackermann Named Creative Director of Berluti | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/arts/television/whats-on-tv-thursday-holy-hell-and-ground-zero-rising.html | What’s on TV Thursday: ‘Holy Hell’ and ‘Ground Zero Rising’ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/technology/artificial-intelligence-ethics.html | How Tech Giants Are Devising Real Ethics for Artificial Intelligence | False | By John Markoff | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/pariahs-for-donald-trump.html | Pariahs for Donald Trump | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/opinion/why-this-economy-needs-donald-trump.html | Why This Economy Needs Donald Trump | False | By David Malpass | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/upshot/a-question-about-friends-reveals-a-lot-about-class-divides.html | A Question About Friends Reveals a Lot About Class Divides | False | By Damon Darlin | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/upshot/obamacare-premiums-set-to-rise-even-for-savvy-shoppers.html | Obamacare Premiums Set to Rise, Even for Savvy Shoppers | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/technology/apple-tax-ireland-tim-cook.html | Tim Cook, Apple Chief, Defends Tax Practices and Says Cash Will Return to U.S. | False | By Mark Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/fashion/new-york-fashion-week-google.html | This Fashion Week, Google Gets a New Look | False | By Daisuke Wakabayashi | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/politics/donald-trump-far-from-softening-lays-out-tough-immigration-plans.html | Explaining What Donald Trump Wants to Do Now on Immigration | False | By Julia Preston | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/how-to-tickle-someone.html | How to Tickle Someone | False | By Malia Wollan | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/traveling-alone-with-help.html | Traveling Alone, With Help | False | As told to Daniel Krieger | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/judge-john-hodgman-on-showering-sitting-down.html | Judge John Hodgman on Showering Sitting Down | False | By John Hodgman | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/a-midtown-apartment-the-opposite-of-nice-and-quiet.html | A Midtown Apartment, the Opposite of Nice and Quiet | False | By Joyce Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/the-crispy-decadence-of-the-patty-melt.html | The Crispy Decadence of the Patty Melt | False | By Sam Sifton | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/magazine/the-8-21-16-issue.html | The 8.21.16 Issue | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/what-in-the-world/china-summer-beijing-bikini.html | How Some Chinese Men Meet Summer’s Swelter: With Midriff Bare and Bulging | False | By Andrew Jacobs | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/americas/brazil-economy-michel-temer.html | With Impeachment Over, Brazil’s Next Challenge Is Its Flailing Economy | False | By Simon Romero | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/a-new-york-game-where-paddle-ball-trash-talk-included-is-king.html | A New York Game, Where Paddle Ball, Trash Talk Included, Is King | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/olympics/paralympics-tatyana-mcfadden-wheelchair.html | A Paralympian Races to Remove Obstacles for the Next Generation | False | By Kelly Whiteside | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/imbolo-mbue-behold-the-dreamers.html | An Immigrant Family Encounter the 1 Percent in a Debut Novel | False | By Cristina Henríquez | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/do-parents-matter-robert-levine-sarah-levine.html | Sorry, Mom and Dad: You’re Not So Important After All | False | By Dan Saltzstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/phoenix-weather-forecaster-seeks-viewers-help-saying-its-hot.html | The Curse of a Phoenix Weatherman: Finding New Ways to Say ‘It’s Hot’ | False | By Fernanda Santos | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/vacation-home-rentals.html | What to Consider Before Renting a Vacation Home | False | By Shivani Vora | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/three-week-vacations-holidays.html | Have Three Weeks for a Vacation? There Are Trips for You | False | By Shivani Vora | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/television/network-sitcoms-prime-time-the-good-place.html | TV Takes a Prime-Time Chance: Kooky Comedy | False | By Brooks Barnes | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/chicago-august-homicides.html | Chicago Has Its Deadliest Month in About Two Decades | False | By Monica Davey | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/sailing/the-greening-of-superyachts.html | The Greening of Superyachts | False | By Chris Museler | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/sailing/a-slowdown-ahead-for-big-boats.html | A Slowdown Ahead for Big Boats? | False | By Chris Museler | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/sailing/victory-is-the-ultimate-prize.html | Victory Is the Ultimate Prize | False | By Chris Museler | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-03 | https://www.nytimes.com/2016/09/02/arts/design/reopening-of-miami-beachs-bass-museum-is-delayed.html | Reopening of Miami Beachâ€™s Bass Museum Is Delayed | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/02/books/review/daniel-silva-by-the-book.html | Daniel Silva: By the Book | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-03 | https://www.nytimes.com/2016/09/02/us/hundreds-of-pounds-lighter-and-now-shedding-another-burden-of-the-past.html | Hundreds of Pounds Lighter, and Now Shedding Another Burden of the Past | False | By Sarah Lyall | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-03 | https://www.nytimes.com/2016/09/01/opinion/why-is-turkey-accusing-me-of-plotting-a-coup.html | Why Is Turkey Accusing Me of Plotting a Coup? | False | By Henri J. Barkey | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/realestate/for-curb-appeal-and-making-an-impression-a-palace-suffices.html | For Curb Appeal and Making an Impression, a Palace Suffices | False | By Laura Latham | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/europe/bags-of-cocaine-worth-56-million-are-found-at-coca-cola-factory-in-france.html | Bags of Cocaine Worth $56 Million Are Found at Coca-Cola Factory in France | False | By Christopher Mele | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/slaves-georgetown-university.html | Georgetown University Plans Steps to Atone for Slave Past | False | By Rachel L. Swarns | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/asia/hong-kong-elections-legco.html | Hong Kong Independence Movement Contests Beijing at the Polls | False | By Michael Forsythe and Alan Wong | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/europe/mother-teresa-rome-missionaries-of-charity.html | With Mother Teresa Set to Be Canonized, Her Work Lives On in the Streets | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-629 |
| 0001-01-01 | 2016-09-01 | https://www.nytimes.com/2016/09/02/world/australia/melbourne-flanagan-offshore-detention.html | Refugeesâ€™ Lives â€˜Stripped of Meaningâ€™ by Detention, Australian Author Says | False | By Michelle Innis | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/theater/moulin-rouge-is-headed-for-the-stage.html | â€˜Moulin Rougeâ€™ Is Headed for the Stage | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/gridlock-in-spain.html | Gridlock in Spain | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/florida-hurricane-hermine.html | Hurricane Hermine, Landing in Florida, Batters Tiny Towns | False | By Les Neuhaus and Lizette Alvarez | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/science/spacex-rocket-explosion.html | SpaceX Rocket Explodes at Launchpad in Cape Canaveral | False | By Kenneth Chang, Mike Isaac and Matt Richtel | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/television/pamela-adlon-louis-ck-better-things-fx.html | Pamela Adlon Is Starring in Her Very Own Zen Riddle | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/music/country-male-female-duets.html | Coed Duets Return Female Voices to Country Playlists | False | By Jewly Hight | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/europe/britain-polish-man-killed-brexit.html | Fatal Beating of Polish Man Fuels Debate Over Xenophobia in Britain | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/donald-trump-immigration-phoenix.html | What an Undocumented Immigrant Wanted to Tell Donald Trump | False | By Fernanda Santos | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/move-over-marble-plaster-gets-pride-of-place.html | Move Over, Marble: Plaster Gets Pride of Place | False | By Jane Margolies | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/television/review-narcos-delivers-a-grim-harvest-in-season-2.html | Review: In â€˜Narcosâ€™ Season 2, Pablo Escobarâ€™s Time Is Running Out | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/economy/if-trump-gets-his-way-real-estate-will-get-even-more-tax-breaks.html | If Trump Gets His Way, Real Estate Will Get Even More Tax Breaks | False | By James B. Stewart | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/dealbook/retiree-awarded-15-6-million-in-reported-ponzi-scheme-tied-to-metlife.html | Retiree Awarded $15.6 Million in Reported Ponzi Scheme Tied to MetLife | False | By Victoria Finkle | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/automobiles/autoreviews/video-review-the-nissan-titan-takes-on-the-big-boys.html | Video Review: The Nissan Titan Takes on the Big Boys | False | By Tom Voelk | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/africa/gabon-election-protests.html | Violence After Gabon Elections Leaves One Dead | False | By Dionne Searcey and Jaime Yaya Barry | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-06 | https://www.nytimes.com/2016/09/02/science/seti-investigates-an-alien-radio-signal.html | A Call From Outer Space, or a Cosmic Wrong Number? | False | By Dennis Overbye | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/africa/african-elephant-population-dropped-30-percent-in-7-years.html | African Elephant Population Dropped 30 Percent in 7 Years | False | By Niraj Chokshi and Jeffrey Gettleman | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-06 | https://www.nytimes.com/2016/09/01/well/depression-is-poorly-diagnosed-and-often-goes-untreated.html | Depression Is Poorly Diagnosed and Often Goes Untreated | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/google-maps-yelp-tripadvisor.html | Do Those Travel Search Results Look Fishy? Hereâ€™s Why | False | By Seth Kugel | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/tsion-cafe-harlem.html | At Tsion Cafe in Harlem, Food From Ethiopia via Israel | False | By Ligaya Mishan | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-06 | https://www.nytimes.com/2016/09/01/well/family/contraceptives-drive-teenage-pregnancy-down.html | Contraceptives Drive Teenage Pregnancy Down | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/movies/alicia-vikander-michael-fassbender-interview-the-light-between-oceans.html | â€˜She Made Me Bleed a Littleâ€™: Alicia Vikander and Michael Fassbender | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/the-light-between-oceans-review.html | Review: A Baby in a Boat Changes Everything in â€˜The Light Between Oceansâ€™ | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/us-mexico-border-wall-tunnels.html | As Donald Trump Calls for Wall on Mexican Border, Smugglers Dig Tunnels | False | By Ron Nixon | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/europe/turkey-hasankeyf-ilisu-dam.html | Turkish Dam Project Threatens to Submerge Thousands of Years of History | False | By Tim Arango | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/closing-the-academic-gap.html | Closing the Academic Gap | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/st-georges-school-sex-abuse.html | â€˜Private Hellâ€™: Prep School Sex Abuse Inquiry Paints Grim Picture | False | By Richard Pérez-Peña | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/hillary-clintons-graciousness.html | Hillary Clintonâ€š Ã„ Ã´s Graciousness | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/defending-obamas-record-on-national-monuments.html | Defending Obamaâ€š Ã„ Ã´s Record on National Monuments | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/middleeast/as-trump-vs-clinton-captivates-world-netanyahu-is-unusually-silent.html | As Trump vs. Clinton Captivates World, Netanyahu Is Unusually Silent | False | By Peter Baker | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/business/at-mylan-lets-pretend-is-more-than-a-game.html | EpiPen Price Rises Could Mean More Riches for Mylan Executives | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-01 | https://www.nytimes.com/2016/09/01/t-magazine/design/kelly-behun-barneys-pop-up.html | Timeless Pieces for Your Home â€š Ã„ Ã® With a Graphic Punch | False | By Alaina Lexie Beddie | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/tennis/american-teenagers-tennis-game-shaped-by-argentinas-clay.html | American Teenagerâ€š Ã„ Ã´s Tennis Game Shaped by Argentinaâ€š Ã„ Ã´s Clay | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/t-magazine/entertainment/miu-miu-skateboarding-crystal-moselle-womens-tales.html | A Day at the Park With Fashionâ€š Ã„ Ã´s Favorite Girl Skateboarders | False | By Kat Herriman | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/dance/sergei-polunin-ballets-bad-boy-has-a-change-of-heart.html | Sergei Polunin, Balletâ€š Ã„ Ã´s Bad Boy, Has a Change of Heart | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/social-qs-job-promotion-gift-wedding-fiance.html | She Didnâ€š Ã„ Ã´t Get a Promotion. Should She Stay or Quit? | False | By Philip Galanes | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/music/female-conductors-lucerne-festival.html | Cracking a Glass Ceiling With the Maestroâ€š Ã„ Ã´s Baton | False | By Michael Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/politics/gop-hispanic-reaction-trump.html | â€š Ã„ Ã¹He Used Us as Propsâ€š Ã„ Ã´: Conservative Hispanics Deplore Donald Trumpâ€š Ã„ Ã´s Speech | False | By Alan Rappeport | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/did-donald-trumps-mexico-gamble-pay-off.html | Did Donald Trumpâ€š Ã„ Ã´s Mexico Gamble Pay Off? | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/technology/when-im-mistakenly-put-on-an-email-chain-should-i-hit-reply-all-asking-to-be-removed.html | When Iâ€š Ã„ Ã´m Mistakenly Put on an Email Chain, Should I Hit â€š Ã„ Ã¹Reply Allâ€š Ã„ Ã´ Asking to Be Removed? | False | By Daniel Victor | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/middleeast/kurds-syria-turkey.html | Kurds Fear the U.S. Will Again Betray Them, in Syria | False | By Tim Arango | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/soccer/franz-beckenbauer-swiss-criminal-investigation.html | Swiss Open Criminal Investigation of Franz Beckenbauer | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/books/john-le-carre-book-the-pigeon-tunnel-stories-from-my-life.html | Review: Le Carréâ€š Ã€, the Con Manâ€š Ã„ Ã´s Son: Writer, Liar, Survivor, Spy | False | By Michiko Kakutani | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/new-york-homeless-families-path-policy.html | Under New Policy for Homeless Families, Children Can Miss Less School | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/urbanglass-in-fort-greene-brooklyn-glass-blowers-share-studio-space.html | For the Sake of Art: Risk and Reward at 2,000 Degrees | False | By Gloria Dawson | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/energy-environment/israel-courts-foreign-money-in-effort-to-become-gas-exporter.html | Israel Courts Foreign Money in Effort to Become Gas Exporter | False | By Stanley Reed | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/south-carolina-pesticide-kills-bees.html | Aimed at Zika Mosquitoes, Spray Kills Millions of Honeybees | False | By Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/media/jackie-chan-is-among-winners-of-honorary-oscars.html | Jackie Chan Is Among Winners of Honorary Oscars | False | By Brooks Barnes | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/theater/scott-sanders-westfield-mall-entertainment.html | Producer Scott Sanders to Direct Westfield Entertainment | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/cats-taxidermy-morbid-anatomy-museum-brooklyn.html | The Bride and Groom Are Kittens. At Death They Did Not Part. | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/americas/caracas-venezuela-nicolas-maduro-protests.html | Thousands March in Venezuela to Demand Presidentâ€š Ã„ Ã´s Ouster | False | By Nicholas Casey and Patricia Torres | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/science/tests-confirm-mosquitoes-in-miami-beach-are-carrying-zika-virus.html | Tests Confirm Mosquitoes in Miami Beach Are Carrying Zika Virus | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/movies/dont-breathe-hands-of-stone-and-foreign-born-directors.html | Hereâ€š Ã„ Ã´s Hollywoodâ€š Ã„ Ã´s Newest Foreign Legion | False | By Nicolas Rapold | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/from-toys-to-art-treasures-the-teddy-bear-project.html | From Toys to Art Treasures: â€š Ã„ Ã²The Teddy Bear Projectâ€š Ã„ Ã´ | False | By Laurel Graeber | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/movies/presto-pulp-and-poetry-chandu-the-magician-and-stranger-on-the-third-floor.html | Presto! Pulp and Poetry: â€š Ã„ Ã²Chandu the Magicianâ€š Ã„ Ã´ and â€š Ã„ Ã²Stranger on the Third Floorâ€š Ã„ Ã´ | False | By J. Hoberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/ncaafootball/college-football-playoff-power-conferences.html | Which Power Conference Wonâ€š Ã„ Ã´t Vie for National Title? Sorry, Pac-12 | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/politics/hillary-clinton-fundraising.html | Hillary Clinton Raised $143 Million in August for Democrats and Her Campaign | False | By Nicholas Confessore | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/david-brown-dallas-police-chief-announces-retirement.html | David Brown, Dallas Police Chief, Announces Retirement | False | By Manny Fernandez | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/boffo-fire-island-vh1-save-the-music.html | Experimental Arts on Fire Island, and Music in the Hamptons | False | By Denny Lee | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/economy/factory-activity-dips-but-economic-growth-seems-promising.html | Factory Activity Dips, but Economic Growth Seems Promising | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/morgan-review.html | Review: In â€š Ã„ Ã²Morgan,â€š Ã„ Ã´ a Snow White With Lips Stained Red | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/world/asia/afghanistan-kabul-dostum-ghani.html | Gun Battle Between Ethnic Factions Roils Afghanistanâ€š Ã„ Ã´s Capital | False | By Fahim Abed and Mujib Mashal | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/zoom-review.html | Review: In â€š Ã„ Ã²Zoom,â€š Ã„ Ã´ Everyone Feels Certain Body Parts Are Too Small | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/kickboxer-vengeance-review.html | Review: In â€š Ã„ Ã²Kickboxer: Vengeance,â€š Ã„ Ã´ Duty Calls for an Unpracticed Fighter | False | By Andy Webster | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/automobiles/big-carmakers-merge-cautiously-into-the-self-driving-lane.html | Big Carmakers Merge, Cautiously, Into the Self-Driving Lane | False | By Neal E. Boudette | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/white-girl-review.html | Review: â€š Ã„ Ã²White Girl,â€š Ã„ Ã´ a Tale of Cocaine, Sex and Privilege | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/theater/cant-get-broadway-tickets-rock-out-to-musicals-at-the-gym.html | Canâ€š Ã„ Ã´t Get Broadway Tickets? Rock Out to Musicals at the Gym | False | By Angelica Hill | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/skiptrace-review-jackie-chan.html | Review: Jokes, Not Punches, Land With a Thud in â€š Ã„ Ã²Skiptraceâ€š Ã„ Ã´ | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/arts/design/review-hans-memling-morgan-library-museum.html | A Hans Memling Show Is More Than the Sum of Its Divine Parts | False | By Holland Cotter | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/why-roz-chast-makes-fun-of-white-middle-class-new-yorkers.html | Why Roz Chast Makes Fun of White Middle-Class New Yorkers | False | By Ken Johnson | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/in-artek-and-the-aaltos-caution-sleek-modernist-curves-ahead.html | In â€šÃ„Â²Artek and the Aaltos,â€šÃ„Â´ Caution â€šÃ„Â® Sleek, Modernist Curves Ahead | False | By Roberta Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/the-9th-life-of-louis-drax-review.html | Review: â€šÃ„Â²The 9th Life of Louis Drax,â€šÃ„Â´ So, Little Boys Get Nine Lives, Too? | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/arts/design/an-artists-maine-menagerie-as-enduring-and-elusive-as-wildlife.html | An Artistâ€šÃ„Â´s Maine Menagerie, as Enduring (and Elusive) as Wildlife | False | By Eve M. Kahn | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/9-books-for-back-to-school-that-times-editors-think-you-should-read.html | 9 Books for Back-to-School That Times Editors Think You Should Read | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/theater/theater-listings-for-sept-2-8.html | Theater Listings for Sept. 2-8 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/no-subway-no-buses-no-uber-no-problem.html | No Subway. No Buses. No Uber. No Problem. | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/comedy-listings-for-sept-2-8.html | Comedy Listings for Sept. 2-8 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/politics/donald-trump-black-voters-wayne-jackson.html | Leaked Script Shows What Advisers Want Donald Trump to Say at Black Church | False | By Yamiche Alcindor | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/yoga-hosers-review-kevin-smith.html | Review: In Kevin Smithâ€šÃ„Â´s â€šÃ„Â²Yoga Hosers,â€šÃ„Â´ Enlightenment Is Elusive | False | By Glenn Kenny | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/dealbook/anbang-global-shopping-spree-china-mystery-ownership.html | A Chinese Mystery: Who Owns a Firm on a Global Shopping Spree? | False | By Michael Forsythe and Jonathan Ansfield | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/max-rose-jerry-lewis-review.html | Review: â€šÃ„Â²Max Rose,â€šÃ„Â´ Has Jerry Lewis Tearful Over a Hint of Infidelity | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/dealbook/good-technology-investors-sue-jp-morgan-claiming-conflicts.html | Good Technology Investors Sue J.P. Morgan, Claiming Conflicts | False | By Katie Benner and Leslie Picker | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/the-academy-of-muses-review.html | Review: Look, Yes, but Listening Is the Key to â€šÃ„Â²The Academy of Musesâ€šÃ„Â´ | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/some-rikers-island-guards-will-get-tasers-de-blasio-says.html | Some Rikers Island Guards Will Get Stun Guns, de Blasio Says | False | By Michael Schwirtz | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/movie-listings-for-sept-2-8.html | Movie Listings for Sept. 2-8 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/antibirth-review.html | Review: â€šÃ„Â²Antibirthâ€šÃ„Â´ Invites the Question, Is This Your Adult-Size Infant? | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/why-did-pena-nieto-invite-trump-to-mexico.html | Why Did Peña Nieto Invite Trump to Mexico? | False | By Ioan Grillo | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/movies/equal-means-equal-review.html | Review: â€šÃ„Â²Equal Means Equalâ€šÃ„Â´ Asks How Far Women Have Really Come | False | By Helen T. Verongos | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/music/classical-music-listings-for-sept-2-8.html | Classical Music Listings for Sept. 2-8 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/music/pop-rock-listings-for-sept-2-8.html | Pop & Rock Listings for Sept. 2-8 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/music/jazz-listings-for-sept-2-8.html | Jazz Listings for Sept. 2-8 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/football/concussions-pop-warner-class-action-lawsuit.html | Pop Warner Is Facing a Class-Action Lawsuit Over Concussions | False | By Ken Belson | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/dance/dance-listings-for-sept-2-8.html | Dance Listings for Sept. 2-8 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/design/museum-gallery-listings-for-sept-2-8.html | Museum & Gallery Listings for Sept. 2-8 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/big-decline-in-us-auto-sales-may-signal-end-of-six-year-boom.html | Big Decline in U.S. Auto Sales May Signal End of Six-Year Boom | False | By Bill Vlasic | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/around-town-for-sep-2-8.html | Around Town for Sep. 2-8 | False | By Sara Aridi | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/spare-times-for-children-listings-for-sept-2-8.html | Spare Times for Children Listings for Sept. 2-8 | False | By Laurel Graeber | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/independence-day-for-a-scared-nation.html | Secrets and Suspicion in Uzbekistan | False | Sarah Kendzior | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/international/pacific-trade-pact-faces-rough-road-in-congress.html | T.P.P. Faces Rough Road in Congress | False | By Jackie Calmes | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/anthony-weiner-confirms-child-welfare-agency-is-investigating-him.html | Anthony Weiner Confirms Child Welfare Agency Is Investigating Him | False | By Vivian Yee | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/as-deutsche-bank-looms-rickie-fowler-recalls-good-old-days-of-last-year.html | As Deutsche Bank Looms, Rickie Fowler Recalls Good Old Days of Last Year | False | By Peter May | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/baseball/after-roster-moves-ny-yankees-find-freedom.html | After Roster Moves, Yankees Find Freedom in Low Expectations | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-01 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/man-charged-in-killing-of-queens-imam-and-aide-pleads-not-guilty.html | Man Charged in Killing of Queens Imam and Aide Pleads Not Guilty | False | By Rick Rojas and Emily Palmer | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-05 | https://www.nytimes.com/2016/09/01/nyregion/metropolitan-diary-mugged-with-a-blow-dryer.html | Mugged With a Blow Dryer | False | By Alexandra Atiya | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/business/joe-sutter-dead.html | Joe Sutter, Who Led an Army in Building Boeingâ€šÃ„Â´s Jumbo 747, Dies at 95 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/committed-to-rebuilding-the-world-trade-center-for-15-years-and-counting.html | Committed to Rebuilding the World Trade Center, for 15 Years and Counting | False | By David W. Dunlap | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/politics/obama-climate-change-midway-marine-monument.html | Obama Visits Midway, Highlighting Monument and Commitment to Environment | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/georgetown-confronts-its-ugly-past.html | Georgetown Confronts Its Ugly Past | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/in-debate-over-sanctuary-cities-a-divide-on-the-role-of-the-local-police.html | In Debate Over â€˜Sanctuary Cities,â€™ a Divide on the Role of the Local Police | False | By Julia Preston | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/tennis/andy-murray-ivan-lendl-coach-us-open.html | Just What an Emotional Andy Murray May Need: A Coach Who Isnâ€™t | False | By Harvey Araton | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/tennis/rafael-nadal-regains-his-form-by-virtue-of-impatience.html | Rafael Nadal Regains His Form by Virtue of Impatience | False | By Douglas Robson | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/tennis/united-states-open-arthur-ashe-stadium-noise-rain.html | At U.S. Open, Winning Isnâ€™t Easy Under a Deafening Roar of Rain | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/02/arts/television/bill-etra-dead.html | Bill Etra, Inventor Who Helped Make Video an Art Form, Dies at 69 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/theater/trojan-women-review.html | Review: â€˜The Trojan Womenâ€™ Laments War and Bloodshed, From a Distance | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/nyregion/attack-ad-among-first-salvos-against-mayor-de-blasio-in-2017-race.html | Attack Ad Among First Salvos Against Mayor de Blasio in 2017 Race | False | By J. David Goodman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/football/colin-kaepernick-kneels-national-anthem-protest.html | This Time, Colin Kaepernick Takes a Stand by Kneeling | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-10 | https://www.nytimes.com/2016/09/02/arts/design/nathan-lyons-dead.html | Nathan Lyons, Influential Photographer and Advocate of the Art, Dies at 86 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/ncaafootball/lambeau-field-gives-college-football-a-try.html | Lambeau Field Gives Football the Old College Try | False | By Richard Sandomir | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/us/politics/emails-raise-new-questions-about-clinton-foundation-ties-to-state-dept.html | Emails Raise New Questions About Clinton Foundation Ties to State Dept. | False | By Eric Lichtblau | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/sports/baseball/neil-walker-free-agency-ny-mets-consider-future.html | The Mets Lose, and the Injury Bug Flares Again | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/arts/television/whats-on-tv-friday-season-2-of-narcos-and-chefs-table-france.html | Whatâ€™s on TV Friday: Season 2 of â€˜Narcosâ€™ and â€˜Chefâ€™s Table: Franceâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-05 | https://www.nytimes.com/2016/09/02/business/google-alphabet-project-ara-smartphone.html | Alphabet Ends Effort to Create Modular Smartphone | False | By Daisuke Wakabayashi | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/03/world/europe/burkini-ban-muslim-women.html | â€˜The Way People Look at Us Has Changedâ€™: Muslim Women on Life in Europe | False | By Lilie Dremeaux | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/03/business/china-uber-didi-chuxing.html | China Opens Antitrust Investigation Into Uberâ€™s Deal With Didi | False | By Paul Mozur | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/upshot/new-geography-of-prisons.html | A Small Indiana County Sends More People to Prison Than San Francisco and Durham, N.C., Combined. Why? | False | By Josh Keller and Adam Pearce | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/the-real-science-of-abortion-drugs.html | The Real Science of Abortion Drugs | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/identity-politics-run-amok.html | Identity Politics Run Amok | False | By David Brooks | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/donald-trump-deporter-in-waiting.html | Donald Trump, Deporter in Waiting | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/black-lead-matters.html | Black Lead Matters | False | By Paul Krugman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/gmo-labeling-law-could-stir-a-revolution.html | G.M.O. Labeling Law Could Stir a Revolution | False | By Mark Bittman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/03/fashion/modern-love-pregnancy-miscarriage-app-technology.html | The Internet Thinks Iâ€™m Still Pregnant | False | By Amy Pittman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/what-in-the-world/malta-graffiti-street-art.html | Maltaâ€™s Walls Are Covered in Murals, and Street Art Is Covered in Schools | False | By Michael Griffiths | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/ncaafootball/games-to-watch-this-college-football-season.html | Games to Watch This College Football Season | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/europe/angela-merkel-germany.html | Merkel Feels Political Pressure in Germany as Europe Is in Flux | False | By Alison Smale | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/politics/e-cigarettes-vaping-cigars-fda-altria.html | A Lobbyist Wrote the Bill. Will the Tobacco Industry Win Its E-Cigarette Fight? | False | By Eric Lipton | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/03/realestate/realtors-and-ethics.html | The Moral: Get It in Writing | False | By Bryan Miller | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/nyregion/trapped-in-a-tollbooth-and-targeted-for-harassment.html | Trapped in Tollbooths, and Targets of Harassment | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/economy/jobs-report-hiring-unemployment-wages-fed-interest-rates.html | Slower Growth in Jobs Report May Give Fed Pause on Interest Rates | False | By Patricia Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/asia/pakistan-mardan-court-suicide-bomber.html | Pakistan Suicide Bombing Kills at Least 11 at Court Compound | False | By Ismail Khan | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/03/us/texas-summer-mummers-theater.html | At This Texas Theater, the Show Gets Rowdy and the Crowd Gets Messy | False | By Manny Fernandez | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/samsung-galaxy-note-battery.html | Samsung to Recall 2.5 Million Galaxy Note 7s Over Battery Fires | False | By Paul Mozur and Su-Hyun Lee | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/omari-hardwick-power-nyc.html | Omari Hardwick, â€˜Powerâ€™ Player, Never Travels Without a Hat | False | By Nell McShane Wulfhart | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/energy-environment/surfs-up-and-the-ocean-is-nowhere-in-sight.html | Surfâ€™s Up, and the Ocean Is Nowhere in Sight | False | By Diane Cardwell and Matt Higgins | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/energy-environment/first-person-surfer-my-test-drive-of-artificial-waves.html | First-Person Surfer: My Test Drive of Artificial Waves | False | By Diane Cardwell | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-06 | https://well.blogs.nytimes.com/2016/09/02/can-you-safely-lose-weight-while-breast-feeding/ | Can You Safely Lose Weight While Breast-Feeding? | False | By Alice Callahan | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/jobs/write-your-boss-that-kiss-off-letter-then-press-delete.html | Write Your Boss That Kiss-Off Letter. Then Press Delete. | False | By Rob Walker | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/autoracing/what-makes-a-winning-team.html | What Makes a Winning Team? | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/02/opinion/the-immigrants-turned-away.html | The Immigrants Turned Away | False | By Timothy Egan | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/autoracing/ferraris-long-road-back-to-the-top.html | Ferrariâ€™s Long Road Back to the Top | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/03/sports/autoracing/the-other-side-of-mr-nice-guy.html | The Other Side of Mr. Nice Guy | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/autoracing/a-classic-track-built-for-speed.html | A Classic Track, Built for Speed | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/03/sports/autoracing/a-ferrari-miracle-at-monza.html | A Ferrari Miracle at Monza | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/03/business/ben-chestnut-of-mailchimp-learn-to-love-the-job-youve-got.html | Ben Chestnut of MailChimp: Learn to Love the Job Youâ€™ve Got | False | By Adam Bryant | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/03/world/asia/china-school-long-march.html | For Chinaâ€™s Children, a Resoundingly Patriotic Return to School | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/dance/hiplet-an-implausible-hybrid-plants-itself-on-pointe.html | Hiplet: An Implausible Hybrid Plants Itself on Pointe | False | By Gia Kourlas | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/back-to-school-in-a-new-country.html | Back to School, in a New Country | False | By Sayed Kashua | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/no-the-internet-has-not-killed-the-printed-book-most-people-still-prefer-them.html | No, the Internet Has Not Killed the Printed Book. Most People Still Prefer Them. | False | By Daniel Victor | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-05 | https://www.nytimes.com/2016/09/04/opinion/sunday/moderate-republicans-unite.html | Moderate Republicans, Unite! | False | By Michael Tomasky | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/high-end-condos-for-the-merely-affluent.html | High-End Condos for the Merely Affluent | False | By Kim Velsey | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-14 | https://www.nytimes.com/2016/09/04/design/trapped-in-homs-architect-imagines-a-new-future-for-syrian-cities.html | Trapped in Homs, Architect Imagines a New Future for Syrian Cities | False | By Stephen Heyman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/presidential-debate-moderators-lester-holt-chris-wallace.html | Presidential Debate Moderators Are Set, With Lester Holt for the First | False | By John Koblin and Jeremy W. Peters | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/upshot/this-status-quo-jobs-report-shows-the-economy-isnt-overheating.html | This Status Quo Jobs Report Shows the Economy Isnâ€™t Overheating | False | By Neil Irwin | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/asia/zarir-udwadia-india-tuberculosis-tb.html | Battling Drug-Resistant TB, and the Indian Government | False | By Geeta Anand | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/ubed-bali-restaurant-spice.html | A Bali Restaurant With Laid-Back Appeal | False | By Sara Lieberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/travel/cotton-house-hotel-barcelona.html | A Barcelona Hotel Evokes a Time When Cotton Was King | False | By Andrew Ferren | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/music/mia-new-album-aim.html | Why M.I.A. Made â€™an Album About Not Hatingâ€™ | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-05 | https://www.nytimes.com/2016/09/03/business/gatorade-shakes-up-the-sport-drink-by-going-organic.html | Gatorade Shakes Up the Sport Drink by Going Organic | False | By Christopher Mele | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/your-money/what-if-you-werent-afraid-and-4-more-money-questions-from-readers.html | â€™What if You Werenâ€™t Afraid?â€™ and 4 More Money Questions From Readers | False | By Ron Lieber | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/jade-sharma-problems.html | Heroin Addiction, Anorexia, a Failing Marriage: This Novelâ€™s Narrator Has It All | False | By Lauren Holmes | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/to-the-bright-edge-of-the-world-eowyn-ivey.html | A Novelâ€™s Team of Explorers Sets Out to Tame Alaska | False | By Amy Greene | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/how-to-party-with-an-infant-kaui-hart-hemmings.html | The Progenitors: Kaui Hart Hemmings Casts an Amused Eye on a Single Mom | False | By Heidi Pitlor | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/nobody-marc-lamont-hill.html | Understanding Recent Deaths at the Hands of the Police | False | By Bijan Stephen | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/the-nix-nathan-hill.html | â€™The Nixâ€™ Is the Love Child of Thomas Pynchon and David Foster Wallace | False | By Teddy Wayne | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/han-han-problem-with-me.html | Essays by Han Han, the Chinese Blogger and Media Superstar | False | By Ian Buruma | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/im-thinking-of-ending-things-iain-reid.html | In a Novelâ€™s Mysterious Background, Talk of a Horrific Crime | False | By Hannah Pittard | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/tom-wolfe-kingdom-of-speech.html | Tom Wolfe Raises His Voice in an Account of Human Speech | False | By Caitlin Flanagan | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/pit-bull-bronwen-dickey.html | Dogs | False | By Laurel Braitman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/reading-toward-recovery.html | Reading Toward Recovery | False | By John Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/louise-penny-great-reckoning-alex-marwood-darkest-secret.html | The Latest and Best in Crime Fiction | False | By Marilyn Stasio | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/books/review/rachel-cusk-reviews-two-books-about-assisted-reproduction.html | Rachel Cusk Reviews Two Books About Assisted Reproduction | False | By Rachel Cusk | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/health/zika-rio-olympics.html | No Zika Cases Reported During Rio Olympics, W.H.O. Says | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/in-brooklyn-stifling-higher-learning-among-hasidic-women.html | In Brooklyn, Stifling Higher Learning Among Hasidic Women | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/international/bestival-in-england-and-a-biennial-in-brazil-global-arts-guide.html | Bestival in England and a Biennial in Brazil: Global Arts Guide | False | Compiled by Christopher D. Shea | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/pasta-recipe-eggplant-tomatoes.html | Eggplant, Tomatoes and Just a Bit of Pasta | False | By Melissa Clark | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/inside-the-list.html | Inside the List | False | By Gregory Cowles | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/vows-renewal.html | I Do, Part Two: Why Couples Decide to Renew Their Vows | False | By Linda Marx | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/atlantic-silversides-know-the-wisdom-of-crowds.html | Atlantic Silversides Know the Wisdom of Crowds | False | By Dave Taft | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/the-coney-island-boardwalk-as-a-runway.html | Sunbathed Portraits at Coney Island | False | By Kerri MacDonald | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/curating-9-11-relics-one-page-at-a-time.html | Curating 9/11 Relics One Page at a Time | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/a-manhattan-museum-looks-at-cubas-exotic-fauna-and-flora.html | A Manhattan Museum Looks at Cubaâ€šÃ„Ã¹s Exotic Fauna and Flora | False | By Helene Stapinski | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/supermans-building-goes-condo.html | Supermanâ€šÃ„Ã¹s Building Goes Condo | False | By Kaya Laterman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/technology/samsungs-recall-the-problem-with-lithium-ion-batteries.html | Samsungâ€šÃ„Ã¹s Recall: The Problem With Lithium-Ion Batteries | False | By Susanne Fowler and Paul Mozur | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/design/a-bridge-from-moscow-to-paris-130-works-of-modern-art.html | A Bridge From Moscow to Paris: 130 Works of Modern Art | False | By Joseph Giovannini | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/03/fashion/steve-aoki-pokemon-go.html | Steve Aoki Leaps Off Cliffs. But Biking in Chinatown? That Makes Him Nervous. | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/florida-hurricane-tropical-storm-hermine.html | Hurricane Batters Floridaâ€šÃ„Ã¹s Gulf Coast, Then Turns North | False | By Les Neuhaus and Lizette Alvarez | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/the-miniature-donkey-therapy-meet-up.html | The Miniature Donkey Therapy Meet-up | False | By Andy Newman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/bells-are-still-ringing-if-less-often.html | Celebrity Answering Service Endures, Its Secrets Intact | False | By Alex Vadukul | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/politics/tim-kaine-honduras-jesuit.html | In Honduras, a Spiritual and Political Awakening for Tim Kaine | False | By Jason Horowitz | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/the-sunday-routine-of-koshin-paley-ellison-monk-and-zen-teacher.html | The Sunday Routine of Koshin Paley Ellison, Monk and Zen Teacher | False | By Deb Schwartz | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/baseball/mets-show-some-range-with-music-playlists-that-mix-and-match.html | Mets Show Some Range With Music Playlists That Mix and Match | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/bahanat-lamb-steak-recipe.html | Lebanese Spices Give Dinner a Boost | False | By David Tanis | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/books/jonathan-safran-foer-oliver-stone-javier-marias-brooklyn-public-library.html | Jonathan Safran Foer, Oliver Stone and Javier MarÃâ€¦as, Brooklyn Bound | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/a-tribeca-duplex-for-22-2-million.html | A TriBeCa Duplex for $22.2 Million | False | By Vivian Marino | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/upgrading-stewart-airport-to-reduce-congestion.html | Upgrading Stewart Airport to Reduce Congestion | False |  | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/the-lesson-of-epipens-why-drug-prices-spike-again-and-again.html | The Lesson of EpiPens: Why Drug Prices Spike, Again and Again | False | By Elisabeth Rosenthal | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/nyregion/this-is-not-my-child-jetblue-flies-2-boys-to-wrong-cities-mother-says.html | â€šÃ„Ã¹This Is Not My Childâ€šÃ„Ã´: JetBlue Flew 2 Boys to Wrong Cities, Mother Says | False | By Christine Hauser | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/upshot/the-formula-for-a-richer-world-equality-liberty-justice.html | The Formula for a Richer World? Equality, Liberty, Justice | False | By Deirdre N. McCloskey | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/tennis/wilson-tennis-balls-made.html | New Balls, Please | False | By Amanda Mustard | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/second-thoughts-of-an-animal-researcher.html | Second Thoughts of an Animal Researcher | False | By John P. Gluck | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/politics/hillary-clinton-fbi.html | F.B.I. Papers Offer Closer Look at Hillary Clinton Email Inquiry | False | By Eric Lichtblau and Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/georgetown-universitys-reparations-for-ties-to-slavery.html | Georgetown Universityâ€šÃ„Ã¹s Reparations for Ties to Slavery | False |  | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/your-money/caregivers-alzheimers-burnout.html | Love and Burnout: Caregivers, Too, Need Care | False | By Constance Gustke | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/an-outcry-over-the-price-of-epipen.html | An Outcry Over the Price of EpiPen | False |  | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/middleeast/palestinians-clash-with-own-security-forces-as-elections-stir-deep-unease.html | Palestinians Clash With Own Security Forces as Elections Stir Deep Unease | False | By Peter Baker | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/your-money/how-to-spot-irs-impersonators.html | How Students and Parents Can Spot I.R.S. Impersonators | False | By Ann Carrns | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/music/playlist-young-thug-cherry-glazerr-sylvan-esso.html | The Playlist: Young Thug Turns the Summerâ€šÃ„Ã¹s Big Meme Into a Standout Track | False | By Jon Pareles, Jon Caramanica and Nate Chinen | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/asia/uzbekistan-islam-karimov-obituary.html | Islam Karimov Dies at 78, Ending a Long, Ruthless Rule of Uzbekistan | False | By Neil MacFarquhar | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/support-wanes-for-paul-lepage-maines-brash-governor.html | Support Wanes for Paul LePage, Maineâ€šÃ„Ã¹s Brash Governor | False | By Jess Bidgood | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/hurricanes-global-warming.html | Hurricane Season Is Heating Up. So Is the Planet. Coincidence? | False | By John Schwartz | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/2-tv-shows-4-books-and-7-viral-videos-for-your-long-weekend.html | 2 TV Shows, 4 Books and 7 Viral Videos for Your Long Weekend | False |  | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/asia/philippines-explosion-davao-duterte.html | Philippine President Extends Troopsâ€šÃ„Ã¹ Powers After Deadly Explosion | False | By Felipe Villamor | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/for-the-rock-star-love-has-finally-landed.html | For the Rock Star, Love Has Finally Landed | False | By Matthew Schneier | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/technology/no-group-how-spy-tech-firms-let-governments-see-everything-on-a-smartphone.html | How Spy Tech Firms Let Governments See Everything on a Smartphone | False | By Nicole Perlroth | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/nyregion/bill-de-blasio-new-york-city-unions.html | For Unions and New York City Hall, an Open-Door Relationship Turns Complex | False | By J. David Goodman and William Neuman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-06 | https://www.nytimes.com/2016/09/02/science/tasmanian-devils-cancer-immunity.html | New Hope for Tasmanian Devils in Fight Against Contagious Cancer | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/tax-free-liquor-store-new-hampshire-maine-travel-vacation.html | A Popular Vacation Stop? This New Hampshire Liquor Store Beckons | False | By Troy Patterson | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/donald-trumps-tax-cut-plan-a-boon-for-the-wealthy.html | Donald Trumpâ€šÃ„Ã¹s Tax-Cut Plan: A Boon for the Wealthy | False |  | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/my-familys-story-in-georgetowns-slave-past.html | My Familyâ€šÃ„Ã¹s Story in Georgetownâ€šÃ„Ã¹s Slave Past | False | By Cheryllyn Branche | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/europe/denmark-christiania-copenhagen-shootings.html | Christiania, a Commune in Denmark, Dismantles Drug Market After Shootings | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/in-nyc-this-weekend-here-are-2-art-shows-2-operas-and-5-plays.html | In NYC This Weekend? Here Are 2 Art Shows, 2 Operas and 5 Plays | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-06 | https://www.nytimes.com/2016/09/03/science/africa-elephants-poaching-recovery.html | More Bad News for Africaâ€š's Elephants: A Super-Slow Reproduction Rate | False | By Rachel Nuwer | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/coming-back-home-to-oscar-de-la-renta.html | Coming Back Home to Oscar de la Renta | False | By Matthew Schneier | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/asia/indonesia-bali-alcohol-ban-bill.html | Indonesia Is Pushed to Ban Alcohol for Health of Bodies, if Not Souls | False | By Joe Cochrane | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/life-with-the-legendary-zeckendorfs.html | Life With the Legendary Zeckendorfs | False | By Dan Shaw | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/science/fda-bans-sale-of-many-antibacterial-soaps-saying-risks-outweigh-benefits.html | F.D.A. Bans Sale of Many Antibacterial Soaps, Saying Risks Outweigh Benefits | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/why-facts-dont-unify-us.html | Why Facts Donâ€š't Unify Us | False | By Tali Sharot and Cass R. Sunstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/ncaafootball/kansas-jayhawks-college-football-season.html | After 0-12 Season, Kansas Starts With Romp and Hopes for Best | False | By Dave Caldwell | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/politics/6-things-we-learned-in-the-fbi-clinton-email-investigation.html | 6 Things We Learned in the F.B.I. Clinton Email Investigation | False | By Adam Goldman and Michael S. Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-02 | https://www.nytimes.com/2016/09/04/fashion/trevor-andrew-guccighost-brooklyn-fashion.html | The Man and Spirit Behind GucciGhost, Gucciâ€š's Renegade Line | False | By Ann Binlot | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-06 | https://www.nytimes.com/2016/09/03/science/juno-nasa-jupiter.html | Juno Offers New Look at Jupiterâ€š's North Pole | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/music/prince-revolution-tribute-show.html | Princeâ€š's Old Band Resurrects Him Through His Songs | False | By Michelangelo Matos | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/design/at-new-museum-a-pop-up-support-system-for-black-lives-matter.html | At New Museum, a Pop-Up Support System for Black Lives Matter | False | By Tamara Best | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/music/colin-kaepernick-national-anthem.html | Is the National Anthem Racist? Beyond the Debate Over Colin Kaepernick | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/tennis/us-open-roof-noise.html | U.S. Open Quieted Those Calling for a Roof. Now It Faces a Louder Problem. | False | By David Waldstein and Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/politics/donald-trump-rnc-reince-priebus.html | Tensions Deepen Between Donald Trump and R.N.C. | False | By Alexander Burns and Maggie Haberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-04 | https://www.nytimes.com/2016/09/03/business/economy/reinhard-selten-whose-strides-in-game-theory-led-to-a-nobel-dies-at-85.html | Reinhard Selten, Whose Strides in Game Theory Led to a Nobel, Dies at 85 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/world/europe/spain-rajoy-stalemate-election.html | Spain Remains Deadlocked as Vote to Form New Government Fails | False | By Raphael Minder | 2017-03-06 | TX 8-395-629 |
| 2016-09-02 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/the-hidden-scars-all-refugees-carry.html | The Hidden Scars All Refugees Carry | False | By Viet Thanh Nguyen | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/business/is-epipen-a-brand-name-or-a-generic-drug-mylan-casts-it-both-ways.html | Is EpiPen a Brand-Name or a Generic Drug? Mylan Casts It Both Ways | False | By Katie Thomas | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/nyregion/22-migrant-women-held-in-pennsylvania-start-a-hunger-strike-to-protest-detention.html | 22 Migrant Women Held in Pennsylvania Start a Hunger Strike to Protest Detention | False | By Liz Robbins | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/tennis/jack-sock-united-states-open.html | Focused on Singles, Jack Sock Delivers a U.S. Open Upset | False | By Naila-Jean Meyers | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/technology/microsofts-challenge-to-government-secrecy-wins-dozens-of-supporters.html | Microsoftâ€š's Challenge to Government Secrecy Wins Dozens of Supporters | False | By Nick Wingfield | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/tennis/madison-keys-united-states-open.html | Madison Keys Arises from a Second Set Slumber | False | By Harvey Araton | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/in-britain-soul-searching-on-brexit.html | In Britain, Soul-Searching on â€š'Brexitâ€š' | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/economic-resilience-political-paralysis.html | Economic Resilience, Political Paralysis | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/opinion/endorsements-in-new-york-primary-races.html | Endorsements in New York Primary Races | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/baseball/ny-yankees-baltimore-orioles-jonathan-holder.html | Yankeesâ€š'' Run Down the September Stretch Gets Off on the Wrong Foot | False | By Wayne Epps Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/nyregion/new-york-city-will-change-lead-testing-methods-at-its-schools.html | New York City Will Change Lead Testing Methods at Its Schools | False | By Kate Taylor | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/golf/russell-knox-deutsche-bank-ryder-cup-snub.html | For Russell Knox, $4.8 Million in Earnings but a Ryder Cup Snub | False | By Peter May | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/us/politics/donald-trump-black-voters.html | Donald Trump Meets With Black Leaders Ahead of Detroit Church Visit | False | By Yamiche Alcindor | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/baseball/daniel-murphy-met-whos-become-the-met-killer.html | A Met Whoâ€š's Become the Met-Killer | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-05 | https://www.nytimes.com/2016/09/03/nyregion/avoiding-foreclosure-for-now-harlem-church-celebrates-with-anti-gay-vitriol.html | Avoiding Foreclosure for Now, Harlem Church Celebrates With Anti-Gay Vitriol | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/music/fred-hellerman-last-of-the-weavers-folk-group-dies-at-89.html | Fred Hellerman, Last of the Weavers Folk Group, Dies at 89 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/baseball/ny-mets-fall-to-washington-nationals-with-ailing-jacob-degrom.html | Mets Fall to Nationals; Ailing Jacob deGrom May Miss His Next Start | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/television/jon-polito-a-favorite-in-coen-brothers-films-dies-at-65.html | Jon Polito, a Favorite in Coen Brothers Films, Dies at 65 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/sports/tennis/cici-bellis-angelique-kerber-united-states-open.html | CiCi Bellisâ€š's Charming Run Through the U.S. Open Ends Swiftly | False | By Scott Cacciola | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | | https://www.nytimes.com/2016/09/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/03/fashion/weddings/alexandra-willkie-and-zachary-pasanen-married.html | Alexandra Willkie and Zachary Pasanen: A Romantic, and Risky, Dance Move | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/pageoneplus/corrections-september-3-2016.html | Corrections: September 3, 2016 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-03 | https://www.nytimes.com/2016/09/03/arts/television/whats-on-tv-saturday-the-intervention-and-shame.html | Whatâ€š's on TV Saturday: â€š'The Interventionâ€š' and â€š'Shameâ€š' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/arts/television/whats-on-tv-sunday-the-talented-mr-ripley-and-building-star-trek.html | Whatâ€™s on TV Sunday: â€˜The Talented Mr. Ripleyâ€™ and â€˜Building Star Trekâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/ncaafootball/hire-a-coach-wait-three-years-huskies-chris-peterson.html | Want a National Title? Hire a Coach, Wait Three Years | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/asia/shinzo-abe-vladimir-putin-park-geun-hye-vladivostok.html | Onstage With Putin, Shinzo Abe of Japan Calls for Resolution of Island Dispute | False | By Motoko Rich | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/technology/goodbye-ivory-tower-hello-silicon-valley-candy-store.html | Goodbye, Ivory Tower. Hello, Silicon Valley Candy Store. | False | By Steve Lohr | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/business/international/venture-communism-how-china-is-building-a-start-up-boom.html | Venture Communism: How China Is Building a Start-Up Boom | False | By Michael Schuman | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/renovation-restores-the-luster-to-cartier-flagship.html | Renovation Restores the Luster to Cartier Flagship | False | By Guy Trebay | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/cher-hillary-clinton-donald-trump-twitter.html | Cherâ€™s Latest Road Show? The Campaign Trail | False | By Jeremy W. Peters | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/asia/obama-xi-jinping-china-climate-accord.html | Rare Harmony as China and U.S. Commit to Climate Deal | False | By Mark Landler and Jane Perlez | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/realestate/discord-over-lobby-remodeling.html | Discord Over Lobby Remodeling | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/science/flooding-of-coast-caused-by-global-warming-has-already-begun.html | Flooding of Coast, Caused by Global Warming, Has Already Begun | False | By Justin Gillis | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/tennis/which-tennis-ball-is-in-use-it-makes-a-difference.html | Which Tennis Ball is in Use? It Makes a Difference | False | By Stuart Miller | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/asia/obama-xi-staff-shouting-match.html | Confrontations Flare as Obamaâ€™s Traveling Party Reaches China | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/baseball/the-baseball-hall-of-fames-new-era-digital.html | The Baseball Hall of Fameâ€™s New Era: Digital | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/soccer/premier-leagues-wealth-often-subsidizes-clubs-across-the-channel.html | Premier Leagueâ€™s Wealth Often Subsidizes Clubs Across the Channel | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/business/a-nightmare-presidential-campaign-ad-that-stayed-in-the-vault.html | A â€˜Nightmareâ€™ Presidential Campaign Ad That Stayed in the Vault | False | By Michael Beschloss | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/jobs/a-warrior-against-junk-mail-at-yahoo-looks-out-for-mom-too.html | A Warrior Against Junk Mail at Yahoo Looks Out for Mom, Too | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/asia/philippines-duterte-lawlessness.html | Response of Philippines President to Fatal Blast Raises Fears | False | By Felipe Villamor | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/business/a-temp-agency-that-gives-ex-inmates-a-job-and-a-ride-to-work.html | A Temp Agency That Gives Ex-Inmates a Job, and a Ride to Work | False | By Claire Martin | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/jobs/peter-naylor-a-sun-drenched-cubicle-but-hardly-the-french-riviera.html | Peter Naylor: A Sun-Drenched Cubicle, but Hardly the French Riviera | False | Interview by Patricia R. Olsen | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/earthquake-ties-record-for-strongest-in-oklahoma-history.html | Oklahoma Orders Shutdown of Wells After Record-Tying Earthquake | False | By Niraj Chokshi and Henry Fountain | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/middleeast/libya-unified-against-isis-fragmented-after.html | Libya: Unified Against ISIS, Fragmented After | False | By Rod Nordland and Nour Youssef | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/hurricane-hermine-tropical-storm-florida-damage.html | Tropical Storm Hermine Leaves Trail of Power Failures | False | By Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/politics/hillary-clinton-fundraising.html | Where Has Hillary Clinton Been? Ask the Ultrarich | False | By Amy Chozick and Jonathan Martin | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/politics/depicting-a-country-sitting-on-the-brink.html | Depicting a Country Sitting on the Brink | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/middleeast/israeli-police-recruiting-arabs-to-join-the-force-not-resist-it.html | Israel Seeking Police Recruits: Eager, and Arab | False | By Diaa Hadid | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/a-bold-attempt-to-redefine-dissidence-in-cuba.html | A Bold Attempt to Redefine â€˜Dissidenceâ€™ in Cuba | False | By Ernesto Londoñ±o | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/free-speech-on-campus.html | Free Speech on Campus | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/when-police-unions-impede-justice.html | When Police Unions Impede Justice | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/the-czars-return-to-crimea.html | The Czars Return to Crimea | False | By Eva Sohlman | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/for-a-long-life-retire-to-manhattan.html | For a Long Life, Retire to Manhattan | False | By Willard Spiegelman | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/youre-how-old-well-be-in-touch.html | Youâ€™re How Old? Weâ€™ll Be in Touch | False | By Ashton Applewhite | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/taylor-sheridan.html | Taylor Sheridan | False | By Kate Murphy | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/political-correctness-and-its-real-enemies.html | Political Correctness and Its Real Enemies | False | By Jim Sleeper | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/what-religion-would-jesus-belong-to.html | What Religion Would Jesus Belong To? | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/the-candidates-final-stretch-playbook.html | The Candidatesâ€™ Final-Stretch Playbook | False | By Adam Nagourney | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/how-to-tell-a-mother-her-child-is-dead.html | How to Tell a Mother Her Child Is Dead | False | By Naomi Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/the-big-gay-sway.html | The Big Gay Sway | False | By Frank Bruni | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/sunday/americas-shocking-maternal-deaths.html | Americaâ€™s Shocking Maternal Deaths | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/opinion/campaign-stops/take-back-the-house-democrats-please.html | Take Back the House, Democrats. Please. | False | By Robert H. Frank | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/nyregion/deliveryman-in-collision-with-david-dinkins-car-sues-ex-mayor.html | Deliveryman Sues Ex-Mayor David Dinkins Over Collision | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/europe/the-archers-bbc-radio-domestic-abuse.html | BBC Soap â€˜The Archers,â€™ Pushing 70, Generates New Buzz With Abuse Thread | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/americas/venezuelan-president-is-chased-by-angry-protesters.html | Venezuelan President Is Chased by Angry Protesters | False | By Nicholas Casey | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/world/asia/new-afghan-attorney-general-seeks-justice-in-system-rife-with-graft.html | New Afghan Attorney General Seeks Justice in System Rife With Graft | False | By Mujib Mashal | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/a-ranger-a-field-of-wildflowers-and-the-retelling-of-flight-93.html | A Ranger, a Field of Wildflowers and the Retelling of Flight 93 | False | By Dan Barry | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/us/politics/donald-trump-black-voters-detroit.html | Seeking Support and Invoking Faith, Donald Trump Visits a Black Church for the First Time | False | By Yamiche Alcindor and Alexander Burns | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/business/the-future-of-wealth.html | The Future of Wealth | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/business/underwater-property.html | Underwater Property | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/ncaafootball/houston-topples-no-3-oklahoma-showing-last-years-success-was-no-fluke.html | Houston Topples No. 3 Oklahoma, Showing Last Yearâ€šÃ„Ã´s Success Was No Fluke | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/europe/mother-teresa-named-saint-by-pope-francis.html | Mother Teresa Is Made a Saint by Pope Francis | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/europe/angela-merkel-germany-mecklenburg-vorpommern-elections-refugees.html | Far-Right Overtakes Angela Merkelâ€šÃ„Ã´s Bloc in Her Home State | False | By Alison Smale | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/tennis/kyle-edmund-novak-djokovic-united-states-open.html | Beat Novak Djokovic? Kyle Edmund Will Give It His Best Shot | False | By Filip Bondy | 2017-03-06 | TX 8-395-629 |
| 2016-09-03 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/tennis/jordan-spieth-is-chasing-a-fedex-cup-first-a-repeat-title.html | Jordan Spieth Is Chasing a FedEx Cup First: A Repeat Title | False | By Peter May | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/baseball/ny-yankees-chad-green-has-a-sprained-elbow-ligament.html | Test Reveals That Yankeesâ€šÃ„Ã´ Chad Green Has a Sprained Elbow Ligament | False | By Wayne Epps Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/tennis/serena-williams-breaks-one-grand-slam-record-and-ties-another.html | Serena Williams Sails Past Match Record in Grand Slam Tournament | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/letters-to-the-editor-criticism-of-kaepernicks-anthem-protest-exposes-weakness.html | Letters to the Editor: Criticism of Kaepernickâ€šÃ„Ã´s Anthem Protest Exposes Weakness | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/baseball/ny-yankees-baltimore-orioles-wild-card.html | Yankees, Stifled Again, Fail to Gain Ground in Wild-Card Race | False | By Wayne Epps Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/baseball/ny-mets-washington-nationals-robert-gsellman.html | Looking the Part of a Mets Starter, Robert Gsellman Performs | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/sports/tennis/paolo-lorenzi-pushes-andy-murray-united-states-open.html | Hip Injury Forces Kyrgios to Withdraw; Journeyman Challenges Murray | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/paul-betz-benjamin-coleman.html | Paul Betz, Benjamin Coleman | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/dayo-olopade-walter-lamberson.html | Dayo Olopade, Walter Lamberson | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/melissa-hoppert-michael-lucci.html | Melissa Hoppert, Michael Lucci | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/brittany-piehl-adam-miller.html | Brittany Piehl, Adam Miller | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/samuel-spector-glenn-greilsamer.html | Samuel Spector, Glenn Greilsamer | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/marla-diakow-christian-sanchez.html | Marla Diakow, Christian Sanchez | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/mitzi-avanzado-ian-cohen.html | Mitzi Avanzado, Ian Cohen | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/allison-bormel-aaron-ament.html | Allison Bormel, Aaron Ament | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/emma-sokoloff-rubin-samuel-purdy.html | Emma Sokoloff-Rubin, Samuel Purdy | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/melanie-simonson-steven-evans.html | Melanie Simonson, Steven Evans | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/eliav-barr-paul-koulogeorge.html | Eliav Barr, Paul Koulogeorge | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/kateri-allard-arash-salavitabar.html | Kateri Allard, Arash Salavitabar | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/kelly-durels-terence-sullivan.html | Kelly Durels, Terence Sullivan | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/missy-mlotek-zach-schonbrun.html | Missy Mlotek, Zach Schonbrun | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/molly-pam-adam-cohen.html | Molly Pam, Adam Cohen | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/julie-rapaport-greg-levine.html | Julie Rapaport, Greg Levine | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/michelle-kobler-yiwey-shieh.html | Michelle Kobler, Yiwey Shieh | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/jessica-barr-joel-albers.html | Jessica Barr, Joel Albers | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/mari-armstrong-hough-jacob-remes.html | Mari Armstrong-Hough, Jacob Remes | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/tobah-aukland-adam-peck.html | Tobah Aukland, Adam Peck | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/jennifer-holmes-alexander-tischenko.html | Jennifer Holmes, Alexander Tischenko | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/anna-ross-william-goldman.html | Anna Ross, William Goldman | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/nadine-chalmers-erica-colligan.html | Nadine Chalmers, Erica Colligan | False | | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/susanna-fried-david-cohen.html | Susanna Fried, David Cohen | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/maab-ibrahim-mahmood-el-gasim.html | Maab Ibrahim, Mahmood El-Gasim | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/lauren-phillips-daniel-fogelman.html | Lauren Phillips, Daniel Fogelman | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/erica-hicks-donald-anderson.html | Erica Hicks, Donald Anderson | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/christine-powell-alexander-duncan.html | Christine Powell, Alexander Duncan | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/fashion/weddings/david-wong-dennis-yu.html | David Wong, Dennis Yu | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-04 | https://www.nytimes.com/2016/09/04/pageoneplus/corrections-september-4-2016.html | Corrections: September 4, 2016 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/tennis-as-far-as-the-eye-can-see.html | Tennis as Far as the Eye Can See | False | By Sarah Lyall | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/international/india-raghuram-rajan-central-bank.html | Raghuram Rajan, India’s Departing Central Banker, Has a New Warning | False | By Geeta Anand | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/middleeast/obama-syria-foreign-policy.html | U.S. Presses for Truce in Syria, With Its Larger Policy on Pause | False | By Mark Landler and Mark Mazzetti | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/nyregion/stolen-sold-and-savored-ice-cream-is-a-hot-commodity-in-manhattan.html | Stolen, Sold and Savored: Ice Cream Is a Hot Commodity in Manhattan | False | By Michael Wilson | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/asia/obama-erdogan-turkey-coup-syria.html | Before G-20, Obama Tries to Smooth Things Over With Turkey | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/autoracing/nico-rosberg-closes-in-on-teammate-with-his-first-victory-in-italy.html | Nico Rosberg Closes In on Lewis Hamilton With His First Victory in Italy | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/letter-from-a-bahraini-jail.html | Letter From a Bahraini Jail | False | By Nabeel Rajab | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/hermine-hurricane-storm-east-coast-flooding.html | Hermine Swirls Off East Coast, but Threat Eases | False | By Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/ncaafootball/business-as-usual-for-alabama-against-a-nonconference-power.html | Business as Usual for Alabama Against a Nonconference Power | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/europe/france-nicolas-sarkozy-presidential-election.html | Nicolas Sarkozy Mounts What He Hopes Is a Comeback in France | False | By Adam Nossiter | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/george-carlin-raw-pre-sept-11-special-resurfaces.html | A George Carlin Special Too Raw After Sept. 11 Resurfaces Now | False | By Jason Zinoman | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/baseball/jose-reyes-raises-ny-mets-spirits-and-hopes.html | Jose Reyes Raises the Mets’ Spirits and Hopes | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/europe/jeremy-corbyn-labour-party-britain.html | Labour Party Is Poised to Back Jeremy Corbyn Again, Even if Britain Isn’t | False | By Steven Erlanger | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/baseball/vin-scully-farewell-tbs-television.html | Vin Scully’s Farewell Should Be Heard Far and Wide | False | By Richard Sandomir | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/media/hollywoods-summer-of-extremes-megahits-superflops-and-little-else.html | Hollywood’s Summer of Extremes: Megahits, Superflops and Little Else | False | By Brooks Barnes | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/middleeast/political-intrigue-in-israel-leaves-commuters-without-trains-for-a-day.html | Political Intrigue in Israel Leaves Commuters Without Trains for a Day | False | By Isabel Kershner | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/dance/review-viktor-is-vintage-pina-bausch-complete-with-gravedigger.html | Review: ‘Víktor’ Is Vintage Pina Bausch, Complete With Gravedigger | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/theater/review-twelfth-night-anything-goes-in-love-and-shakespeare.html | Review: A ‘Twelfth Night,’ an ‘Anything Goes in Love and Shakespeare | False | By Charles Isherwood | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/books/razor-girl-a-tale-of-kidnappers-reality-tv-stars-and-dodgy-seafood.html | ‘Razor Girl,’ a Tale of Kidnappers, Reality TV Stars and Dodgy Seafood | False | By Janet Maslin | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/television/review-in-800-words-a-widowed-father-of-teenagers-uproots-the-family.html | Review: In ‘800 Words,’ a Widowed Father of Teenagers Uproots the Family | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/design/how-the-fight-for-a-national-african-american-museum-was-won.html | How the Fight for a National African-American Museum Was Won | False | By Graham Bowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/politics/muslim-gathering-laments-a-normalization-of-bigotry.html | Muslim Gathering Laments a ‘Normalization of Bigotry’ | False | By Ron Nixon | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/theater/the-playwright-lindsey-ferrentino-wins-the-kesselring-prize.html | The Playwright Lindsey Ferrentino Wins the Kesselring Prize | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/baseball/ny-yankees-avoid-baltimore-orioles-sweep.html | Yankees Avoid a Sweep and Sustain Their Playoff Hopes | False | By Wayne Epps Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/energy-environment/rolling-coal-in-diesel-trucks-to-rebel-and-provoke.html | ‘Rolling Coal’ in Diesel Trucks, to Rebel and Provoke | False | By Hiroko Tabuchi | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/nyregion/pier-55-park-chelsea-barry-diller-douglas-durst.html | Clash of Titans? Opponents of Pier 55 Have Secret Backer, Media Mogul Says | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/politics/gun-control-groups-divide-their-loyalties-in-senate-races.html | Gun Control Groups Divide Their Loyalties in Senate Races | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/politics/lucrative-book-deals-might-finance-the-obamas-post-white-house-life.html | Lucrative Book Deals Might Finance the Obamas’ Post-White House Life | False | By Gardiner Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/tennis/rafael-nadal-upset-by-lucas-pouille-in-fourth-round-of-us-open.html | Rafael Nadal Upset by Lucas Pouille in Fourth Round of U.S. Open | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-04 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/middleeast/egypt-middleeast-copts-christians.html | Egypt’s Christians Say They Are at a ‘Breaking Point’ | False | By Rod Nordland | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/04/nyregion/metropolitan-diary-this-street-is-the-whole-world.html | This Street Is the Whole World | False | By Melina Delkic | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/hockey/team-canada-summit-1972.html | Team Canada Offers Lessons for the Future, From 1972 | False | By Curtis Rush | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/politics/gary-johnson-libertarian-third-party.html | Libertarian Gary Johnson Polls at 10 Percent. Who Are His Supporters? | False | By Giovanni Russonello | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/music/jerry-heller-music-manager-who-promoted-nwa-and-gangsta-rap-dies-at-75.html | Jerry Heller, Music Manager Who Promoted N.W.A and Gangsta Rap, Dies at 75 | False | By Christopher Mele | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/golf/pga-tour-rookie-smylie-kauffman-strives-to-aid-louisiana-flood-victims.html | PGA Tour Rookie Smylie Kauffman Strives to Aid Louisiana Flood Victims | False | By Peter May | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/politics/young-blacks-voice-skepticism-on-hillary-clinton-worrying-democrats.html | Young Blacks Voice Skepticism on Hillary Clinton, Worrying Democrats | False | By Jonathan Martin | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/tennis/jack-sock-the-last-american-man-at-the-us-open-heads-home.html | Jack Sock, the Last American Man at the U.S. Open, Heads Home | False | By Filip Bondy | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/media/look-up-in-the-digital-age-billboards-are-far-from-dead.html | Look Up: In the Digital Age, Billboards Are Far From Dead | False | By Janet Morrissey | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/tennis/caroline-wozniacki-easily-defeats-madison-keys.html | Caroline Wozniacki Advances to Quarterfinals With Win Over Madison Keys | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/white-house-pushes-for-export-import-bank-deal-as-apple-readies-iphone-update.html | White House Pushes for Export-Import Bank Deal as Apple Readies iPhone Update | False | By The New York Times | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/yes-the-news-can-survive-the-newspaper.html | Yes, the News Can Survive the Newspaper | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/us/he-denied-blacks-citizenship-now-a-city-is-deciding-his-statues-fate.html | He Denied Blacks Citizenship. Now a City Is Deciding His Statueâ€ŠÃ¢Â€Âs Fate. | False | By Sheryl Gay Stolberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/europe/austria-nickelsdorf-art-refugees.html | An Art Exhibit Based on a Migrant Tragedy in Austria Stirs Unease | False | By Palko Karasz | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/technology/no-sailors-needed-robot-sailboats-scour-the-oceans-for-data.html | No Sailors Needed: Robot Sailboats Scour the Oceans for Data | False | By John Markoff | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/asia/mother-teresa-kolkata-canonization-saint.html | Kolkata Testifies to the Grace of Mother Teresa, Its New Saint | False | By Ellen Barry | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/economy/how-uber-drivers-decide-how-long-to-work.html | How Uber Drivers Decide How Long to Work | False | By Noam Scheiber | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/media/entrepreneur-media-joined-the-industry-it-covers-and-lines-blurred.html | A Publisher Joins an Industry It Covers, Blurring Lines | False | By Sapna Maheshwari | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/tennis/ivo-karlovic-united-states-open.html | Ivo Karlovicâ€ŠÃ¢Â€Âs Net Game is Rising to Match His Serve, and His Wit | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/nyregion/oyster-project-new-york-harbor.html | Oysters Are Nearly Extinct in New York Waters. This Team Is Trying to Coax Them Back. | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/media/heavy-metal-magazine-long-a-provocateur-returns-to-its-roots.html | Heavy Metal Magazine, Long a Provocateur, Returns to Its Roots | False | By Gregory Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/treasury-auctions-set-for-the-week-of-sept-5.html | Treasury Auctions Set for the Week of Sept. 5 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/business/spacexs-explosion-reverberates-across-space-satellite-and-telecom-industries.html | SpaceXâ€ŠÃ¢Â€Âs Explosion Reverberates Across Space, Satellite and Telecom Industries | False | By Steve Lohr | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/science/roger-y-tsien-nobel-winner-for-use-of-glowing-proteins-dies-at-64.html | Roger Y. Tsien, Nobel Winner for Use of Glowing Proteins, Dies at 64 | False | By Kenneth Chang | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/books/michel-butor-experimental-french-novelist-dies-at-89.html | Michel Butor, French Novelist Who Shattered Conventions, Dies at 89 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/nyregion/adriano-espaillat-tests-the-role-of-kingmaker-after-his-historic-primary-win.html | Adriano Espaillat Tests the Role of Kingmaker After His Historic Primary Win | False | By William Neuman | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/nyregion/labor-unions-waning-nationwide-stay-robust-in-new-york.html | Labor Unions, Waning Nationwide, Stay Robust in New York | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/asia/hong-kong-election.html | In Hong Kong, Young Protest Leaders Win Seats in Local Elections | False | By Michael Forsythe and Alan Wong | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/new-yorker-festival-to-feature-david-letterman-louis-ck.html | New Yorker Festival to Feature David Letterman, Louis C.K. | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/baseball/ny-mets-washington-nationals-jacob-degrom.html | Mets Get a Solid Start After Dispiriting News on Jacob deGrom | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/world/asia/china-obama-group-of-20-summit-airport-arrival.html | Obama Plays Down Confrontation With China Over His Planeâ€ŠÃ¢Â€Âs Stairs | False | By Mark Landler and Jane Perlez | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/arts/television/whats-on-tv-monday-comedy-central-roast-of-rob-lowe-and-high-maintenance.html | Whatâ€ŠÃ¢Â€Âs on TV Monday: â€ŠÃ¢Â€ÂComedy Central Roast of Rob Loweâ€ŠÃ¢Â€Â and â€ŠÃ¢Â€ÂHigh Maintenanceâ€ŠÃ¢Â€Â | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/sports/tennis/venus-williams-seeks-perfection-in-lieu-of-the-spotlight.html | Venus Williams Seeks Perfection, in Lieu of the Spotlight | False | By Harvey Araton | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/the-soul-of-penn-station.html | The Soul of Penn Station | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/clemency-in-new-york-state.html | Clemency in New York State | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/suicide-prevention.html | Suicide Prevention | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/the-tpp-deals-effect-on-us-and-china.html | The TPP Dealâ€ŠÃ¢Â€Âs Effect on U.S. and China | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/hillary-clinton-gets-gored.html | Hillary Clinton Gets Gored | False | By Paul Krugman | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/west-bank-settlements.html | West Bank Settlements | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/campaign-stops-looking-down-on-black-america.html | Looking Down on Black America | False | By Ron Christie | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/prisons-arent-the-answer-on-immigration.html | Prisons Arenâ€ŠÃ¢Â€Ât the Answer on Immigration | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/donald-trump-does-detroit.html | Donald Trump Does Detroit | False | By Charles M. Blow | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/the-injustice-of-making-kids-pay.html | The Injustice of Making Kids Pay | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/hope-for-americans-with-mental-illness.html | Hope for Americans With Mental Illness | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/05/opinion/keep-bikes-off-our-wilderness-trails.html | Keep Bikes Off Our Wilderness Trails | False | By Doug Scott | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/nyregion/westfield-world-trade-center-mall-occulus.html | A Shopping Mall at Ground Zero, Uninformed by Its Sacred Land | False | By David W. Dunlap | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/technology/will-the-new-iphone-have-a-headphone-jack-rumormongers-say-it-wont.html | Will the New Apple iPhone Have a Headphone Jack? Rumormongers Say It Wonâ€šÃ„Ã´t | False | By David Streitfeld | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/politics/sotomayor-kagan-supreme-court.html | Sonia Sotomayor and Elena Kagan Muse Over a Cookie-Cutter Supreme Court | False | By Adam Liptak | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/ohio-cincinnati-overdoses-carfentanil-heroin.html | Drug Linked to Ohio Overdoses Can Kill in Doses Smaller than a Snowflake | False | By Jack Healy | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/mark-thompson-enough-said.html | Mark Thompsonâ€šÃ„Ã´s New Book on the Use and Misuse of Rhetoric | False | By James Fallows | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/5-new-novels-make-fiction-out-of-eco-disaster.html | 5 New Novels Make Fiction Out of Eco-Disaster | False | By Katy Waldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-11 | https://www.nytimes.com/2016/09/05/t-magazine/entertainment/dick-cavett-seth-meyers-interview.html | When Dick Cavett Met Seth Meyers | False | By Nicholas Haramis | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-08 | https://www.nytimes.com/2016/09/05/science/bees-sonication.html | Bees Buzz for Their Supper | False | By James Gorman | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-08 | https://www.nytimes.com/2016/09/05/upshot/politics-are-tricky-but-science-is-clear-needle-exchanges-work.html | Politics Are Tricky but Science Is Clear: Needle Exchanges Work | False | By Austin Frakt | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/africa/south-sudan-un-peacekeepers.html | South Sudan to Allow More U.N. Peacekeepers, but Force Will Be No â€šÃ„Ã²Panaceaâ€šÃ„Ã´ | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/politics/clinton-trump-labor-day-campaign.html | On Labor Day, Donald Trump and Hillary Clinton Begin a Final Sprint | False | By Ashley Parker | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/nyregion/jouvert-shootings-brooklyn.html | 2 Killed at Jâ€šÃ„Ã´ouvert Celebration in Brooklyn Despite Security Steps | False | By Nikita Stewart and Michael Schwirtz | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/europe/g20-obama-syria.html | â€šÃ„Ã²Gaps of Trustâ€šÃ„Ã´ With Russia Bar a Syrian Truce, Obama Says | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/dealbook/barclays-jpmorgan-staley-throsby.html | Barclays Hires JPMorgan Executive to Head Investment Bank | False | By Chad Bray | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/hotline-psychic-miss-cleo-commercials.html | I Was a Hotline Psychic for Miss Cleo | False | By Bennett Madison | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/nas-tristan-walker-black-men-shaving-grooming.html | A Budding Beauty Baron Gets an Assist From Nas | False | By Katherine Rosman | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/science/temperature-heat-tolerance.html | The Mystery of Sweating Buckets | False | By C. Claiborne Ray | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/europe/merkel-vows-to-stay-on-course-despite-german-election-setback.html | Merkel Vows to Stay on Course Despite Party Setback | False | By Alison Smale | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/asia/bombing-kabul-afghan-defense-ministry.html | Coordinated Bombs in Kabul Kill Senior Afghan Officials at Defense Ministry | False | By Mujib Mashal and Jawad Sukhanyar | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/terrorism-europe-canada-iceland.html | Where Is Safe? Travelers Seek Havens in Wake of Europe Attacks | False | By Elaine Glusac | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/fashion/a-ulysse-nardin-watch-fan.html | A Ulysse Nardin Watch Fan | False | By David Belcher | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/africa/ancs-combative-response-to-election-losses-startles-south-africa.html | A.N.C.â€šÃ„Ã´s Combative Response to Election Losses Startles South Africa | False | By Norimitsu Onishi | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/fashion/watches-memoriign-hong-kong.html | Tourbillon Watches, Made in Hong Kong | False | By Joyce Lau | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/fashion/wild-about-watches.html | Wild About Watches | False | By Joyce Lau | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/europe/denmark-migrants-refugees-racism.html | â€šÃ„Ã²Iâ€šÃ„Ã´ve Become a Racistâ€šÃ„Ã´: Migrant Wave Unleashes Danish Tensions Over Identity | False | By David Zucchino | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-07 | https://www.nytimes.com/2016/09/06/fashion/luxury-in-myanmar-a-long-term-investment.html | A Land Eager to Look Rich: Luxury Brands Edge Into Myanmar | False | By Mike Ives | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/obama-colin-kaepernick-national-anthem.html | Obama Says Colin Kaepernick Is â€šÃ„Ã²Exercising His Constitutional Rightâ€šÃ„Ã´ | False | By Daniel Victor | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/science/gender-bias-scientific-conferences.html | Female Scientists Turn to Data to Fight Lack of Representation on Panels | False | By Apoorva Mandavilli | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/health/crimean-congo-hemorrhagic-fever-spain.html | Doctors on Lookout for Crimean-Congo Hemorrhagic Fever in Spain | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-05 | https://www.nytimes.com/2016/09/science/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-395-629 |
| 2016-09-05 | 2016-09-13 | https://www.nytimes.com/2016/09/science/philae-spacecraft-rosetta-comet.html | No Longer Missing: Rosettaâ€šÃ„Ã´s Philae Spacecraft Located on Comet | False | By Daniel Victor | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/books/on-being-black-female-math-whizzes-during-the-space-race.html | On Being a Black Female Math Whiz During the Space Race | False | By Cara Buckley | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/asia/in-philippine-drug-war-little-help-for-those-who-surrender.html | In Philippine Drug War, Little Help for Those Who Surrender | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/health/lonliness-aging-health-effects.html | Researchers Confront an Epidemic of Loneliness | False | By Katie Hafner | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/theater/sorry-about-that-wells-fargo-to-end-ads-suggesting-science-over-arts.html | Sorry About That: Wells Fargo to End Ads Suggesting Science Over Arts | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/nyregion/donald-trump-marble-collegiate-church-norman-vincent-peale.html | Overlooked Influences on Donald Trump: A Famous Minister and His Church | False | By James Barron | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/california-voter-initiatives.html | The California Voter Ordeal: 17 Decisions on the Ballot | False | By Adam Nagourney | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-08 | https://www.nytimes.com/2016/09/06/technology/personaltech/keeping-your-old-phone-alive-and-working.html | Keeping Your Old Phone Alive and Working | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/air-force-drones-terrorism-isis.html | Air Force, Running Low on Drone Pilots, Turns to Contractors in Terror Fight | False | By Michael S. Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/middleeast/syrian-forces-make-gains-near-aleppo-with-russian-help.html | Syrian Forces Make Gains Near Aleppo With Russian Help | False | By Anne Barnard | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/with-occupancy-high-hotels-seek-to-avoid-online-booking-services.html | With Occupancy High, Hotels Seek to Avoid Online Booking Services | False | By Harriet Edleson | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/design/director-of-the-victoria-and-albert-museum-to-step-down.html | Director of the Victoria and Albert Museum to Step Down | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/dealbook/brazils-better-than-goldman-bank-slowly-rebounds-from-scandal.html | Brazilâ€™s â€˜Better Than Goldmanâ€™ Bank Slowly Rebounds From Scandal | False | By Vinod Sreeharsha | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/music/streisands-encore-tops-the-billboard-album-chart.html | Streisandâ€™s â€˜Encoreâ€™ Tops the Billboard Album Chart | False | By Ben Sisario | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/austin-aids-ellsbury-power-the-yankees-to-a-win-over-the-blue-jays.html | Tyler Austin Aids in a Yankees Victory, and Makes a Statement | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/television/atlanta-fx-donald-glover.html | Review: In FXâ€™s â€˜Atlanta,â€™ a Princeton Dropout Works the Angles Back Home | False | By James Poniewozik | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/television/queen-sugar-own.html | Review: â€˜Queen Sugar,â€™ on OWN, Yields Family Drama | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/books/review-nutshell-a-tale-told-by-a-baby-to-be-or-not-to-be.html | Review: â€˜Nutshell,â€™ a Tale Told by a Baby-to-Be (or Not-to-Be) | False | By Michiko Kakutani | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/europe/theresa-may-rules-out-immigration-plan-that-brexit-backers-espoused.html | Theresa May Rules Out Immigration Plan That â€˜Brexitâ€™ Backers Espoused | False | By Stephen Castle | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/television/review-inventing-a-better-bitcoin-in-startup-new-on-crackle.html | Review: Inventing a Better Bitcoin in â€˜StartUp,â€™ New on Crackle | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/movies/telluride-film-festival.html | Cinema Is Dead? Telluride Says Not Yet | False | By A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/theater/the-jamb.html | Review: In â€˜The Jamb,â€™ 2 Gay Middle-Age Friends Face a Reckoning | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/mets-reds-jay-bruce.html | Lacking Sleep and Several Starters, the Mets Power Through | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/television/hugh-obrian-dies-dashing-tv-star-of-wyatt-earp-was-91.html | Hugh Oâ€™Brian Dies; Dashing TV Star of â€˜Wyatt Earpâ€™ Was 91 | False | By James Endrst | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/science/nasa-osiris-rex-asteroid-bennu-sample.html | NASA Aims at an Asteroid Holding Clues to the Solar Systemâ€™s Roots | False | By Kenneth Chang | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/media/buzzfeed-regroups-as-media-industry-turns-to-video.html | BuzzFeed Regroups as Media Turns Video-Centric | False | By Sydney Ember | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-07 | https://www.nytimes.com/2016/09/06/us/namon-oneal-hoggle-accused-in-a-civil-rights-killing-dies-at-81.html | Namon Hoggle, 81, Accused in a Civil Rights Killing, Is Dead | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/golf/rory-mcilroy-wins-deutsche-bank-championship.html | Rory McIlroy Wins a Windy Deutsche Bank Championship | False | By Peter May | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/dealbook/why-airgas-was-finally-sold-for-10-billion-instead-of-5-billion.html | Why Airgas Was Finally Sold, for $10 Billion Instead of $5 Billion | False | By Leslie Picker | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/technology/no-for-sale-sign-silicon-valley-buyers-arent-deterred.html | No â€˜For Sale!â€™ Sign? Silicon Valley Buyers Arenâ€™t Deterred | False | By David Streitfeld | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/donald-trumps-alt-right-brain.html | Donald Trumpâ€™s Alt-Right Brain | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/politics/bernie-sanders-campaign.html | Despite Bernie Sandersâ€™s Urging, Die-Hards Still Resist Hillary Clinton | False | By Yamiche Alcindor | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/media/roger-ailes-hints-at-suit-against-new-york-magazine.html | Roger Ailes Hints at Suit Against New York Magazine | False | By Sydney Ember and Stacy Cowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/obituaries/phyllis-schlafly-conservative-leader-and-foe-of-era-dies-at-92.html | Phyllis Schlafly, â€˜First Ladyâ€™ of a Political March to the Right, Dies at 92 | False | By Douglas Martin | 2017-03-06 | TX 8-395-629 |
| 2016-09-05 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/dealbook/whom-to-vote-for-employees-tend-to-follow-their-leader.html | Whom to Vote For? Employees Tend to Follow Their Leader | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-12 | https://www.nytimes.com/2016/09/06/nyregion/metropolitan-diary-eating-lobster-tails-at-gage-tollner.html | Eating Lobster Tails at Gage & Tollner | False | By Claire M. Lynch | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/pondering-miracles-medical-and-religious.html | Pondering Miracles, Medical and Religious | False | By Jaclyn Duffin | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/world/europe/france-manuel-valls-burkini-muslim-women.html | French Prime Minister Faults Times Article Giving Voice to Muslim Women | False | By Alissa J. Rubin | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/us/politics/hillary-clinton-campaign-plane.html | Hillary Clinton Unveils New Plane, and Lets Journalists On Board | False | By Amy Chozick | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/nyregion/jersey-shore-shopkeepers-are-hit-by-a-storm-that-never-arrived.html | Jersey Shore Shopkeepers Are Hit by a Storm That Never Arrived | False | By Jon Hurdle | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/tennis/juan-martin-del-potro-quarterfinals-jimmy-connors-flashback.html | Juan Martí½n del Potro, Ranked No. 142, Reaches Quarterfinals in a Jimmy Connors Flashback | False | By Naila-Jean Meyers | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/nyregion/with-food-hub-premium-produce-may-reach-more-new-yorkers-plates.html | With Food Hub, Premium Produce May Reach More New Yorkersâ€™ Plates | False | By Winnie Hu | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/science/obama-unlikely-to-vow-no-first-use-of-nuclear-weapons.html | Obama Unlikely to Vow No First Use of Nuclear Weapons | False | By David E. Sanger and William J. Broad | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/tennis/venus-williams-loses-third-set-tiebreaker-karolina-pliskova.html | Venus Williams Loses in Third-Set Tiebreaker and Serena Williams Moves On | False | By Harvey Araton | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/nyregion/hopes-rise-that-staten-islands-young-eagle-is-a-native-new-yorker.html | Hopes Rise That Staten Islandâ€™s Young Eagle Is a Native New Yorker | False | By Joe Trezza | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/business/sec-whistle-blower-programs-first-chief-joins-law-firm.html | S.E.C. Whistle-Blower Programâ€™s First Chief Joins Law Firm | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/tennis/jo-wilfried-tsonga-gael-monfils-lucas-pouille-novak-djokovic.html | Three Frenchmen in U.S. Open Quarterfinals Are All Eager to Topple Novak Djokovic | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/baseball/chicago-cubs-fans-annes-milwaukee.html | Itâ€™s the Chicago Cubsâ€™ Year, in the Milwaukee Brewersâ€™ Park | False | By Pat Borzi | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/ubaldo-jimenez-baltimore-orioles-two-hitter.html | Ubaldo Jimenez Tosses Two-Hitter for the Baltimore Orioles | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/sports/tennis/ana-konjuh-stuns-agnieszka-radwanska.html | Ana Konjuh Stuns Agnieszka Radwanska to Reach Quarterfinals of U.S. Open | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/arts/music/stevie-nicks-tour-interview.html | Stevie Nicks on Her Fleetwood Mac â€˜Teamâ€™ Solo Joys and the 2016 Election | False | By Phoebe Reilly | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/06/arts/television/whats-on-tv-tuesday-atlanta-and-queen-sugar.html | Whatâ€™s on TV Tuesday: â€˜Atlantaâ€™ and â€˜Queen Sugarâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/well/mind/vitamin-b12-as-protection-for-the-aging-brain.html | Vitamin B12 as Protection for the Aging Brain | False | By Jane E. Brody | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://lens.blogs.nytimes.com/2016/09/06/capturing-complexity-and-color-in-mexico/ | Capturing Complexity and Color in Mexico | False | By James Estrin | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/what-we-can-do-to-reduce-opioid-overuse.html | What We Can Do to Reduce Opioid Overuse | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/the-cost-of-keeping-companies-in-the-united-states.html | The Cost of Keeping Companies in the United States | False | By Brent Glover and Oliver Levine | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/political-history-fades-from-view.html | Political History Fades From View | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/filling-in-the-retirement-gap-from-coast-to-coast.html | Filling In the Retirement Gap, From Coast to Coast | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/save-the-republican-party-vote-for-clinton.html | Save the Republican Party: Vote for Clinton | False | By James K. Glassman | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/false-hope-and-a-needless-death-behind-bars.html | False Hope and a Needless Death Behind Bars | False | By Jesse Wegman | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/the-incredible-shrinking-obamacare.html | The Incredible Shrinking Obamacare | False | By David Brooks | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/opinion/a-non-contest-at-the-world-bank.html | A Non-Contest at the World Bank | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-06 | https://www.nytimes.com/2016/09/06/fashion/the-hunt-for-asia-watch-sales.html | The Hunt for Asia Watch Sales | False | By Victoria Gomelsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/asia/kabul-afghanistan-attack-care.html | A Day of Bloodshed in Kabul: Attacks at Defense Ministry and Aid Compound | False | By Mujib Mashal, Zahra Nader and Fahim Abed | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/tennis/united-states-open-key-first-four-shots.html | Key to Winning at the U.S. Open Is in the First Four Shots | False | By Craig Oâ€™Shannessy | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/how-much-disclosure-do-we-really-expect-from-candidates.html | How Much â€˜Disclosureâ€™ Do We Really Expect From Candidates? | False | By Emily Bazelon | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/dealbook/subprime-lender-busy-at-state-level-avoids-federal-scrutiny.html | Subprime Lender, Busy at State Level, Avoids Federal Scrutiny | False | By Ben Protess | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/how-much-do-we-really-know-about-global-trades-impacts.html | How Much Do We Really Know About Global Tradeâ€™s Impacts? | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/donald-trump-ohio-john-kasich.html | Donald Trumpâ€™s Feud With John Kasich May Haunt Him in Ohio | False | By Trip Gabriel | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/eyes-on-chris-christie-as-bridgegate-trial-opens-this-week.html | All Eyes Are on Chris Christie as Trial in Bridge Scandal Starts | False | By Kate Zernike | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/nora-ephron-richard-cohen-she-made-me-laugh.html | Iâ€™ll Have What She Had: A Friendâ€™s Competitive Memoir About Nora Ephron | False | By Elinor Lipman | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/alan-taylor-american-revolutions.html | How the American Revolution Worked Against Blacks, Indians and Women | False | By Gordon S. Wood | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/asia/obama-laos-bombs-war.html | Obama Acknowledges Scars of Americaâ€™s Shadow War in Laos | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/a-heros-burial-for-a-long-dead-dictator.html | A Heroâ€™s Burial for a Long-Dead Dictator | False | By Miguel Syjuco | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/movies/rene-zellweger-bridget-jones-baby.html | Renéâ€Ce Zellweger Is Back and Standing Up for Herself | False | By Melena Ryzik | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/congress-zika-spending.html | On the Menu When Congress Returns From Recess | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/madrid-family-friendly-travel.html | Madrid for Kids? Try D.I.Y. Spanish Immersion | False | By Veronica Chambers | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/in-europe-three-cities-three-fashion-weeks.html | In Europe, Three Cities, Three Fashion Weeks | False | By Shivani Vora | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/cassia-santa-monica-restaurant-review-pete-wells.html | Our Restaurant Critic Goes National. First Stop: California. | False | By Pete Wells | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/dealbook/2-pipeline-companies-enbridge-and-spectra-energy-to-merge.html | 2 Pipeline Companies, Enbridge and Spectra Energy, to Merge | False | By Leslie Picker | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/europe/uk-keith-vaz-prostitutes.html | Keith Vaz, British Lawmaker, Quits Senior Post Amid Sex and Drug Scandal | False | By Stephen Castle | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/dealbook/volkswagen-takes-minority-stake-in-truck-maker-navistar.html | Volkswagen Takes Minority Stake in Truck Maker Navistar | False | By Chad Bray | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/chef-dan-kluger-restaurant-abc-kitchen.html | Dan Kluger Steps Out on His Own | False | By Jeff Gordinier | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/in-puzzle-of-oklahomas-earthquakes-new-data-may-provide-clues.html | Geologist Sees Clues, and Further Dangers, in Puzzle of Oklahomaâ€™s Earthquakes | False | By Michael Wines | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/middleeast/tel-aviv-dizengoff-art-terrorism.html | Guerrilla Art Exhibit Unmasks the Face of Terrorism | False | By Peter Baker | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/what-in-the-world/in-the-land-of-the-robot-androids-are-on-the-march.html | In the Land of the Robot, Androids Are on the March | False | By Motoko Rich | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-13 | https://www.nytimes.com/2016/09/07/arts/music/freddie-mercury-now-races-around-the-sun.html | Freddie Mercury Now Races Around the Sun | False | By Liam Stack | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/media/fox-news-roger-ailes-gretchen-carlson-sexual-harassment-lawsuit-settlement.html | Fox Settles With Gretchen Carlson Over Roger Ailes Sex Harassment Claims | False | By Michael M. Grynbaum and John Koblin | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/paletas-la-newyorkina-mexican-desserts.html | La Newyorkina to Open Its First Shop for Mexican Sweets | False | By Tejal Rao | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/police-officer-is-fired-a-year-after-fatal-shooting-of-south-carolina-teenager.html | Police Officer Is Fired a Year After Fatal Shooting of South Carolina Teenager | False | By Christine Hauser | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/union-square-cafe-restaurant-design-danny-meyer-david-rockwell.html | The Same, Only Different: Designing a New Union Square Cafe | False | By Michael Kimmelman | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/asia/pakistan-karachi-mayor-waseem-akhtar-prison.html | New Karachi Mayor Gets Daytrip From Prison to Be Sworn In | False | By Zia ur-Rehman and Salman Masood | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-06 | 2016-09-08 | https://www.nytimes.com/2016/09/07/technology/personaltech/living-in-two-time-zones-with-google-calendar.html | Living in Two Time Zones With Google Calendar | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-09 | https://www.nytimes.com/2016/09/07/business/driscolls-aims-to-hook-the-berry-buying-shopper.html | Driscoll's Aims to Hook the Berry-Buying Shopper | False | By Stephanie Strom | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/arts/music/too-much-lemonade-beyonce-postpones-concert-to-rest-voice.html | Too Much â€˜Lemonadeâ€™? Beyoncé Postpones Concert to Rest Voice | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/campuses-cautiously-train-freshmen-against-subtle-insults.html | Campuses Cautiously Train Freshmen Against Subtle Insults | False | By Stephanie Saul | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/chumleys-bar-restaurant.html | Nearly a Century On, Chumley's Has a New Idea: Serious Food | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/media/joanna-coles-cosmopolitan-editor-named-to-new-position-at-hearst.html | Joanna Coles, Cosmopolitan Editor, Named to New Job at Hearst | False | By Sydney Ember | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/theater/marvins-room-a-wise-comedy-about-dying-is-bound-for-broadway.html | â€˜Marvinâ€™s Room,â€™ a Wise Comedy About Dying, Is Bound for Broadway | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/06/t-magazine/design/cifra-3-clock.html | The Clock That Time Cannot Improve | False | By Tom Delavan | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/brooklyn-cider-house.html | The Hard-Cider Craze Will Get a Hard-Core Pub | False | By Julia Moskin | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/soccer/new-wave-of-american-soccer-players-in-europe-bucks-a-trend.html | New Wave of American Soccer Players in Europe Bucks a Trend | False | By Brian Sciaretta | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/african-food-serengeti-kitchen-harlem.html | All of Africa, Served at Serengeti Kitchen | False | By Tejal Rao | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/economy/the-crumbling-case-for-a-mexican-border-wall.html | The Crumbling Case for a Mexican Border Wall | False | By Eduardo Porter | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/gop-seeks-inquiry-on-whether-hillary-clinton-obstructed-justice-over-emails.html | Utah Republican Becomes Hillary Clinton's Latest Congressional Adversary | False | By Michael S. Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/itt-educational-services-closes-its-campuses.html | ITT Educational Services Closes Campuses | False | By Patricia Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/haight-ashbury-san-francisco.html | Riding the Rails to the Summer of Love | False | By Nina Burleigh | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/japanese-restaurants-new-york-ichiran.html | A Wave of Japanese Restaurants With a Twist | False | By Julia Moskin | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/long-lost-9-11-flag-an-enduring-mystery-will-go-on-view-at-museum.html | Long-Lost 9/11 Flag, an Enduring Mystery, Will Go on View at Museum | False | By George Gene Gustines | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/jupiter-disco-bar-blade-runner-star-wars-cantina.html | Science Fiction Meets Music (Fanatically) at Jupiter Disco | False | By Robert Simonson | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/middleeast/hajj-saudi-arabia-iran.html | Iran and Saudi Arabia Squabble as Millions of Muslims Begin Pilgrimage | False | By Ben Hubbard | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/wolfgang-puck-sugarfish-eatasa.html | Chains Will Bring a Taste of the West Coast to New York | False | By Tejal Rao | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/chefs-first-restaurants-anne-burrell.html | Opening Their Own Restaurants, for the First Time | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/rouge-tomate-restaurant-wine.html | Rouge Tomate: Smaller Restaurant, Bigger Wine List | False | By Eric Asimov | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/manhattan-dining-flatiron-nomad.html | Manhattan's Hottest New Dining Spot: The 20s | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/from-patricia-arquette-equal-rights-for-women.html | From Patricia Arquette: Equal Rights for Women | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/met-breuer-flora-restaurant.html | Dining From the Estela Chef: Flora, in the Met Breuer | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/israel-and-its-neighbors-complex-ties.html | Israel and Its Neighbors: Complex Ties | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/cocktail-suffolk-arms-giuseppe-gonzalez.html | Timeless Cocktails on the Lower East Side | False | By Steven Kurutz | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/hawaiian-poke-sweetcatch-restaurant.html | New York's Latest Craving, Poke, by the Pound at Sweetcatch | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/books/here-i-am-jonathan-safran-foers-tale-of-a-fracturing-family.html | â€˜Here I Am,â€™ Jonathan Safran Foer's Tale of a Fracturing Family | False | By Dwight Garner | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/nancy-pelosi-urges-paul-ryan-to-ban-republicans-from-using-hacked-documents.html | Nancy Pelosi Urges Paul Ryan to Ban Republicans From Using Hacked Documents | False | By Jonathan Martin | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/brooklyn-man-arrested-in-a-fatal-jouvert-shooting.html | J'ouvert Will Continue, de Blasio Says, but Its Hours May Change | False | By Ashley Southall and William Neuman | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/kochs-republican-conservative.html | With Koch Brothers Academy, Conservatives Settle In for Long War | False | By Ashley Parker and Maggie Haberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/barbecue-southern-restaurants.html | New York Gets a New Helping of Barbecue | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/tomato-peeling-pork-chops-cooking-advice.html | You Are Going to Want to Bake Those Pork Chops, My Friend | False | By Sam Sifton | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/africa/zimbabwe-follows-robert-mugabes-health-by-following-his-plane.html | Zimbabwe Follows Robert Mugabe's Health by Following His Plane | False | By Hopewell Chin'ono and Norimitsu Onishi | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/dining/new-york-restaurants-fall.html | Nostalgia Tops the Menu of Fall's Big Restaurant Openings | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/06/t-magazine/travel/canggu-bali-guide.html | A Bohemian Surf Town in Bali, Where Serenity Rules | False | By John Wogan | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/how-black-voters-view-hillary-clinton-and-donald-trump.html | How Black Voters View Hillary Clinton and Donald Trump | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/how-to-buy-a-vintage-watch.html | How to Buy a Vintage Watch (and Not Get Fleeced) | False | By Alex Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/dealbook/elon-musks-solar-vision-up-for-a-dicey-vote.html | Elon Musk's Solar Vision, Up for a Dicey Vote | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/movies/nitehawk-to-open-a-second-cinema-in-brooklyn.html | Nitehawk to Open a Second Cinema in Brooklyn | False | By Cara Buckley | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-11 | https://www.nytimes.com/2016/09/06/t-magazine/art/stripes-sol-lewitt-paula-cooper.html | This Fall, Stripes Are In (at New York Galleries, at Least) | False | By Alina Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/movies/barry-jenkins-interview-moonlight.html | Barry Jenkins on â€šÃ„Â¥Moonlight,â€šÃ„Â¥ a Tale of Black America and Personal Adversity | False | By A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/arts/design/former-chief-at-el-museo-del-barrio-to-lead-museum-of-arts-and-design.html | Former Chief at El Museo del Barrio to Lead Museum of Arts and Design | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/arts/design/sally-mann-cy-twombly-remembered-light.html | After Her Sonâ€šÃ„Â´s Death, Sally Mann Stages a Haunting Show | False | By Hilarie M. Sheets | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/tennis/q-and-a-andy-murray-on-tennis-with-a-young-family.html | Q. and A.: Andy Murray on Tennis With a Young Family | False | Interview by Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/europe/anjem-choudary-sentenced-isis.html | Anjem Choudary Is Sentenced to Prison for Promoting ISIS | False | By Stephen Castle | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/theater/jersey-boys-will-close-in-january.html | â€šÃ„Â¥Jersey Boysâ€šÃ„Â¥ Will Close in January | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/liu-brooklyn-locks-out-professors-amid-contract-dispute.html | L.I.U.-Brooklyn Locks Out Professors Amid Contract Dispute | False | By Liz Robbins | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/dealbook/bill-ackman-chipotle.html | William Ackmanâ€šÃ„Â´s Pershing Square Takes a Stake in Chipotle | False | By Leslie Picker | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/withholding-evidence-from-a-defendant-on-the-night-of-and-in-real-life.html | Withholding Evidence From a Defendant, on â€šÃ„Â¥The Night Ofâ€šÃ„Â¥ and in Real Life | False | By Jim Dwyer | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/hillary-clinton-trump-national-security.html | Hillary Clinton Says Donald Trump Doesnâ€šÃ„Â´t Measure Up on Foreign Policy | False | By Amy Chozick | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/record-of-officer-in-eric-garner-case-should-be-public-officials-argue.html | Record of Officer in Eric Garner Case Should Be Public, Officials Argue | False | By Rick Rojas | 2017-03-06 | TX 8-395-629 |
| 2016-09-06 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/bill-cosby-to-stand-trial-in-sexual-assault-case-in-june.html | Bill Cosby to Stand Trial in Sexual Assault Case in June | False | By Jon Hurdle and Graham Bowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-12 | https://www.nytimes.com/2016/09/07/nyregion/metropolitan-diary-smoke-break-on-central-park-west.html | Smoke Break on Central Park West | False | By Jeffrey Kindley | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/americas/unicef-children-refugees.html | Conflict and Poverty Have Uprooted Nearly 50 Million Children, U.N. Says | False | By Rick Gladstone | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/tennis/07openwomen.html | Angelique Kerber and Caroline Wozniacki Advance to the Semifinals | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/zika-five-things-to-know-about-congress-fight-over-zika.html | Five Things to Know About Congressâ€šÃ„Â´s Fight Over Zika | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/zika-senate-congress.html | Senate Democrats Block Zika Bill Over Planned Parenthood Provisions | False | By Emmarie Huetteman and Sabrina Tavernise | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/baseball/building-for-the-yet-to-come-aids-yankees-in-the-here-and-now.html | A Funny Thing Happened on the Way to the Yankeesâ€šÃ„Â¥ Rebuild | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/business/media/roger-ailes-stands-defiant-as-fox-settles-lawsuits.html | Roger Ailes Stands Defiant as Fox Settles Lawsuits | False | By John Koblin | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/basketball/swin-cash-leaving-her-mark-on-liberty-in-her-last-wnba-season.html | Swin Cash Leaving Her Mark on Liberty in Her Last W.N.B.A. Season | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/asia/rodrigo-duterte-south-china-sea-obama-snub-east-asia-summit.html | Bad Luck and Worse Manners Tarnish Obamaâ€šÃ„Â´s Asia Trip | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/parents-at-failing-schools-sue-after-state-money-for-improvement-is-denied.html | Parents Sue After New York State Denies Money to â€šÃ„Â¥Failingâ€šÃ„Â¥ Schools | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/world/americas/nicaragua-mauricio-funes-salvador.html | Mauricio Funes, Ex-Leader of El Salvador Under Inquiry, Gains Asylum | False | By Kirk Semple | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/tennis/no-ad-scoring-players-go-back-and-forth.html | Tennis Players Go Back and Forth on No-Ad Scoring | False | By Stuart Miller | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/arts/television/leslie-h-martinson-director-who-left-his-mark-on-tv-dies-at-101.html | Leslie H. Martinson, Director of Prime-Time TV for Four Decades, Dies at 101 | False | By John Otis | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/syrian-refugees-christian-conservatives.html | Evangelicals Ignore G.O.P. by Embracing Syrian Refugees | False | By Richard Fausset and Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/tennis/gael-monfils-tops-fellow-frenchman-lucas-pouille-to-gain-us-open-semifinals.html | Novak Djokovic to Face Gaâ€šÃ†l Monfils in U.S. Open Semifinal | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/pay-to-play-donald-trump.html | Pay to Play, Mr. Trump? | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-10 | https://www.nytimes.com/2016/09/07/business/media/richard-neville-74-founder-of-60s-counterculture-magazine-oz-dies.html | Richard Neville, 74, a Founder of â€šÃ„Â¥60s Counterculture Magazine Oz, Dies | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/us/politics/donald-trump-pam-bondi.html | Donald Trumpâ€šÃ„Â´s Donation Is His Latest Brush with Campaign Fund Rules | False | By Steve Eder and Megan Twohey | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/health/who-zika-sexual-transmission-pregnancy.html | W.H.O. Clarifies Advice on Sex and Pregnancy in Zika Regions | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://arts/vertamae-smart-grosvenor-dies-at-79-celebrated-gullah-food-and-culture-on-npr.html | Vertamae Smart-Grosvenor Dies at 79, Celebrated Gullah Food and Culture | False | By Anita Gates | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/music/a-boogie-wit-da-hoodie-new-york-rap.html | A Boogie Wit Da Hoodie Modernizes New York Hip-Hop | False | By Jon Caramanica | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/baseball/seven-call-ups-four-homers-and-a-victory-for-the-mets.html | Seven Call-Ups, Four Homers and a Victory for the Mets | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/baseball/final-out-catch-by-brett-gardner-secures-yankees-win-over-blue-jays.html | Final-Out Catch by Brett Gardner Secures Yankeesâ€šÃ„Â´ Win Over Blue Jays | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/tennis/bob-and-mike-bryan-wind-down-a-stadiums-era-and-perhaps-their-dominance-as-well.html | Bryan Brothers Close Louis Armstrong Stadium as Opponents Close Gap | False | By Douglas Robson | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/pageoneplus/corrections-september-7-2016.html | Corrections: September 7, 2016 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/sports/iowa-extends-contract-of-football-coach-kirk-ferentz-until-2025.html | Iowa Extends Contract of Football Coach Kirk Ferentz Until 2025 | False | | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/arts/television/whats-on-tv-wednesday-before-midnight-and-gaycation.html | Whatâ€™s on TV Wednesday: â€˜Before Midnightâ€™ and â€˜Gaycationâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/asia/hong-kong-edward-snowden-refugees.html | After Edward Snowden Fled U.S., Asylum Seekers in Hong Kong Took Him In | False | By Patrick Boehler | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/we-are-all-noah-now.html | We Are All Noah Now | False | By Thomas L. Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/elites-neglect-veterans.html | Where Are Veterans at Our Elite Colleges? | False | By Frank Bruni | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/punishing-dissent-in-bahrain.html | Punishing Dissent in Bahrain | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/glenn-beck-empathy-for-black-lives-matter.html | Glenn Beck: Empathy for Black Lives Matter | False | By Glenn Beck | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/07/opinion/no-courage-no-peace-in-brooklyn.html | No Courage, No Peace in Brooklyn | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/07/opinion/passing-my-disability-on-to-my-children.html | Passing My Disability On to My Children | False | By Sheila Black | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/letter-of-recommendation-glass-bricks.html | Letter of Recommendation: Glass Bricks | False | By Molly Lambert | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/an-effective-ut-exhausting-alternative-to-high-school-suspensions.html | An Effective but Exhausting Alternative to High-School Suspensions | False | By Susan Dominus | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/what-should-i-do-with-my-dead-husbands-journals.html | What Should I Do With My Dead Husbandâ€™s Journals? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/lisa-lucas-wants-to-make-reading-fun-again.html | Lisa Lucas Wants to Make Reading Fun Again | False | Interview by Ana Marie Cox | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/fortress-of-tedium-what-i-learned-as-a-substitute-teacher.html | Fortress of Tedium: What I Learned as a Substitute Teacher. | False | By Nicholson Baker | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/americas/obama-acknowledging-us-misdeeds-abroad-quietly-reframes-american-power.html | Obama, Acknowledging U.S. Misdeeds Abroad, Quietly Reframes American Power | False | By Max Fisher | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/what-in-the-world-the-dog-thats-stealing-asians-hearts.html | The Dog Thatâ€™s Stealing Asiansâ€™ Hearts | False | By Javier C. Hernâ€™ndez | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/nyregion/torontos-transit-advice-for-new-york-give-streetcars-their-own-lanes.html | Torontoâ€™s Transit Advice for New York: Give Streetcars Their Own Lanes | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/americas/some-see-anti-women-backlash-in-ouster-of-brazils-president.html | Some See Anti-Women Backlash in Ouster of Brazilâ€™s President | False | By Simon Romero and Anna Jean Kaiser | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/everything-y-ou-need-to-know-about-this-fashion-week.html | Everything You Need to Know About This Crazy, Mixed-Up, (Maybe) Very Good Season | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/westfield-nj-where-small-town-meets-urban.html | Westfield, N.J., Where Small Town Meets Urban | False | By Jill P. Capuzzo | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/well/live/why-your-toothpaste-has-triclosan.html | Why a Chemical Banned From Soap Is Still in Your Toothpaste | False | By Catherine Saint Louis | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/masha-gessen-where-the-jews-arent.html | Masha Gessen on a Planned Jewish Homeland in Soviet Russia | False | By Steven J. Zipperstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/new-self-help-books-for-pet-parents.html | New Self-Help Books for Pet Parents | False | By Judith Newman | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/via-francigena-tuscany.html | On the Via Francigena in Tuscany, Monasteries and Fellowship | False | By Katherine Sharpe | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/movies/in-sully-new-york-is-clint-eastwoods-latest-star.html | In â€˜Sully,â€™ New York Is Clint Eastwoodâ€™s Latest Star | False | By Michael Wilson | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/airbnb-budget-travel.html | New to Airbnb? How to Make It Work for You | False | By Lucas Peterson | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/07/sports/tennis/novak-djokovic-us-open.html | Novak Djokovicâ€™s Roller Coaster Season Turns Into Smooth Sailing at U.S. Open | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/australia-needs-the-united-states-to-keep-china-in-check.html | Australia Needs the United States to Keep China in Check | False | Michael Fullilove | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-13 | https://www.nytimes.com/2016/09/07/well/family/writing-a-last-letter-before-you-get-sick.html | Writing a â€˜Last Letterâ€™ When Youâ€™re Healthy | False | By Vj Periyakoil, M.d. | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/a-setback-for-ms-merkel.html | A Setback for Ms. Merkel | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/hillary-clinton-donald-trump-national-security.html | Forum Offers Preview of Hillary Clinton and Donald Trump Presidential Debate | False | By Patrick Healy | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/theater/the-encounter-broadway-simon-mcburney.html | That Voice Inside Your Head? It May Be His | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/upshot/how-to-assess-the-polls-as-hillary-clintons-lead-shrinks.html | Hillary Clintonâ€™s Lead Has Shrunk: How to Assess the Polls | False | By Nate Cohn | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/europe/hungarian-journalist-syrian-refugee.html | Camerawoman Who Kicked Refugees in Hungary Is Charged With â€˜Breach of Peaceâ€™ | False | By Palko Karasz | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-17 | https://www.nytimes.com/2016/09/08/arts/international/tsang-kin-wah-channels-his-outrage-in-a-new-show.html | Tsang Kin-wah Channels His Outrage in a New Show | False | By Joyce Lau | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/asia/china-longquan-monastery-buddhism-technology.html | Chinaâ€™s Tech-Savvy, Burned-Out and Spiritually Adrift, Turn to Buddhism | False | By Javier C. Hernâ€™ndez | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/real-estate-in-chile.html | House Hunting in ... Chile | False | By Kevin Brass | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/asia/obama-southeast-asia.html | Obama Takes a Detour to Reconnect With Southeast Asia | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/the-uns-responsibility-in-haitis-cholera-crisis.html | The U.N.â€™s Responsibility in Haitiâ€™s Cholera Crisis | False | By Renaud Piarroux | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/asia/india-narendra-dabholkar.html | India Charges Doctor in Murder of Anti-Mysticism Activist | False | By Suhasini Raj | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/dance/recalling-butoh-pioneers-at-japan-society.html | Recalling Butoh Pioneers, at Japan Society | False | By Jack Anderson | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/music/lucy-dacus-hopscotching-from-wounded-to-wounding.html | Lucy Dacus, Hopscotching From Wounded to Wounding | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/design/a-carmen-herrera-solo-exhibition-at-the-whitney.html | A Carmen Herrera Solo Exhibition at the Whitney | False | By Randy Kennedy | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/t-magazine/brad-pitt-marlon-james-interview.html | Five or Six Things I Didn�â�Â,Â´t Know About Brad Pitt, by Marlon James | False | By Marlon James | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/television/phoebe-waller-bridges-rage-and-sex-in-fleabag.html | Phoebe Waller-Bridge�â�Â,Â´s Rage and Sex, in �â�Â,Â³Fleabag�â�Â,Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/music/a-sept-11-memorial-at-bargemusic-and-a-juilliard-faculty-show.html | A Sept. 11 Memorial at Bargemusic and a Juilliard Faculty Show | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/movies/where-were-women-in-movies-anthology-film-archives-gives-an-early-history.html | Where Were Women in Movies? Anthology Film Archives Gives an Early History | True | By Daniel M. Gold | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/tennis/bryans-might-want-to-switch-sides-on-service-returns.html | Bryans Might Want to Switch Sides on Service Returns | False | By Craig O�â�Â,Â´Shannessy | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/americas/mexico-finance-minister-luis-videgaray-resigns.html | Mexico�â�Â,Â´s Finance Minister Resigns Amid Fallout From Trump Visit | False | By Kirk Semple and Elisabeth Malkin | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/science/global-warming-louisiana-flooding.html | Scientists See Push From Climate Change in Louisiana Flooding | False | By Henry Fountain | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/five-places-to-go-in-washington-dc.html | Five Places to Go in D.C.�â�Â,Â´s North Shaw Area | False | By Audrey Hoffer | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/07/t-magazine/design/worklac-architects-obsidian-penthouse.html | The Glass Apartment Hidden in Plain Sight | False | By Christopher Bonanos | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/veterans-back-on-patrol-this-time-to-protect-marijuana.html | Veterans Back on Patrol, This Time to Protect Marijuana | False | By Julie Turkewitz | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/donald-trump-hotel-washington.html | Win or Lose, Donald Trump Is Coming to Pennsylvania Avenue (With His New Hotel) | False | By Jonathan Mahler | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/how-a-man-falls-in-love.html | How a Man Falls in Love | False | By Sridhar Pappu | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/music/the-lucerne-festivals-ultimate-remake-itself.html | Lucerne Festival, Under Pressure, Reinvents Itself | False | By Michael Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/donald-trump-speech.html | Donald Trump Vows to Bolster National�â�Â,Â´s Military Capacities | False | By Ashley Parker and Matthew Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/golf/tiger-woods-says-hell-compete-in-three-events-this-fall.html | Tiger Woods Seeks to Compete in Three Events This Fall | False | By Karen Crouse | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/new-york-fashion-week-history-first-shows.html | The First Shows | False | Interviews by Ruth La Ferla | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/new-york-fashion-week-history-moments.html | Unforgettable Moments | False | Interviews by Ruth La Ferla | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/new-york-fashion-week-history-anna-wintour.html | The Front Row | False | Interviews by Ruth La Ferla | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/aids-new-york-fashion-week-history.html | Dark Days | False | Interviews by Ruth La Ferla | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/new-york-fashion-week-history-bryant-park.html | Getting Their Act Together | False | Interviews by Ruth La Ferla | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/fashion/lauren-hutton-alek-wek-new-york-fashion-week.html | The Glamour Girls | False | Interviews by Ruth La Ferla | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/combating-russias-propaganda-machine.html | Combating Russia�â�Â,Â´s Propaganda Machine | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/television/new-versions-of-lost-doctor-who-episodes-coming-this-fall.html | New Versions of Lost �â�Â,Â³Doctor Who�â�Â,Â´ Episodes Coming This Fall | False | By Jeremy Egner | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/my-moviegoing-is-over.html | My Moviegoing Is Over | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/the-jailing-of-illegal-immigrants.html | The Jailing of Illegal Immigrants | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/ending-apples-offshore-tax-dodge.html | Ending Apple�â�Â,Â´s Offshore Tax Dodge | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/ageism-in-the-workplace.html | Ageism in the Workplace | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/music/bob-dylan-iron-archway-casino.html | Another Side of Bob Dylan: Iron Sculptor | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/books/review-ann-patchett-commonwealth.html | In Ann Patchett�â�Â,Â´s �â�Â,Â³Commonwealth,�â�Â,Â´ Knotting and Unknotting the Ties That Bind | False | By Jennifer Senior | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/design/doug-aitken-plans-underwater-art-installation.html | Doug Aitken Plans Underwater Art Installation | False | By Jori Finkel | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/europe/defense-secretary-warns-russia-to-stay-out-of-us-elections.html | Defense Secretary Warns Russia to Stay Out of U.S. Elections | False | By Helene Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/europe/panama-papers-denmark.html | Denmark Will Buy Leaked Panamanian Documents in Fight Against Tax Evasion | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/07/t-magazine/food/tinned-fish-shop-conserveira-de-lisboa.html | One-Thing Shop: Tinned Fish, Lisbon | False | By Alex Ronan | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/books/shakespeare-didnt-actually-write-that.html | Shakespeare Didn�â�Â,Â´t Actually Write That | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/tennis/match-fixing-us-open-betting-investigators.html | U.S. Open Match Draws Scrutiny by Betting Investigators | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/technology/personaltech/organizing-your-thoughts-with-note-taking-apps.html | Organizing Your Thoughts With Note-Taking Apps | False | By Kit Eaton | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-12 | https://www.nytimes.com/2016/09/07/insider/a-4-87-ounce-iphone-in-1991-my-mobile-phone-weighed-130-pounds.html | A 4.87-Ounce iPhone? In 1991, My Mobile Phone Weighed 130 Pounds. | False | By Walter Baranger | 2017-12-01 | TX 8-519-964 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/asia/obama-asia-human-rights.html | Pressing Asia Agenda, Obama Treads Lightly on Human Rights | False | By Jane Perlez | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/architect-reinaldo-leandro-manhattan-living-room.html | A Tour of the Architect Reinaldo Leandro�â�Â,Â´s Manhattan Living Room | False | By Steven Kurutz | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/aristocrat-burberry-coach-paul-smith.html | How to Dress Like an Aristocrat (Without the Itch) | False | By Alex Tudela | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-07 | 2016-09-13 | https://www.nytimes.com/2016/09/science/seafood-samples-mislabelling.html | Catfished by a Catfish: 1 in 5 Seafood Samples Is Fake, Report Finds | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/business/dealbook/caliber-home-loans-embraces-borrowers-with-spotty-credit.html | Caliber Home Loans Embraces Borrowers With Spotty Credit | False | By Matthew Goldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/business/smallbusiness/a-cleaning-start-up-wielding-mops-buckets-and-700-data-points.html | A Cleaning Start-Up Wielding Mops, Buckets and 700 Data Points | False | By Eilene Zimmerman | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/business/dealbook/intel-sells-a-majority-stake-of-cybersecurity-unit-mcafee-to-tpg.html | Intel Sells Majority Stake in McAfee Security Unit to TPG | False | By Michael J. de la Merced and Quentin Hardy | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/technology/iphone-7-apple-headphone-jack.html | Apple Moves Toward a Wireless Future, One Tweak at a Time | False | By Katie Benner | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-07 | https://www.nytimes.com/2016/09/08/sports/baseball/mets-beat-reds-for-fifth-consecutive-win.html | Mets Hammer Three More Home Runs in Fifth Consecutive Win | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/television/review-3-kids-no-husband-in-better-things-a-single-mothers-plight.html | Review: 3 Kids. No Husband. In â€˜Better Things,â€™ a Single Motherâ€™s Plight. | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/middleeast/erdogan-raqqa-syria-isis.html | Erdogan Says Turkey Would Join U.S. to Fight ISIS in Raqqa, an ISIS Bastion in Syria | False | By Anne Barnard and Ceylan Yeginsu | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/music/mia-aim-review.html | Review: M.I.A.â€™s Album â€˜AIMâ€™ Juggles Social Consciousness and Self-Assurance | False | By Jon Pareles | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/movies/toronto-film-festival-the-birth-of-a-nation-hidden-figures-loving.html | Toronto Film Festival: Just Donâ€™t Call Them â€˜Black Filmsâ€™ | False | By Brooks Barnes | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/08/fashion/odell-beckham-jr-lena-dunham-met-gala-response.html | Odell Beckham Jr. Responds to the Lena Dunham Dust-Up: â€˜I Have to Learn More About the Situationâ€™ | False | By Alex Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-11 | https://www.nytimes.com/2016/09/11/theater/underground-railroad-game.html | Playing a â€˜Gameâ€™ to Reveal Uncomfortable Truths About Race | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/nyregion/prosecutors-describe-bungled-robbery-in-killing-of-hasidic-landlord.html | Prosecutors Describe Bungled Robbery in Killing of Hasidic Landlord | False | By Alan Feuer | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/us/chicagos-plan-to-toughen-oversight-of-police-is-under-fire.html | Chicagoâ€™s Plan to Toughen Oversight of Police Is Under Fire | False | By Richard A. Oppel Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/08/books/anna-dewdney-dies-author-llama-llama-books.html | Anna Dewdney Dies; Author of â€˜Llama Llamaâ€™ Books Was 50 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/technology/personaltech/to-compete-with-mobile-sony-tailors-playstation-to-next-generation-tvs.html | To Compete With Mobile, Sony Tailors PlayStation to Next-Generation TVs | False | By Nick Wingfield | 2017-03-06 | TX 8-395-629 |
| 2016-09-07 | 2016-09-08 | https://www.nytimes.com/2016/09/technology/ruling-tips-uber-drivers-away-from-class-action-suits.html | Ruling Tips Uber Drivers Away From Class-Action Suits | False | By Mike Isaac | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-12 | https://www.nytimes.com/2016/09/07/nyregion/metropolitan-diary-another-sunny-day-on-the-lower-east-side.html | Another Sunny Day on the Lower East Side | False | By Matthew Anish | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/technology/personaltech/apples-latest-what-you-really-need-to-know.html | Appleâ€™s iPhone 7 and Watch Updates: What You Really Need to Know | False | By Brian X. Chen | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/business/philip-kingsley-authority-on-hair-care-dies-at-86.html | Philip Kingsley, Who Dispensed Hair-Care Products and Expertise, Dies at 86 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/business/downfall-of-itt-technical-institutes-was-a-long-time-in-the-making.html | Downfall of ITT Technical Institutes Was a Long Time in the Making | False | By Patricia Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/asia/thailand-sexual-assault-american-tourist.html | American Is Hospitalized in Thailand After Sexual Assault | False | By Rick Gladstone | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/paralympics-opening-ceremony-rio.html | With Paralympics, Rio Defies the Odds for a Second Time | False | By Ben Shpigel | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/souring-on-donald-trump-republicans-pour-money-into-senate-races.html | Souring on Donald Trump, Republicans Pour Money Into Senate Races | False | By Jennifer Steinhauer and Rachel Shorey | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/tennis/kei-nishikori-upsets-andy-murray-united-states-open.html | Kei Nishikori Upsets Andy Murray to Reach U.S. Open Semifinals | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/world/middleeast/mahmoud-abbas-israel-palestine-kgb.html | Soviet Document Suggests Mahmoud Abbas Was a K.G.B. Spy in the 1980s | False | By Peter Baker | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/technology/dell-gets-bigger-and-hewlett-packard-gets-smaller-in-separate-deals.html | Dell Gets Bigger and Hewlett Packard Gets Smaller in Separate Deals | False | By Quentin Hardy | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/nyregion/1-world-trade-center-gains-popularity-in-the-pantheon-of-new-york-kitsch.html | 1 World Trade Center Gains Popularity in the Pantheon of New York Kitsch | False | By David W. Dunlap and Todd Heisler | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/business/dealbook/chinas-big-debt-worries-george-soros-should-it-worry-you.html | Chinaâ€™s Big Debt Worries George Soros. Should It Worry You? | False | By Michael Schuman | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/tennis/karolina-pliskova-defeats-ana-konjuh-at-us-open.html | Simona Halep Puts Up a Fight, but Serena Williams Rolls On to a Semifinal | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/obama-leaves-unfinished-business-in-asia.html | Obama Leaves Unfinished Business in Asia | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/technology/whats-really-missing-from-the-new-iphone-dazzle.html | Whatâ€™s Really Missing From the New iPhone: Cutting-Edge Design | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/us/politics/clinton-trump-each-lay-claim-to-military-brass.html | Clinton and Trump Each Lay Claim to Military Brass | False | By Eric Schmitt | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/nyregion/lawmakers-skeptical-hoosick-falls-water-crisis.html | Lawmakers Skeptical of Stateâ€™s Explanation for Hoosick Falls Water Crisis | False | By Jesse McKinley | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-07 | https://www.nytimes.com/2016/09/07/nyregion/new-york-late-term-abortion-schneiderman.html | New York Canâ€™t Block Late-Term Abortion in Certain Cases, Schneiderman Says | False | By Vivian Yee | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/07/fashion/kanye-west-fashion-week-season-4.html | The Scene at Kanyeâ€™s Show: Long Waits, Sweaty Guests and a Hobbling Model | False | By Guy Trebay | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/football/colin-kaepernick-anthem-protest-nfl-roger-goodell.html | Colin Kaepernickâ€™s Anthem Protest Leaves the N.F.L. Uneasy | False | By Juliet Macur | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/court-filing-accuses-texas-of-misleading-voters-without-ids.html | Court Filing Accuses Texas of Misleading Voters Without IDs | False | By Michael Wines | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/nyregion/connecticut-public-schools-inequality-judge-orders.html | Judge, Citing Inequality, Orders Connecticut to Overhaul Its School System | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/us/arlington-female-pilot-elaine-harmon-buried-at-arlington.html | A Female World War II Pilot Is Finally an Equal at Arlington | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/baseball/ny-mets-and-yankees-are-in-playoff-chase.html | Mets and Yankees Are Suddenly a Hot Story | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/autoracing/liberty-mediabuys-formula-one-for-4-billion.html | Liberty Media Buys Formula One for $4.4 Billion | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/tennis/an-exclusive-club-at-the-us-open-with-elusive-perks.html | Around the Grand Slam Circuit, an Exclusive Club, With Elusive Perks | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/nyregion/parent-coordinator-new-york-city-public-schools.html | The Title: Parent Coordinator. The Job: Whatever Needs to Be Done. | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/08/world/asia/air-china-magazine-london-racism.html | Air China Will Fly You to London, and Warn You About Dark-Skinned People There | False | By Edward Wong | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/baseball/ny-yankees-toronto-blue-jays-bryan-mitchell.html | Yankeesâ€šÃ„Ã´ Bryan Mitchell Is Stellar in Long-Awaited Debut | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/08/books/review/the-return-of-omniscience.html | The Return of Omniscience | False | By Elliott Holt | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/matt-lauer-forum.html | Matt Lauer Fields Storm of Criticism Over Clinton-Trump Forum | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/pageoneplus/corrections-september-8-2016.html | Corrections: September 8, 2016 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/television/whats-on-tv-thursday-better-things-and-finding-prince-charming.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Better Thingsâ€šÃ„Ã´ and â€šÃ„Ã²Finding Prince Charmingâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/voter-suppression-in-north-carolina.html | Voter Suppression in North Carolina | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/elizabeth-warren-what-apple-teaches-us-about-taxes.html | Elizabeth Warren: What Apple Teaches Us About Taxes | False | By Elizabeth Warren | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/trump-and-clinton-take-up-arms.html | Trump and Clinton Take Up Arms | False | By Gail Collins | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/08/opinion/campaign-stops/the-paranoid-style-in-american-politics-is-back.html | The Paranoid Style in American Politics Is Back | False | By Thomas B. Edsall | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/who-stole-my-star-trek.html | Who Stole My â€šÃ„Ã²Star Trekâ€šÃ„Ã´? | False | By Thomas Vinciguerra | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/opinion/the-black-eyes-in-donald-trumps-life.html | The Black Eyes in Donald Trumpâ€šÃ„Ã´s Life | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/upshot/release-your-medical-records-first-you-must-collect-them.html | Full â€šÃ„Ã²Medical Recordsâ€šÃ„Ã´ for Trump and Clinton? Thatâ€šÃ„Ã´s Fiction | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/us/politics/obama-climate-change.html | Obama on Climate Change: The Trends Are â€šÃ„Ã²Terrifyingâ€šÃ„Ã´ | False | By Julie Hirschfeld Davis, Mark Landler and Coral Davenport | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-13 | https://lens.blogs.nytimes.com/2016/09/08/reconsidering-the-black-panthers-through-photos-stephen-shames/ | Reconsidering the Black Panthers Through Photos | False | By Maurice Berger | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/for-gay-and-transgender-teens-will-it-get-better.html | For Gay and Transgender Teens, Will It Get Better? | False | By Jenna Wortham | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/judge-john-hodgman-on-taking-expectant-mother-parking-spots.html | Judge John Hodgman on Taking â€šÃ„Ã²Expectant Motherâ€šÃ„Ã´ Parking Spots | False | By John Hodgman | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/when-a-food-craving-wont-let-go.html | When a Food Craving Wonâ€šÃ„Ã´t Let Go | False | By Tejal Rao | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/they-also-have-lessons-to-teach.html | They Also Have Lessons to Teach | False | As told to Jaime Lowe | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/a-bed-stuy-two-family-with-bird-song.html | A Bed-Stuy Two-Family, With Bird Song | False | By Joyce Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/measure-97-seeking-to-raise-corporate-taxes-splits-oregon-voters.html | Measure 97, Seeking to Raise Corporate Taxes, Splits Oregon Voters | False | By Kirk Johnson | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/nyregion/new-york-city-fire-department-drones.html | New York Cityâ€šÃ„Ã´s Firefighting Arsenal Will Soon Include Drones | False | By Rick Rojas | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/international/the-biennale-des-antiquaires-takes-a-great-leap-forward.html | The Biennale des Antiquaires Takes a Great Leap Forward | False | By Nina Siegal | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/sports/rugby/going-home-to-new-zealand-with-the-intent-of-dethroning-the-all-blacks.html | Going Home to New Zealand, With the Intent of Dethroning the All Blacks | False | By Huw Richards | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/11/world/asia/japan-knife-attack-disabled.html | After Mass Knife Attack in Japan, Disabled Victims Are Still in the Shadows | False | By Motoko Rich | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/design/bruce-nauman-art-provocateur-returns-are-you-ready.html | Bruce Nauman, Art Provocateur, Returns. Are You Ready? | False | By Randy Kennedy | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/how-to-have-a-happy-vacation-with-friends.html | How to Have a Happy Vacation With Friends | False | By Shivani Vora | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/ski-resorts-vacation-packages.html | Early Discounts for Ski Season | False | By Elaine Glusac | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/realestate/an-italianate-villa-with-a-mooring-and-a-history-just-outside-bath.html | An Italianate Villa With a Mooring, and a History, Just Outside Bath | False | By Nicola Venning | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/soccer/scottish-premier-league-rangers-celtic-rivalry.html | In Glasgow, a Most Bitter Rivalry Takes Root Again | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/international/a-hermitage-amsterdam-show-looks-closer-at-catherine-the-great.html | A Hermitage Amsterdam Show Looks Closer at Catherine the Great | False | By Nina Siegal | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/asia/obama-laos-asia-asean-tour.html | Leaving Asia, Obama Predicts U.S. Tilt Toward Region Will Be Lasting | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/music/johan-botha-dies.html | Johan Botha, Operatic Tenor in Difficult Roles, Dies at 51 | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/10/fashion/new-york-fashion-week-kanye-west-tom-ford.html | Glam vs. Sham: Tom Ford and Kanye West Face Off on First Day of Fashion Week | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/international/exploring-the-transition-in-constants-work.html | Exploring the Transition in Constant's Work | False | By Nina Siegal | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/international/christopher-woods-brief-life-richly-expressed.html | Christopher Woodâ€šÃ„Ã´s Brief Life, Richly Expressed | False | By Roderick Conway Morris | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/football/roger-goodell-nfl-players-union.html | Roger Goodellâ€šÃ„Ã´s Power Play | False | By Ken Belson | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/08/arts/international/nicholas-serota-tate-museum.html | Nicholas Serota to Leave Tate Museums | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/international/art-reoriented-a-curator-duo-is-in-high-demand.html | <div>Art Reoriented, a Curator Duo, is in High Demand</div> | False | By Ginanne Brownell Mitic | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/dealbook/workers-paid-by-card-will-gain-protections-in-new-york-state.html | Workers Paid by Card Will Gain Protections in New York State | False | By Stacy Cowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/technology/amazon-has-a-potent-weapon-in-the-tablet-wars-low-prices.html | Amazon Has a Potent Weapon in the Tablet Wars: Low Prices | False | By Nick Wingfield | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/politics/gary-johnson-aleppo.html | â€˜Â…What Is Aleppo?â€™Â„Â˘ Gary Johnson Asks, in an Interview Stumble | False | By Alan Rappeport | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/10/fashion/new-york-fashion-week-heron-preston.html | This Show Was Garbage. No, Weâ€™Â„Â˘re Not Mean. It Literally Was. | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/middleeast/palestinian-municipal-elections.html | Top Palestinian Court Postpones Oct. 8 Municipal Elections | False | By Isabel Kershner | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/international/fitzwilliam-museum-celebrates-the-birth-and-glory-of-color-manuscripts.html | Fitzwilliam Museum Celebrates the Birth and Glory of Color Manuscripts | False | By Roderick Conway Morris | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/french-sailors-have-expertise-but-still-seek-the-big-prize.html | French Sailors Have Expertise, but Still Seek the Big Prize | False | By Chris Museler | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/occitanie-france-catalans.html | â€˜Â„Â˘Donâ€™Â„Â˘t Erase Usâ€™Â„Â˘:â€™ French Catalans Fear Losing More Than a Regionâ€™Â„Â˘s Name | False | By Raphael Minder | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/youth-is-rising-to-the-top-of-the-sailing-world.html | Youth Is Rising to the Top of the Sailing World | False | By Chris Museler | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/well/eat/how-to-stop-your-food-cravings.html | The Hunger in Our Heads | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/the-disputed-vote-in-gabon.html | The Disputed Vote in Gabon | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-08 | https://www.nytimes.com/2016/09/08/arts/international/beauford-delaney-returns-to-the-scene.html | Beauford Delaney Returns to the Scene | False | By Jake Cigainero | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/how-do-you-get-to-be-a-governor-in-vladimir-putins-russia.html | How Do You Get to Be a Governor in Vladimir Putinâ€™Â„Â˘s Russia? | False | By Oleg Kashin | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/baseball/tim-tebow-mets.html | Tim Tebow Signs Minor League Deal With Mets | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/theater/lewis-black-broadway.html | Lewis Black Flaunts His (Really, Really) Angry Side on Broadway | False | By Jason Zinoman | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/technology/airbnb-anti-discrimination-rules.html | Airbnb Adopts Rules to Fight Discrimination by Its Hosts | False | By Katie Benner | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/30/arts/music/daveed-diggs-hamilton-clipping-blackish.html | Daveed Diggs Jets From â€˜Â„Â˘Hamiltonâ€™Â„Â˘ Into the Future | False | By Jon Caramanica | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/realestate/mixing-old-and-new-for-a-distinctive-home-and-office-in-prague.html | Mixing Old and New for a Distinctive Home and Office in Prague | False | By Joann Plockova | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/television/matt-lauer-presidential-election-hillary-clinton-donald-trump.html | Matt Lauer Loses the War in a Battle Between the Candidates | False | By James Poniewozik | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/russia-red-river-siberia-norilsk-nickel.html | In Siberia, a â€˜Â„Â˘Blood Riverâ€™Â„Â˘ in a Dead Zone Twice the Size of Rhode Island | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/frick-collection-free-admission-first-fridays.html | Frick Collection to Offer Free Admission on First Fridays | False | By Randy Kennedy | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/fabric-nightclub-london.html | Clubbers Lament Demise of Fabric, a â€˜Â„Â˘Totemâ€™Â„Â˘ of Londonâ€™Â„Â˘s Dance Scene | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/world-trade-arts-center-design-barbra-streisand.html | Arts Center at Ground Zero Has a New Design, and Barbra Streisand in Charge | False | By Michael Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/books/she-was-no-bird-jane-eyre-manuscript-on-first-trip-to-america.html | She Was No Bird: â€˜Â„Â˘Jane Eyreâ€™Â„Â˘ Manuscript on First Trip to America | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/olympics/ryan-lochte-suspended-10-months-for-rio-scandal.html | 10-Month Ban for Ryan Lochte After Rio Scandal Is Largely Symbolic | False | By Karen Crouse | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/what-in-the-world/rome-grattachecca.html | Whether Shaved by Hand or Machine, This Roman Treat Is Just as Frosty | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/express-scripts-urges-narrower-coverage-of-anti-inflammatory-drugs.html | A Push to Lower Drug Prices That Hit Insurers and Employers the Hardest | False | By Katie Thomas | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-13 | https://www.nytimes.com/2016/09/09/well/live/vitamin-d-may-reduce-asthma-attacks.html | Vitamin D May Reduce Asthma Attacks | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/08/t-magazine/art/catherine-opie-nick-flynn-art-poem.html | A Poet and a Photographer Imagine the Afterlife | False | By Nick Flynn | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/yosemite-park-announces-largest-expansion-in-67-years.html | Yosemite Park Announces Largest Expansion in 67 Years | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/science/smoking-and-drinking-rates-among-us-teenagers-fall-to-new-lows.html | Smoking and Drinking Rates Among U.S. Teenagers Fall to New Lows | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/dakota-access-pipeline-protests.html | â€˜Â„Â˘I Want to Win Somedayâ€™Â„Â˘: Tribes Make Stand Against Pipeline | False | By Jack Healy | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/jj-watt-fashion-wardrobe-tom-ford-houston-texans-football.html | How J.J. Watt Became a Tom Ford Aficionado | False | By Bee Shapiro | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/politics/hillary-clinton-donald-trump-putin.html | Donald Trumpâ€™Â„Â˘s Campaign Stands By Embrace of Putin | False | By Jonathan Martin and Amy Chozick | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/my-lost-mothers-last-receipt.html | My Lost Motherâ€™Â„Â˘s Last Receipt | False | By Mara Wilson | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/tennis/kei-nishikori-andy-murray-us-open.html | Kei Nishikori Takes a New Approach and Solves Andy Murray | False | By Craig Oâ€˜Â„Â˘Shannessy | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/middleeast/what-is-aleppo-syria.html | â€˜Â„Â˘What Is Aleppo?â€™Â„Â˘ Gary Johnson Asked. Let Us Explain. | False | By Karen Zraick | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/alan-moore-by-the-book.html | Alan Moore: By the Book | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/nepalese-food-woodside-cafe-queens.html | Snacks of Nepal Are a High Point at Woodside Cafe in Queens | False | By Ligaya Mishan | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/movies/queen-of-katwe-makes-moves-on-a-ugandan-chessboard.html | â€šÃ„Â²Queen of Katweâ€šÃ„Â¹ Makes Moves on a Ugandan Chessboard | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-13 | https://www.nytimes.com/2016/09/science/a-quadruple-take-on-the-giraffe-its-four-species-not-one.html | A Quadruple Take on the Giraffe: There are Four Species, Not One | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/music/david-geffen-hall-new-york-philharmonic-500-million-dollar-renovation-shopping-list.html | So You Have $500 Million? Hereâ€šÃ„Â¹s a Shopping List for the Philharmonicâ€šÃ„Â¹s Hall. | False | By Michael Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/british-parliament-set-to-relocate-to-save-a-crumbling-palace.html | British Parliament Set to Relocate to Save a Crumbling Palace | False | By Steven Erlanger | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/09/sports/ncaafootball/houston-big-12.html | Houston Goes All Out to Gain Entry to Big 12 | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 0001-01-01 | https://www.nytimes.com/2016/09/09/us/virginia-officials-request-us-inquiry-after-inmate-deaths-in-jail.html | Virginia Officials Request U.S. Inquiry After Inmate Deaths in Jail | False | By Christine Hauser | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/08/t-magazine/art/alex-prager-grande-sortie.html | An Artistâ€šÃ„Â¹s Haunting Fantasy of the Paris Opera Ballet | False | By Isabel Wilkinson | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/automobiles/autoreviews/video-review-the-f-pace-crossover-keeps-its-jaguar-dna.html | Video Review: The F-Pace Crossover Keeps Its Jaguar DNA | False | By Tom Voelk | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/dealbook/wells-fargo-fined-for-years-of-harm-to-customers.html | Wells Fargo Fined $185 Million for Fraudulently Opening Accounts | False | By Michael Corkery | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/nyregion/john-cramsey-holland-tunnel-guns-case.html | Man Arrested in Holland Tunnel Guns Case Is Freed on Bail | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/nyregion/developers-of-pier-55-win-a-round-in-court-barry-diller.html | Developers of Pier 55 in Manhattan Win a Round in Court | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/apostate-review.html | Review: â€šÃ„Â²The Apostateâ€šÃ„Â¹ Chronicles a Rebellious Catholic | False | By Andy Webster | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/come-what-may-review.html | Review: â€šÃ„Â²Come What May,â€šÃ„Â¹ an Ode to French Villagers Displaced by War | False | By Glenn Kenny | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/rolling-coal-is-a-crime.html | â€šÃ„Â²Rolling Coalâ€šÃ„Â¹ Is a Crime | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/09/arts/the-lady-chablis-of-midnight-in-the-garden-of-good-and-evil-dies-at-59.html | The Lady Chablis, Sassy Eccentric in â€šÃ„Â²Midnight in the Garden of Good and Evilâ€šÃ„Â¹ Dies at 59 | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/middleeast/my-hajj-reading-list-preparing-for-mecca.html | My Hajj Reading List: Preparing for Mecca | False | By Diaa Hadid | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/climate-deal-with-china.html | Climate Deal With China | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/tennis/us-open-farewell-to-louis-armstrong-stadium.html | Farewell to Armstrong | False | By Harvey Araton | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/maternal-deaths-in-the-us.html | Maternal Deaths in the U.S. | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/landfill-harmonic-review.html | Review: In â€šÃ„Â²Landfill Harmonic,â€šÃ„Â¹ One Personâ€šÃ„Â¹s Trash Is a Childâ€šÃ„Â¹s Violin | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/glenn-becks-empathy.html | Glenn Beckâ€šÃ„Â¹s Empathy | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/packed-restaurant-screaming-kid-oblivious-mommy-what-now.html | Packed Restaurant. Screaming Kid. Oblivious Mommy. What Now? | False | By Joyce Wadler | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/other-people-review.html | Review: In â€šÃ„Â²Other People,â€šÃ„Â¹ a Sonâ€šÃ„Â¹s Anxieties Mount as Tragedy Looms | False | By Daniel M. Gold | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/hillary-clinton-donald-trump-and-the-military.html | Hillary Clinton, Donald Trump and the Military | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/starving-the-beast-review-steve-mims.html | Review: â€šÃ„Â²Starving the Beastâ€šÃ„Â¹ Traces the Burdens of Higher Education Defunding | False | By Daniel M. Gold | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/sully-review.html | Review: Sully Landed the Plane. Then He Had to Endure the Spotlight. | False | By Manohla Dargis | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/isabelle-dinoire-recipient-of-first-partial-facial-transplant-dies-at-49.html | Isabelle Dinoire, Recipient of First Partial Facial Transplant, Dies at 49 | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/automobiles/your-cars-new-software-is-ready-update-now.html | Your Carâ€šÃ„Â¹s New Software Is Ready. Update Now? | False | By Eric A. Taub | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/social-qs-back-to-school-college-kids-advice.html | My Son Seems Happy at College. But Is He? | False | By Philip Galanes | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/transpecos-review.html | Review: In â€šÃ„Â²Transpecosâ€šÃ„Â¹: At a Dusty Border, a Trek Along a Moral Tightrope | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/theater/black-lives-matter-benefit-feinsteins-54-below-canceled-israel.html | Black Lives Matter Benefit Is Canceled Over Stand on Israel | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/the-wild-life-review.html | Review: In â€šÃ„Â²The Wild Life,â€šÃ„Â¹ Island Critters School a Castaway | False | By Helen T. Verongos | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/09/us/missouri-woman-is-miss-america-pageants-first-openly-lesbian-contestant.html | Missouri Woman Is Miss America Pageantâ€šÃ„Â¹s First Openly Lesbian Contestant | False | By Christine Hauser | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/politics/donald-trump-sexual-assault-military-women.html | Donald Trumpâ€šÃ„Â¹s Remarks Show Heâ€šÃ„Â¹s Mistaken on Sexual Assault in Military | False | By Jennifer Steinhauer and Matthew Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/theater/between-transparent-seasons-judith-light-isnt-playing-nice.html | Between â€šÃ„Â²Transparentâ€šÃ„Â¹ Seasons, Judith Light Isnâ€šÃ„Â¹t Playing Nice | False | By Lisa Birnbach | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/09/theater/danny-devito-will-make-broadway-debut-in-the-price.html | Danny DeVito Will Make Broadway Debut in â€šÃ„Â²The Priceâ€šÃ„Â¹ | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/nyregion/general-electric-pcbs-hudson-river.html | G.E. Spent Years Cleaning Up the Hudson. Was It Enough? | False | By Jesse McKinley | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/dealbook/private-equity-tries-to-chip-away-at-dodd-frank-with-house-bill.html | Private Equity Tries to Chip Away at Dodd-Frank With House Bill | False | By Ben Protess and Danielle Ivory | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/asia/navy-seals-hostage-rescue-afghanistan.html | U.S. Rescue Attempt in Afghanistan Missed Western Hostages by Hours | False | By Matthew Rosenberg and Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Ken Johnson, Karen Rosenberg and Holland Cotter | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/paris-notre-dame-gas-canisters.html | Mystery Surrounds Car With Gas Canisters Found in Paris Near Notre Dame | False | By Aurelien Breeden | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/theater/theater-listings-for-sept-9-15.html | Theater Listings for Sept. 9-15 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/music/review-david-lang-the-loser-brooklyn-academy-of-music.html | Review: In This One-Man Opera, Itâ€™s All in His Head | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/art-and-words-are-inseparable-in-the-sackner-collection.html | Art and Words Are Inseparable in the Sackner Collection | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/london-road-review.html | Review: 5 Murdered Prostitutes and an Anxious City in â€˜London Roadâ€™ | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/for-the-love-of-spock-review.html | Review: â€˜For the Love of Spock,â€™ a Sonâ€™s Tribute to Leonard Nimoy | False | By Andy Webster | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/ithaca-review-meg-ryan-tom-hanks.html | Review: In â€˜Ithaca,â€™ Meg Ryan and Tom Hanks Reunite for a War Story | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/digital-troves-providing-insights-and-reuniting-antiquities.html | Digital Troves, Providing Insights and Reuniting Antiquities | False | By Eve M. Kahn | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/metal-gates-unfurl-as-colorful-canvases-on-the-lower-east-side-100-gates-project.html | Metal Gates Unfurl as Colorful Canvases on the Lower East Side | False | By Tamara Best | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/once-upon-a-tart-reborn-in-soho.html | Once Upon a Tart, Reborn in SoHo | False | By Gloria Dawson | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/always-something-unnerving-in-paul-outerbridge-photographs.html | Always Something Unnerving in Paul Outerbridge Photographs | False | By Ken Johnson | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/books/review/john-aubrey-my-own-life-ruth-scurr.html | You Remember John Aubrey. Chased by Debt Collectors, Chaser of Whores. | False | By Dwight Garner | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/review-brother-nature.html | Review: â€˜Brother Nature,â€™ Fish Out of Water With the Future In-Laws | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/middleeast/syria-aid-united-nations.html | 73 Syrian Aid Groups Suspend Cooperation with U.N. | False | By Rick Gladstone | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/cameraperson-review-kirsten-johnson.html | Review: â€˜Cameraperson,â€™ a Found Poem Filtered Through an Intent Eye | False | By A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/zao-wou-ki-an-abstract-fusion-master.html | Zao Wou-Ki, an Abstract Fusion Master | False | By Roberta Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/author-the-jt-leroy-story-review.html | Review: â€˜Author: The JT Leroy Story,â€™ Renders a Literary Charlatan | False | By A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/review-as-i-open-my-eyes.html | Review: In â€˜As I Open My Eyes,â€™ Feeling a Revolution Coming | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/television/review-quarry-cinemax-max-allan-collins.html | Review: â€˜Quarry,â€™ Puts Death to Grind Music. Very Slowly. | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/comedy-listings-for-sept-9-15.html | Comedy Listings for Sept. 9-15 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/demon-review.html | Review: In â€˜Demon,â€™ Wedding Jitters From the Uninvited Dead | False | By Manohla Dargis | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/kicks-review.html | Review: In â€˜Kicks,â€™ the Promise (and Perils) of Those Air Jordans | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/9-great-books-to-start-off-september.html | 9 Great Books to Start Off September | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/charlotte-moorman-tradition-disrupter-is-the-focus-of-two-shows.html | Charlotte Moorman, Tradition Disrupter, Is the Focus of Two Shows | False | By Holland Cotter | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/defying-the-nazis-review.html | Review: â€˜Defying the Nazisâ€™: An American Couple on a Rescue Mission | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/movies/movie-listings-for-sept-9-15.html | Movie Listings for Sept. 9-15 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/music/classical-music-listings-for-sept-9-15.html | Classical Music Listings for Sept. 9-15 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/music/pop-rock-listings-for-sept-9-15.html | Pop & Rock Listings for Sept. 9-15 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/television/tig-notaro-one-mississippi-review.html | Review: Have You Heard the One About the Grieving Daughter? | False | By James Poniewozik | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/go-fish-festival-casts-a-wide-net-for-young-new-yorkers.html | Go Fish! Festival Casts a Wide Net for Young New Yorkers | False | By Laurel Graeber | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/us-ends-corruption-case-against-former-virginia-governor.html | U.S. Ends Corruption Case Against Former Virginia Governor | False | By Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/music/jazz-listings-for-sept-9-15.html | Jazz Listings for Sept. 9-15 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/dance/dance-listings-for-sept-9-15.html | Dance Listings for Sept. 9-15 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/design/museum-gallery-listings-for-sept-9-15.html | Museum & Gallery Listings for Sept. 9-15 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/around-town-for-sept-9-15.html | Around Town for Sept. 9-15 | False | By Joshua Barone | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-10 | https://www.nytimes.com/2016/09/09/arts/new-york-city-to-help-fund-internships-at-cultural-organizations.html | New York City to Help Fund Internships at Cultural Organizations | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/spare-times-for-children-listings-for-sept-9-15.html | Spare Times for Children Listings for Sept. 9-15 | False | By Laurel Graeber | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/dealbook/regulators-seek-tighter-curbs-on-investments-by-big-banks.html | Regulators Seek Tighter Curbs on Investments by Big Banks | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/science/nasa-launches-osiris-rex-spacecraft-to-retrieve-asteroid-pieces.html | The Osiris-Rex Spacecraft Begins Chasing an Asteroid | False | By Kenneth Chang | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/hackers-cia-john-brennan.html | North Carolina Men Arrested in Hacking Into C.I.A. Directorâ€™s Email | False | By Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/europe/cable-car-passengers-stranded-overnight-in-french-alps.html | Mont Blanc Cable Car Passengers Are Stranded Aloft Overnight in French Alps | False | By Lilia Blaise and Christopher Mele | 2017-03-06 | TX 8-395-629 |
| 2016-09-08 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/politics/donald-trump-education.html | Donald Trump Releases Education Proposal, Promoting School Choice | False | By Ashley Parker and Trip Gabriel | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-09 | 2016-09-12 | https://www.nytimes.com/2016/09/08/nyregion/metropolitan-diary-rehearsing-with-a-rockette.html | Rehearsing With a Rockette | False | By Sydney Beveridge | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/politics/republicans-donald-trump-bob-dold-immigration.html | House Republicans Who Favor Immigration Overhaul Face Potential Losses | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/business/dealbook/hedge-fund-and-cybersecurity-firm-team-up-to-short-sell-device-maker.html | Hedge Fund and Cybersecurity Firm Team Up to Short-Sell Device Maker | False | By Matthew Goldstein, Alexandra Stevenson and Leslie Picker | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/asia/afghanistan-taliban-abdul-basir-said-muhammad.html | An Afghan Father-Son Tale Takes a Fatal Turn, but Does Not End | False | By Mujib Mashal and Zahra Nader | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/09/business/sam-iacobellis-dead.html | Sam Iacobellis, Whose B-1 Bomber Recast the Cold War, Dies at 87 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/john-r-coleman-haverford-president-who-explored-blue-collar-life-dies-at-95.html | John R. Coleman, Haverford President Who Explored Blue-Collar Life, Dies at 95 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/serena-williams-loses-bid-for-23rd-major-and-her-no-1-ranking.html | Serena Williams Loses Bid for 23rd Major and Her No. 1 Ranking | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/politics/donald-trump-vladimir-putin.html | Trump's Love for Putin: a Presidential Role Model | False | By Steven Lee Myers | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/us/politics/hillary-clinton-emails-investigation.html | Justice Dept. Granted Immunity to Specialist Who Deleted Hillary Clinton's Emails | False | By Adam Goldman and Michael S. Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/nyregion/a-false-conviction-is-overturned-but-the-system-that-allowed-it-remains.html | A False Conviction Is Overturned, but the System That Allowed It Remains | False | By Jim Dwyer | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/09/sports/baseball/more-pitchers-fewer-innings-as-teams-battle-injuries.html | More Pitchers and Fewer Innings as Teams Battle Injuries | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/music/nora-york-dead.html | Nora York, Singer Who Fused Forms, Dies at 60 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/world/asia/north-korea-nuclear-test.html | North Korea Tests a Mightier Nuclear Bomb, Raising Tension | False | By Choe Sang-Hun and Jane Perlez | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/tennis/gael-monfils-inspired-by-lebron-james.html | Gaël Monfils Finds Inspiration in LeBron James's Title Effort | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/nyregion/crux-of-connecticut-judges-grim-ruling-schools-are-broken.html | An F-Minus for America's Schools From a Fed-Up Judge | False | By Kate Zernike | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/a-debate-disaster-waiting-to-happen.html | A Debate Disaster Waiting to Happen | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/late-to-the-fight-against-predator-schools.html | Late to the Fight Against Predator Schools | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/theater/pamilton-review.html | Review: In 'Spamilton,' 'Broadway's Savior Meets His Match. It's Not Burr. | False | By Ben Brantley | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/baseball/yankees-tampa-bay-rays-tyler-austin-walk-off-home-run.html | Tyler Austin's Homer in Bottom of Ninth Lifts Yanks to a Win | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/sports/soccer/landon-donovan-retirement-los-angeles-galaxy.html | Landon Donovan Will End Retirement and Return to M.L.S. | False | By Andrew Das | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/pageoneplus/corrections-september-9-2016.html | Corrections: September 9, 2016 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/television/whats-on-tv-friday-one-mississippi-and-quarry.html | What's on TV Friday: 'One Mississippi' and 'Quarry' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/09/fashion/absolutely-fashion-british-vogue-documentary.html | Behind the Scenes at British Vogue | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/time-for-a-realignment.html | Time for a Realignment | False | By David Brooks | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/the-partisan-winds-aimed-at-kansas-court.html | The Partisan Winds Aimed at Kansas's Court | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/09/opinion/the-conscience-of-the-contrarian-voter.html | The Conscience of the Contrarian Voter | False | By Timothy Egan | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/what-trump-doesnt-understand-about-the-military.html | What Trump Doesn't Understand About the Military | False | By Sue Fulton | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/campaign-stops/winning-my-moms-vote.html | Convincing My Cuban Mom to Vote for Hillary | False | By Jennine Capó Crucet | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/opinion/donald-trumps-big-liar-technique.html | Donald Trump's 'Big Liar' Technique | False | By Paul Krugman | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/payback-in-guadalajara.html | Payback in Guadalajara | False | As told to Cynthia Agustin | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/take-the-quiz.html | Take the Quiz | False | By Michelle Higgins | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/the-8-28-16-issue.html | The 8.28.16 Issue | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/how-to-track-an-animal.html | How to Track an Animal | False | By Malia Wollan | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/hillarys-first-100-days.html | Hillary's First 100 Days | False | By David Mandel, With An Assist From The 'VEEP' Writing Staff | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/what-in-the-world/indian-hindu-wedding.html | Something Old, Something New, Something Borrowed, Something Hindu | False | By Amisha Padnani | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/modern-love-lung-transplant-stress-marriage.html | When Love Isn't as Simple as Standing by Your Man | False | By Eirik Gumeny | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/fashion/mens-style/new-york-cool-dkny-public-school-dao-yi-chao-maxwell-osborne.html | The New York Cool of Dao-Yi Chow and Maxwell Osborne | False | By Guy Trebay | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/where-to-live-ask-an-app.html | Where to Live? Ask an App | False | By Michelle Higgins | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/magazine/how-to-read-a-bar.html | How to Read a Bar | False | By Rosie Schaap | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/bill-clinton-campaign.html | Bill Clinton, After a Year of Restraint, Unleashes an Impassioned Self-Defense | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/middleeast/hajj-saudi-arabia-muslims-pilgrimage-mecca.html | Hajj Prep: Search Soul, Buy Sturdy Shoes, Pay the Dentist | False | By Diaa Hadid | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/middleeast/russia-israel-palestinian-peace-talks.html | Russia, Already Reinserting Itself in Middle East, Enters Israeli-Palestinian Fray | False | By Peter Baker and Isabel Kershner | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/asia/north-korea-nuclear-weapons-tests.html | North Koreaâ€™s Nuclear Blasts Keep Getting Stronger | False | By Michael Forsythe | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-13 | https://well.blogs.nytimes.com/2016/09/09/how-does-race-walking-compare-to-running/ | How Does Race Walking Compare to Running? | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/europe/mont-blanc-cable-cars-alps-rescue.html | Stuck in a Cable Car High Above Mont Blanc, Waiting for Rescue | False | By Dan Bilefsky, Lilia Blaise and Martin de Bourmont | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/flüthe-hotel-residences-lezzeno-lake-como.html | Lake Como is the Star at a Sleek, Modernist Hotel | False | By Adam H. Graham | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/how-to-shop-the-markets-in-provence.html | How to Shop the Markets in Provence | False | By Shivani Vora | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/ian-mcewan-nutshell.html | An Unborn Baby Overhears Plans for a Murder in Ian McEwanâ€™s Latest Novel | False | By Siddhartha Mukherjee | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/travel/wild-things-berlin-wine-bar-restaurant.html | A Berlin Bar That Embraces Natural Wines | False | By Molly Hannon | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/business/sully-is-latest-historical-film-to-prompt-off-screen-drama.html | â€˜Sullyâ€™ Is Latest Historical Film to Prompt Off-Screen Drama | False | By Christine Negroni | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/house-911-victims-saudi-arabia.html | House Passes Bill Allowing 9/11 Lawsuits Against Saudi Arabia; White House Hints at Veto | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/tennis/serena-williams-young-rivals-are-posing-questions-she-cant-answer.html | Serena Williams Will Soon Be 35. But Will She Ever Be No. 1 Again? | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/trump-pence-values-voter-summit.html | Abortion and Gay Marriage Are Absent from Donald Trumpâ€™s Appeal to Evangelicals | False | By Jonathan Martin and Alexander Burns | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/business/aron-ain-of-kronos-the-incalculable-value-of-a-good-boss.html | Aron Ain of Kronos: The Incalculable Value of a Good Boss | False | By Adam Bryant | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/upshot/how-to-become-a-ceo-the-quickest-path-is-a-winding-one.html | How to Become a C.E.O.? The Quickest Path Is a Winding One | False | By Neil Irwin | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/crisis-in-calais.html | Crisis in Calais | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/your-money/what-should-a-cubs-fan-pay-to-realize-a-lifelong-dream.html | What Should a Cubs Fan Pay to Realize a Lifelong Dream? | False | By Ron Lieber | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/we-need-somebody-spectacular-views-from-trump-country.html | We Need â€˜Somebody Spectacularâ€™: Views From Trump Country | False | By Roger Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/09/t-magazine/gazing-white-male.html | Gazing While Male | False | By Deborah Needleman | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/movies/blair-witch-shaky-cams-that-left-audiences-shaking.html | â€˜Blair Witchâ€™: Shaky Cams That Left Audiences Shaking | False | By Marc Spitz | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/hudson-yards-coming-into-focus.html | Hudson Yards Coming Into Focus | False | By C. J. Hughes | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/the-flavors-that-unite-syrians.html | The Flavors That Unite Syrians | False | By Dalia Mortada | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/business/international/tesco-britain-fraud-accounting.html | 3 Former Tesco Executives Charged With Fraud Over Accounting Scandal | False | By David Jolly and Chad Bray | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/technology/facebook-vietnam-war-photo-nudity.html | Facebook Restores Iconic Vietnam War Photo It Censored for Nudity | False | By Mark Scott and Mike Isaac | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-13 | https://www.nytimes.com/2016/09/10/science/marching-one-by-one-trilobites-traversed-the-seafloor.html | Marching One by One, Trilobites Traversed the Seafloor | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/asia/taliban-agha-jan-motasim.html | From Where Ex-Taliban Minister Sits, Demand Is Growing for Afghan Peace | False | By Carlotta Gall | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/television/archie-panjabi-goodbye-good-wife-hello-spy-life.html | Archie Panjabi: Goodbye, â€˜Good Wifeâ€™; Hello, Spy Life. | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-09 | https://www.nytimes.com/2016/09/09/arts/international/zhang-zanbo-a-chinese-documentary-filmmaker-returns-to-his-roots.html | Zhang Zanbo: A Chinese Documentary Filmmaker Returns to His Roots | False | By Stephen Heyman | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/gary-johnson-republican-party.html | Gary Johnsonâ€™s â€˜What Is Aleppoâ€™ Flub Amplifies Skepticism of Republicans | False | By Alan Rappeport | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/music/fort-worth-symphony-orchestra-strike.html | A Strike Stops the Music of the Fort Worth Symphony Orchestra | False | By Michael Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/it-finally-clicked-that-this-wasnt-an-exercise-report-recounts-san-bernardino-shooting.html | â€˜It Finally Clicked That This Wasnâ€™t an Exerciseâ€™: Report Recounts San Bernardino Shooting | False | By Richard Pérez-Peña and Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/tom-wolfe-inside-the-list.html | The Story Behind This Weekâ€™s Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/jonathan-safran-foer-here-i-am.html | Jonathan Safran Foerâ€™s New Novel Wrestles With the Demands of Jewish Identity | False | By Daniel Menaker | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/true-believer-kati-marton.html | How an American Spy for Russia Wound Up in a Hungarian Jail | False | By Timothy Naftali | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/a-s-byatt-william-morris-mariano-fortuny-peacock-and-vine.html | Designing Men: The Art of William Morris and Mariano Fortuny | False | By Dominique Browning | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/football/nfl-week-1-schedule-predictions-spread.html | N.F.L. Week 1: Hereâ€™s Who We Think Will Win | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/presenting-buffalo-bill-wolves-of-currumpaw.html | Two Illustrated Books Re-Examine Legends of the Wild West | False | By Monica Edinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/speechless-abc-comedy-nonverbal-child.html | How the Sitcom â€˜Speechlessâ€™ Understands Families Like Mine | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/your-money/older-entrepreneurs-take-on-the-concrete-ceiling.html | Older Entrepreneurs Take On the â€˜Concrete Ceilingâ€™ | False | By Elizabeth Walsh | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/business/international/vw-criminal-charge-diesel.html | VW Engineer Pleads Guilty in U.S. Criminal Case Over Diesel Emissions | False | By Hiroko Tabuchi and Jack Ewing | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/furthermore-tahereh-mafi.html | An Outcast Girl Searches for Her Missing Father in â€˜Furthermoreâ€™ | False | By Liesl Shurtliff | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/supreme-court-voting-michigan-straight-ticket.html | Supreme Court Allows â€˜â€¦â€™Straight-Ticketâ€™â€¦â€™ Voting in Michigan | False | By Adam Liptak | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/left-handed-fate-kate-milford-eliza-wheeler.html | A Middle-Grade Adventure Teems With Schooners, Frigates and Brigs | False | By Catherine Hong | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/riverkeep-martin-stewart.html | Monsters, Odd and Terrifying Humans, and a Boy Out to Save His Father | False | By Rick Yancey | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/review-louis-ck-performing-his-best-stand-up-since-2010.html | Review: Louis C.K., Performing His Best Stand-Up Since 2010 | False | By Jason Zinoman | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/upshot/why-taxing-fairly-means-not-taxing-inheritances.html | Why Taxing Fairly Means Not Taxing Inheritances | False | By N. Gregory Mankiw | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/multimillion-dollar-homes-in-the-clouds.html | Multimillion-Dollar Homes in the Clouds | False | By Vivian Marino | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/savory-clafoutis-recipe-video.html | Clafoutis, Any Way You Want Them | False | By Melissa Clark | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/brooklyns-food-gap.html | Brooklynâ€™â€¦â€™s Food Gap | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/dream-of-enlightenment-anthony-gottlieb.html | What Exactly Did We Learn During the Age of Reason? | False | By Michael Wood | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/moda-operandi-madison-private-store-shopping.html | Moda Operandi: A Haven for the Haves | False | By Matthew Schneier | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/business/media/daniel-h-cohen-former-times-executive-who-led-advertising-growth-dies-at-64.html | Daniel H. Cohen, Former Times Executive Who Led Advertising Growth, Dies at 64 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/images-of-ground-zero-transformed-by-sandys-waters.html | Images of Ground Zero, Transformed by Sandyâ€™â€¦â€™s Waters | False | By John Leland | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/marine-corps-raheel-siddiqui.html | 20 Marines Face Discipline After Muslim Recruitâ€™â€¦â€™s Death Is Ruled a Suicide | False | By Christine Hauser | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/bernadette-mayer-works-and-days.html | A Poet With an Ear for the World Around Her | False | By Stephen Burt | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/nyregion/bill-nojay-rochester-assembly-man-dies.html | Bill Nojay, Upstate Assemblyman, Dies After Shooting Himself at a Cemetery | False | By Vivian Yee | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/jack-london-photographs.html | A Different View of London | False | By John Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/asia/north-korea-nuclear-test.html | A Big Blast in North Korea, and Big Questions on U.S. Policy | False | By David E. Sanger, Choe Sang-Hun and Jane Perlez | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/in-queens-a-keeper-of-40000-souls.html | In Queens, a Keeper of 40,000 Souls | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/books/9-11-novels-for-young-readers.html | A Wave of 9/11 Novels Seeks a New Audience: the Young Reader | False | By Alexandra Alter | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/your-money/owning-a-vineyard-the-days-of-wine-are-not-all-rosy.html | Owning a Vineyard: The Days of Wine Are Not All Rosy | False | By Paul Sullivan | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/the-depression-radically-changed-the-way-americans-ate.html | The Depression Radically Changed the Way Americans Ate | False | By Sadie Stein | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/cyber-effect-mary-aiken.html | Jon Ronson Reviews a New Book About Bad Digital Behavior | False | By Jon Ronson | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/ncaafootball/wearable-technology-nike-privacy-college-football.html | With Wearable Tech Deals, New Player Data Is Up for Grabs | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/arm-wrestlings-popularity-goes-over-the-top.html | Arm Wrestlingâ€™â€¦â€™s Popularity Goes Over the Top | False | By Noah Remnick | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/letters-to-the-editor.html | Letters to the Editor | False |  | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-08-05 | https://www.nytimes.com/2016/08/05/world/europe/mass-shootings-ak-47-russian.html | â€˜â€¦â€™â€¦â€™â€¦â€™â€¦â€™Ãµ â€˜â€¦â€™â€˜â€¦â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™â€™â€¦â€™Ã¦â€™â€™â€¦â€™Ã§ â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™ â€™â€¦â€™â€˜â€¦â€™â€¦â€™â€¦â€™â€¦â€™ AR-15 â€™â€¦ â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™Ã¦â€¦ â€™â€¦â€™â€¦â€™â€¦â€™â€¦â€™Ã§â€¦â€™â€¦â€™Ã¦â€¦ | False | By C. J. Chivers and â€™â€¦â€™â€™â€¦â€™â€¦â€™â€™â€¦â€™Ã©â€¦â€™â€¦… Attila Futaki | 2017-03-06 | TX 8-408-279 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/your-money/a-little-nagging-can-help-reduce-credit-card-debt.html | A Little Nagging Can Help Reduce Credit Card Debt | False | By Ann Carrns | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/norbert-schemansky-dead.html | Norbert Schemansky, Who Won Weight-Lifting Gold but Little Applause Back Home, Dies at 92 | False | By Frank Litsky and William McDonald | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/mike-pence-republicans-senate.html | Mike Pence Has G.O.P. Candidatesâ€™â€¦â€™ Respect. Just to Be Safe, They Keep Him at a Distance. | False | By Ashley Parker | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/cod-fish-cakes-recipe.html | The Lure of the Fish Cake | False | By David Tanis | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/politics/ohio-hillary-clinton-donald-trump.html | Reliably Red Ohio County Finds Both Trump and Clinton Hard to Stomach | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/privatizing-drones.html | Privatizing Drones | False |  | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/show-jumping-and-celebrity-spotting-in-the-hamptons-wall-streeters-host-9-11-memorial-dinner.html | Show Jumping and Celebrity Spotting in the Hamptons; Wall Streeters Host 9/11 Memorial Dinner | False | By Denny Lee | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/donald-trumps-lack-of-good-deeds.html | Donald Trumpâ€™â€¦â€™s Lack of Good Deeds | False |  | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/gallery-hopping-with-molly-shannon-night-out.html | Molly Shannon Loves You, but Will Not Give You Her Number | False | By Laura M. Holson | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/donald-trumps-admiration-for-vladimir-putin.html | Donald Trumpâ€™â€¦â€™s Admiration for Vladimir Putin | False |  | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/judge-approves-construction-of-oil-pipeline-in-north-dakota.html | U.S. Suspends Construction on Part of North Dakota Pipeline | False | By Jack Healy and John Schwartz | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/business/for-monsanto-whistle-blower-a-22-million-award-that-fell-short.html | Monsanto Whistle-Blower: $22 Million Richer, but Not Satisfied | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/diversity-training-for-students.html | Diversity Training for Students | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/football/nfl-says-officials-missed-head-hit-on-panthers-cam-newton.html | N.F.L. Says Officials Missed Head Hit on Panthers' Cam Newton | False | By Ken Belson | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/nyregion/conviction-thrown-out-for-rutgers-student-in-tyler-clementi-case.html | Conviction Thrown Out for Ex-Rutgers Student in Tyler Clementi Case | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/americas/united-nations-gender-equality.html | Hopes Dimming for a Woman to Lead the United Nations | False | By Somini Sengupta | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/what-should-you-choose-time-or-money.html | What Should You Choose: Time or Money? | False | By Hal E. Hershfield and Cassie Mogilner Holmes | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/how-the-novelist-megan-abbott-spends-her-sundays.html | How the Novelist Megan Abbott Spends Her Sundays | False | By Abigail Meisel | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/vows-seriously-committed-and-not-just-to-each-other.html | A Widow and a Widower Embrace Love After Loss | False | By Melissa Pasanen | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/shopping-guide-dining-chairs.html | Shopping Guide: Dining Chairs | False | By Tim McKeough | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/soccer/manchester-united-manchester-city-derby.html | Manchester Renowned, and Redrawn, by Its Soccer | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/minority-youths-mistrust-police-a-brooklyn-high-school-has-a-plan.html | Minority Youths Mistrust Police. A Brooklyn High School Has a Plan. | False | By Kate Taylor | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/williamsburg-architect-updates-the-streets-of-his-youth.html | In East Williamsburg, an Architect Updates the Streets of His Youth | False | By Kim Velsey | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/brendan-dassey-of-making-a-murderer-has-his-release-delayed.html | Prosecutors Appeal Overturned Conviction of â€šÃ„Ã²Making a Murdererâ€šÃ„Ã´ Subject Brendan Dassey | False | By Daniel Victor | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/music/review-new-york-city-opera-aleka-pagliacci.html | Review: Signs of Rebirth at New York City Opera | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/sara-bareilles-of-waitress-on-her-sanctuary-in-the-city.html | Sara Bareilles, of â€šÃ„Ã²Waitress,â€šÃ„Ã´ on Her Sanctuary in the City | False | By Joanne Kaufman | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/style/susan-estrich-feminist-roger-ailes-fox-news.html | The Curious Case of Susan Estrich | False | By Alessandra Stanley | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/middleeast/egypt-italy-giulio-regeni.html | Giulio Regeni, Italian Student, Was Under Investigation in Egypt Before His Death | False | By Nour Youssef | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/dance/11lovette.html | A Ballerina Steps Out â€šÃ„Ã´ as a Choreographer | False | By Gia Kourlas | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/music/9-11-memorial-concerts-mostly-low-key.html | 9/11 Memorial Concerts, Mostly Low-Key | False | By James R. Oestreich | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/design/kerry-james-marshall-met-breuer-mastry.html | Kerry James Marshall, Boldly Repainting Art History | False | By Randy Kennedy | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/middleeast/turkey-uses-post-coup-emergency-decree-to-purge-mayors-and-teachers.html | Turkey Uses Post-Coup Emergency Decree to Purge Mayors and Teachers | False | By Ceylan Yeginsu | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/fashion/jason-wu-new-york-fashion-week.html | Jason Wu Brings it Home | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/television/review-in-son-of-zorn-the-dads-dense-and-drawn-that-way.html | Review: In â€šÃ„Ã²Son of Zorn,â€šÃ„Ã´ the Dadâ€šÃ„Ã´s Dense, and Drawn That Way | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/music/san-francisco-opera-dream-of-the-red-chamber.html | An American Opera Company Adapts Chinaâ€šÃ„Ã´s â€šÃ„Ã²War and Peaceâ€šÃ„Ã´ | False | By Amy Qin | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/theater/identity-crisis-theater-productions-that-refuse-to-be-theater.html | Identity Crisis: Theater Productions That Refuse to Be Theater | False | By Alexis Soloski | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/movies/review-when-the-bough-breaks-blame-a-scary-pregnancy-surrogate.html | Review: â€šÃ„Ã²When the Bough Breaks,â€šÃ„Ã´ Blame a Scary Pregnancy Surrogate | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/technology/samsung-galaxy-consumer-product-safety.html | Galaxy Note 7 Owners Are Urged to Stop Using Their Phones | False | By Cecilia Kang | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/tennis/novak-djokovic-survives-gael-monfils-and-the-humidity.html | Novak Djokovic Survives Gaël Monfils and the Humidity | False | By Harvey Araton | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/world/middleeast/syria-john-kerry-ceasefire-deal-russia.html | Russia and the United States Reach New Agreement on Syria Conflict | False | By David E. Sanger and Anne Barnard | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/north-carolina-elections-voting-guidelines.html | North Carolina Elections Board Settles Fight Over Voting Guidelines | False | By Michael Wines | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/oakland-california-police-sex-scandal.html | 7 Police Officers to Be Charged in Bay Area Sex Scandal | False | By Christopher Mele | 2017-03-06 | TX 8-395-629 |
| 2016-09-09 | 2016-09-10 | https://www.nytimes.com/2016/09/10/technology/apple-is-said-to-be-rethinking-strategy-on-self-driving-cars.html | Apple Is Said to Be Rethinking Strategy on Self-Driving Cars | False | By Daisuke Wakabayashi and Brian X. Chen | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/nyregion/judge-in-9-11-suits-feels-no-regret-that-none-ever-went-to-trial.html | Judge in 9/11 Suits Feels No Regret That None Ever Went to Trial | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/business/dealbook/wells-fargo-apologizes-but-doesnt-admit-misconduct.html | Wells Fargo Offers Regrets, but Doesnâ€šÃ„Ã´t Admit Misconduct | False | By Michael Corkery | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/business/gm-spots-an-airbag-problem-and-moves-quickly-to-respond.html | G.M. Spots an Airbag Problem and Moves Quickly to Respond | False | By Neal E. Boudette | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/olympics/in-wheelchair-basketball-an-arms-race-for-the-perfect-sit.html | Keeping Ahead in Arms Race for the Perfect Wheelchair | False | By Ben Shpigel | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/nyregion/rapper-bobby-shmurda-takes-7-year-plea-deal-in-gang-case.html | Rapper Bobby Shmurda Takes 7-Year Plea Deal in Gang Case | False | By James C. McKinley Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/medicare-requirements-disaster-readiness.html | Health Care Providers Scramble to Meet New Disaster Readiness Rule | False | By Sheri Fink | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/television/call-it-a-growing-family-high-maintenance-moves-to-hbo.html | Call It a Growing Family: â€šÃ„Ã²High Maintenanceâ€šÃ„Ã´ Moves to HBO | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/sexism-lets-deconstruct-donald.html | Sexism: Letâ€šÃ„Ã´s Deconstruct Donald | False | By Gail Collins | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/us/politics/rudy-giuliani-donald-trump.html | For Rudy Giuliani, Embrace of Donald Trump Puts Legacy at Risk | False | By Jonathan Mahler and Maggie Haberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/science/north-korea-nuclear-weapons.html | North Korea Will Have the Skills to Make a Nuclear Warhead by 2020, Experts Say | False | By William J. Broad | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/ny/region/young-digitally-savvy-and-just-fine-with-a-little-grime-in-their-subway-cars.html | Young, Digitally Savvy and Just Fine With a Little Grime in Their Subway Cars | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/north-koreas-nuclear-enabler.html | North Korea's Nuclear Enabler | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/virginias-republicans-turn-back-the-clock.html | Virginia's Republicans Turn Back the Clock | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/a-way-to-protect-planned-parenthood-services.html | A Way to Protect Planned Parenthood Services | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/bob-graham-release-more-9-11-records.html | Bob Graham: Release More 9/11 Records | False | By Bob Graham | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/opinion/campaign-stops-the-selling-of-donald-j-trump.html | The Selling of Donald J. Trump | False | By Lee Siegel | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/tennis/after-a-rocky-start-stan-wawrinka-storms-into-his-first-us-open-final.html | After a Rocky Start, Stan Wawrinka Storms Into His First U.S. Open Final | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/ny/region/de-blasio-faces-mounting-pressure-on-matters-of-transparency.html | De Blasio Faces Mounting Pressure on Matters of Transparency | False | By J. David Goodman | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/10/sports/baseball/rally-to-beat-the-braves-and-a-favorable-schedule-buoy-the-mets-hopes.html | Rally to Beat the Braves, and a Favorable Schedule, Buoy the Mets' Hopes | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/nora-mendis-and-samuel-ellison-married.html | Nora Mendis and Samuel Ellison: From Platonic 'Buddies' to an Unexpected Love | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/kate-horowitz-and-jake-klarberg-married.html | Kate Horowitz and Jake Klarberg: From Campers to Counselors to Spouses | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/emma-tessler-and-benjamin-jacoff-married.html | Emma Tessler and Benjamin Jacoff: The 116th Time Was the Charm | False | By Jaclyn Peiser | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/amy-margolis-and-david-wilson-atop-yosemites-half-dome-a-banana-bread-wedding.html | Amy Margolis and David Wilson: Atop Yosemite's Half Dome, a Banana-Bread Wedding | False | By Nina Reyes | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/pageoneplus/corrections-september-10-2016.html | Corrections: September 10, 2016 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/dustin-johnson-with-2-eagles-sets-course-record.html | Dustin Johnson, With 2 Eagles, Sets Course Record | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/sports/baseball/yankees-ride-out-rain-with-their-future-suddenly-looking-bright.html | Yankees Ride Out Rain, With Their Future Suddenly Looking Bright | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/arts/television/whats-on-tv-saturday-star-wars-the-force-awakens-and-sisters.html | What's on TV Saturday: 'Star Wars: The Force Awakens' and 'Sisters' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/business/in-a-reverse-mentorship-seeing-age-though-a-new-lens.html | In a Reverse Mentorship, Seeing Age Though a New Lens | False | By Talya Minsberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/bonobos-apes-matriarchy.html | In the Bonobo World, Female Camaraderie Prevails | False | By Natalie Angier | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/business/what-could-i-possibly-learn-from-a-mentor-half-my-age.html | What Could I Possibly Learn From a Mentor Half My Age? Plenty | False | By Phyllis Korkki | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/opening-ceremony-fashion-week-natasha-lyonne-rashida-jones-rosario-dawson-rowan-blanchard.html | The Stars Come Out for Opening Ceremony's Fashion Week Agitprop | False | By Guy Trebay | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/gwyneth-paltrow-goop-fashion-business.html | Gwyneth Paltrow and Goop Go Into the Fashion Business | False | By Brooks Barnes | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/jerry-lewis-home-max-rose-movie-aging.html | Jerry Lewis at 90: His Mouth Runneth Over | False | By Ruth La Ferla | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/the-trauma-of-violent-news-on-the-internet.html | The Trauma of Violent News on the Internet | False | By Teddy Wayne | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-14 | https://www.nytimes.com/2016/09/11/world/middleeast/hajj-mecca-saudi-arabia.html | Throwing Stones and Slaughtering Sheep at the Hajj | False | By Diaa Hadid | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/realestate/when-birds-nest-in-bad-places.html | When Birds Nest in Bad Places | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/americas/colombia-cocaine-human-rights.html | The Secret History of Colombia's Paramilitaries and the U.S. War on Drugs | False | By Deborah Sontag | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/business/media/gawker-new-owner-deletes-six-posts-involved-in-lawsuits.html | Gawker's New Owner Deletes Six Posts Involved in Lawsuits | False | By Sydney Ember | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/ncaafootball/boise-state-mounts-a-paper-defense-of-its-home-turf.html | Boise State Mounts a Paper Defense of Its Home Turf | False | By Sam Fortier | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/baseball/for-twins-dozier-one-big-swing-unlocks-another.html | For Twins' Dozier, One Big Swing Unlocks Another | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/asia/boiler-explosion-at-bangladesh-factory-kills-at-least-23.html | Boiler Explosion at Bangladesh Factory Kills at Least 23 | False | By Maher Sattar | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/golf/rickie-fowlers-killer-instinct-comes-with-a-smile.html | Rickie Fowler's Killer Instinct Comes With a Smile | False | By Karen Crouse | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/asia/north-korea-nuclear-missile-programs-rational.html | North Korea, Far From Crazy, Is All Too Rational | False | By Max Fisher | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-12 | https://www.nytimes.com/2016/09/11/us/politics/election-results-voting.html | Real-Time Election Day Projections May Upend News Tradition | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/football/ben-mcadoo-giants-cowboys.html | On Ben McAdoo's Journey to the Top, False Starts and Tenacity | False | By Bill Pennington | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/football/jets-ryan-clady.html | Ryan Clady's Twisted Turns | False | By Ben Shpigel | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/10/theater/review-fiorello-the-mayor-who-fought-for-the-little-guy.html | Review: 'Fiorello!,' the Mayor Who Fought for the Little Guy | False | By Charles Isherwood | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/tennis/novak-djokovic-stan-wawrinka-us-open.html | An Overlooked Rivalry: Novak Djokovic and Stan Wawrinka | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/tennis/yellow-fuzzy-and-flat-where-do-recycled-tennis-balls-go.html | Yellow, Fuzzy and Flat: Where Do Recycled Tennis Balls Go? | False | By Stuart Miller | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/your-money/why-arent-they-in-jail-heres-one-company-head-who-is.html | Why Aren't They in Jail? Here's One Company Head Who Is | False | By David Segal | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/bobby-chacon-dead.html | Bobby Chacon, Boxing Champion Hounded by Misfortune, Dies at 64 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/technology/no-driver-bring-it-on-how-pittsburgh-became-ubers-testing-ground.html | No Driver? Bring It On. How Pittsburgh Became Uberâ€™s Testing Ground | False | By Cecilia Kang | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-10 | https://www.nytimes.com/2016/09/11/world/asia/married-off-by-the-khmer-rouge-and-nobody-could-help-me.html | Married Off by the Khmer Rouge, and â€˜Nobody Could Help Meâ€™ | False | By Stéphanie Giry | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/your-money/the-bull-is-still-running-so-why-are-investors-tiptoeing.html | The Bull Is Still Running. So Why Are Investors Tiptoeing? | False | By Paul J. Lim | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/jobs/a-robot-may-be-training-to-do-your-job-dont-panic.html | A Robot May Be Training to Do Your Job. Donâ€™t Panic. | False | By Alexandra Levit | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/jobs/a-linguist-helping-apps-learn-to-speak-millennial.html | A Linguist Helping Apps Learn to Speak Millennial | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/the-trump-ailes-buddy-act.html | The Trump-Ailes Buddy Act | False | By Elizabeth Williamson | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/politics/against-a-backdrop-of-war-ad-portrays-donald-trump-as-reckless.html | Against a Backdrop of War, Ad Portrays Donald Trump as Reckless | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/politics/dropout-by-dartmouth-raises-questions-on-health-law-cost-savings-effort.html | Dropout by Dartmouth Raises Questions on Health Law Cost-Savings Effort | False | By Robert Pear | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/david-dukes-senate-run-in-louisiana-draws-attention-but-not-support.html | David Dukeâ€™s Senate Run in Louisiana Draws Attention but Not Support | False | By Campbell Robertson | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/temperatures-rise-and-were-cooked.html | Temperatures Rise, and Weâ€™re Cooked | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/nyregion/9-11-victims-portraits-national-september-11-memorial-museum.html | Seeking the Final Faces for a 9/11 Tapestry of Grief, Loss, Life and Joy | False | By David W. Dunlap and Susan C. Beachy | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/how-to-celebrate-eid-al-adha-like-an-american.html | How to Celebrate Eid al-Adha Like an American | False | By Wajahat Ali | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/michigan-prosecutors-defy-the-supreme-court.html | Michigan Prosecutors Defy the Supreme Court | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/a-walk-around-the-void-of-9-11.html | A Walk Around the Void of 9/11 | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/donald-trumps-ideology-of-applause.html | Donald Trumpâ€™s Ideology of Applause | False | By Frank Bruni | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/before-you-spend-26000-on-weight-loss-surgery-do-this.html | Before You Spend $26,000 on Weight-Loss Surgery, Do This | False | By Sarah Hallberg and Osama Hamdy | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/our-russia-problem.html | Our Russia Problem | False | By Ross Douthat | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/why-we-should-stop-grading-students-on-a-curve.html | Why We Should Stop Grading Students on a Curve | False | By Adam Grant | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/campaign-stops/the-bitch-america-needs.html | The Bitch America Needs | False | By Andi Zeisler | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/middleeast/even-amid-cease-fire-countdown-syrias-conflicts-deepen.html | Even Amid Cease-Fire Countdown, Syriaâ€™s Conflicts Deepen | False | By Anne Barnard | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/kim-chambers-swims-sacramento-tiburon.html | Marathon Swimmer Falls Short in Bid for a Record Off San Francisco | False | By Adam Skolnick | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/trigger-warnings-safe-spaces-and-free-speech-too.html | Trigger Warnings, Safe Spaces and Free Speech, Too | False | By Sophie Downes | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/saving-our-coastlines.html | Saving Our Coastlines | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/americas/with-pensions-like-this-315-a-month-chileans-wonder-how-theyll-ever-retire.html | With Pensions Like This ($315 a Month), Chileans Wonder How Theyâ€™ll Ever Retire | False | By Pascale Bonnefoy | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/sunday/megan-price.html | Megan Price | False | By Kate Murphy | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/public-editor/the-truth-about-false-balance.html | The Truth About â€˜False Balanceâ€™ | False | By Liz Spayd | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/politics/hillary-clinton-basket-of-deplorables.html | Hillary Clinton Calls Many Trump Backers â€˜Deplorables,â€™ and G.O.P. Pounces | False | By Amy Chozick | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/soccer/manchester-city-beats-manchester-united.html | Under a Maestro, Manchester City Strikes the Perfect Note | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/whereabouts-of-cast-out-police-officers-other-cities-often-hire-them.html | Cast-Out Police Officers Are Often Hired in Other Cities | False | By Timothy Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/us/politics/matt-lauer-debate-moderators.html | Potent Critiques of NBC Forum Raise Stakes for Moderators | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/tennis/angelique-kerber-karolina-pliskova-us-open.html | Angelique Kerber, with a U.S. Open Win, Solidifies Her Claim on No. 1 Status | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/football/subtraction-of-several-stars-changes-the-early-nfl-title-math.html | Subtraction of Several Stars Changes the Early N.F.L. Title Math | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/europe/putin-admired-by-donald-trump-emphasizes-strength-as-virtue.html | Putin, Admired by Donald Trump, Emphasizes Strength as Virtue | False | By Andrew Higgins | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-12 | https://www.nytimes.com/2016/09/11/nyregion/greta-friedman-who-claimed-to-be-the-nurse-in-a-famous-v-j-day-photo-dies-at-92.html | Greta Friedman, Who Claimed to Be the Nurse in V-J Day Photo, Dies at 92 | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-10 | 2016-09-11 | https://www.nytimes.com/2016/09/11/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/europe/greece-alexis-tsipras-austerity-protests.html | Greek Leader, Amid Protests, Promises â€˜Light at the End of the Tunnelâ€™ | False | By Niki Kitsantonis | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/baseball/ny-yankees-tampa-bay-rays-masahiro-tanaka.html | Masahiro Tanaka and Gary Sanchez Keep Yankees Surging to 7th Straight Win | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/tennis/rivalries-angelique-kerber-karolina-pliskova-us-open.html | Open Belongs to U.S., and So Do Its Finalists (a German and a Czech) | False | By Harvey Araton | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/sports/baseball/ny-mets-atlanta-braves-bartolo-colon.html | Collision at Home Shakes Up Wilmer Flores and Leaves Mets Reeling | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/pageoneplus/corrections-september-11-2016.html | Corrections: September 11, 2016 | False | | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/mary-burr-ryan-salvatore.html | Mary Burr, Ryan Salvatore | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/kate-taylor-jeremy-faust.html | Kate Taylor, Jeremy Faust | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/lisa-maloney-john-barkmeyer.html | Lisa Maloney, John Barkmeyer | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/jean-blosser-douglas-brown.html | Jean Blosser, Douglas Brown | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/daniel-ferguson-david-lin.html | Daniel Ferguson, David Lin | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/emma-polgar-jonathan-galinsky.html | Emma Polgar, Jonathan Galinsky | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/rebecca-daube-peter-dagostino.html | Rebecca Daube, Peter Dâ€šÂ„Â´ Agostino | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/katherine-mackey-kiernan-schmitt.html | Katherine Mackey, Kiernan Schmitt | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/peter-allen-jet-heng.html | Peter Allen, Ching Jet Heng | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/lillian-meredith-abel-mcdonnell.html | Lillian Meredith, Abel McDonnell | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/joanna-ossinger-daniel-moss.html | Joanna Ossinger, Daniel Moss | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/nathalie-walton-max-carter-oberstone.html | Nathalie Walton, Max Carter-Oberstone | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/kelly-oneill-david-swanson.html | Kelly Oâ€šÂ„Â´Neill, David Swanson | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/lindsay-crawford-jonathon-dworkin.html | Lindsay Crawford, Jonathon Dworkin | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/alexandra-gibson-matthew-marcucci.html | Alexandra Gibson, Matthew Marcucci | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/jeannette-de-jesus-jamey-bell.html | Jeannette de Jesâ€šÂ„Â¬s, Jamey Bell | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/abigail-marshak-phillip-rudd.html | Abigail Marshak, Phillip Rudd | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/victoria-edelman-matthew-klapper.html | Victoria Edelman, Matthew Klapper | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/nahal-hamidi-jonathan-adler.html | Nahal Hamidi, Jonathan Adler | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/yael-nachajon-jacob-loewenstein.html | Yael Nachajon, Jacob Loewenstein | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/andrea-jue-darryl-chiang.html | Andrea Jue, Darryl Chiang | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/dorothy-le-boris-suchkov.html | Dorothy Le, Boris Suchkov | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/amaris-noble-alan-jones.html | Amaris Noble, Alan Jones | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/casey-stadulis-joshua-schanen.html | Casey Stadulis, Joshua Schanen | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/meghan-folsom-garrick-ambrose.html | Meghan Folsom, Garrick Ambrose | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/morgan-bisignano-sam-lituchy.html | Morgan Bisignano, Sam Lituchy | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/rachel-ostrow-adrian-stover.html | Rachel Ostrow, Adrian Stover | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/marlin-cohen-samuel-hamilton.html | Marlin Cohen, Samuel Hamilton | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/jane-farrington-shelton-abramson.html | Jane Farrington, Shelton Abramson | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/adrienne-rudkin-robert-desena.html | Adrienne Rudkin, Robert DeSena | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/hilary-haimes-jonathan-salik.html | Hilary Haimes, Jonathan Salik | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/june-liang-andrew-wong.html | June Liang, Andrew Wong | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/amy-wolf-wayne-winnick.html | Amy Wolf, Wayne Winnick | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/joanne-fernandez-aundrei-booker.html | Joanne Fernandez, Aundrei â€šÂ„Â¬e Booker | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/fashion/weddings/michael-jarecki-ching-badlani.html | Michael Jarecki, Ching Badlani | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/arts/television/whats-on-tv-sunday-churchills-secret-and-son-of-zorn.html | Whatâ€šÂ„Â´s on TV Sunday: â€šÂ„Â²Churchillâ€šÂ„Â´s Secretâ€šÂ„Â´ and â€šÂ„Â²Son of Zornâ€šÂ„Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/opinion/anti-semitism-and-the-british-left.html | Anti-Semitism and the British Left | False | By Dave Rich | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/asia/north-korea-china-nuclear-sanctions-thaad-america.html | Few Expect China to Punish North Korea for Latest Nuclear Test | False | By Jane Perlez | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/fashion/jewelry/sothebys-diamonds-jewelry.html | At Sothebyâ€šÂ„Â´s, the â€šÂ„Â²100-Caratâ€šÂ„Â´ Man | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/fashion/jewelry-chaumet.html | At Chaumet, Rousing â€šÂ„Â²a Sleeping Beautyâ€šÂ„Â´ | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/fashion/will-major-jewelry-houses-return-to-the-biennale-des-antiquaires.html | Will Major Jewelry Houses Return to the Biennale des Antiquaires? | False | By Rachel Garrahan | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/fashion/ivory-jewelry-elephants.html | Ivory: Not Quite Black and White | False | By Rachel Garrahan | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/asia/tianjin-mayor-caught-up-in-xis-antigraft-campaign.html | Tianjin Mayor Caught Up in Xiâ€™s Antigraft Campaign | False | By Chris Buckley | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/lottery-card-mix-up-west-village.html | Raised Hackles and Shears Over a Lottery Card Mix-Up | False | By Michael Wilson | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/movies/12pharrell-tarajiphenson-toronto.html | Songs and Tears for â€˜Â¿Â¡Hidden Figuresâ€™Â¿Â¡ | False | By Cara Buckley | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-15 | https://www.nytimes.com/2016/09/11/fashion/tommy-hilfiger-gigi-hadid-collaboration-new-york-fashion-week.html | Tommy Hilfiger Brings the Circus to Town | False | By Max Berlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/politics/hillary-clinton-campaign-pneumonia.html | Hillary Clintonâ€™s Doctor Says Pneumonia Led to Abrupt Exit From 9/11 Event | False | By Jonathan Martin and Amy Chozick | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/consuelo-vanderbilt-costin.html | A Vanderbilt Trades In Her Pop Star Strut for a Runway Glide | False | By James Barron | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/music/prince-buster-trailblazer-of-ska-dies-at-78.html | Prince Buster, Trailblazer of Ska, Dies at 78 | False | By Jon Pareles | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/fashion/diane-von-furstenberg-jonathan-saunders-new-york-fashion-week.html | The New DVF and the Incredible Lightness of Legacy | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-11 | https://www.nytimes.com/2016/09/11/world/middleeast/spate-of-deadly-attac-in-syria-ahead-of-cease-fire.html | Spate of Deadly Attacks in Syria Ahead of Cease-Fire | False | By Anne Barnard | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/movies/sully-flies-high-and-lands-smoothly-at-the-box-office.html | â€˜Â¿Â¡Sullyâ€™Â¿Â¡ Flies High and Lands Smoothly at the Box Office | False | By Brooks Barnes | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/movies/venice-film-festival-announces-winners.html | Venice Film Festival Announces Winners | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/fashion/alexander-wang-victoria-beckham-tommy-hilfiger-new-york-fashion-week.html | Hashtag Fashion on the Rise | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/middleeast/afghan-police-chief-is-killed-as-he-tries-to-turn-tide-against-taliban.html | Afghan Police Chief Is Killed as He Tries to Turn Tide Against Taliban | False | By Mujib Mashal | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-15 | https://www.nytimes.com/2016/09/11/fashion/christian-siriano-pamela-anderson-fashion-week.html | Christian Siriano, a Designer for all Body Types | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/international/ireland-doesnt-want-apples-back-taxes-but-the-irish-arent-so-sure.html | Ireland Doesnâ€™t Want Appleâ€™s Back Taxes, but the Irish Arenâ€™t So Sure | False | By Mark Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/americas/argentina-indigenous-people-ranquel-la-pampa.html | After Centuries of Loss, Seeds of Hope for Argentinaâ€™s Indigenous People | False | By Jonathan Gilbert | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/airbnb-taxi-rental-new-york.html | Where to Stay for $39 a Night in New York City? In a Yellow Cab | False | By Jesse Coburn | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/treasury-auctions-set-for-the-week-of-sept-12.html | Treasury Auctions Set for the Week of Sept. 12 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/as-more-devices-board-planes-travelers-are-playing-with-fire.html | As More Devices Board Planes, Travelers Are Playing With Fire | False | By Christine Negroni | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/why-business-class-poses-a-unique-fire-hazard.html | Why Business Class Poses a Unique Fire Hazard | False | By Christine Negroni | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/asia/the-philippines-rodrigo-duterte-vigilante-violence.html | How Countries Like the Philippines Fall Into Vigilante Violence | False | By Amanda Taub | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/movies/nate-parker-deflects-questions-about-his-past-to-push-birth-of-a-nation-in-toronto.html | Nate Parker Deflects Questions About His Past to Push â€˜Â¿Â¡The Birth of a Nationâ€™Â¿Â¡ in Toronto | False | By Cara Buckley | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/europe/italian-grows-forgotten-fruit-what-she-preserves-is-a-culture.html | Italian Grows Forgotten Fruit. What She Preserves Is a Culture. | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/elon-musk-says-pending-tesla-updates-could-have-prevented-fatal-crash.html | Elon Musk Says Pending Tesla Updates Could Have Prevented Fatal Crash | False | By Neal E. Boudette | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/europe/angela-merkel-germany-european-union-migrants.html | Angela Merkelâ€™s Problems in Germany Could Challenge Europe, Too | False | By Alison Smale | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-15 | https://www.nytimes.com/2016/09/11/fashion/band-of-outsiders-new-york-fashion-week.html | A Reimagined Band of Outsiders Plays On | False | By Matthew Schneier | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/football/cincinnati-bengals-beat-new-york-jets.html | Opportunity, Like Bengals Receivers, Slips Past the Jets | False | By Scott Cacciola | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/15th-anniversary-9-11-september-11.html | On 9/11 Anniversary, Somber Reflections on Lives, and a World, Changed | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/media/amazon-and-pandora-to-gauge-musics-value-in-the-internet-age.html | Amazon and Pandora to Gauge Musicâ€™s Value in the Internet Age | False | By Ben Sisario | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/baseball/tampa-bay-rays-hand-yankees-rookie-luis-cessa-his-first-loss.html | Rays Put a Dent in the Yankeesâ€™ Fragile Postseason Aspirations | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/music/review-resonant-bodies-festival-blends-freedom-with-radiance.html | Review: Resonant Bodies Festival Blends Freedom With Radiance | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/television/the-secret-agent-review.html | Review: â€˜Â¿Â¡The Secret Agentâ€™Â¿Â¡ Is Reimagined on AcornTV | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/europe/with-spain-in-political-deadlock-catalans-renew-calls-for-independence.html | With Spain in Political Deadlock, Catalans Renew Calls for Independence | False | By Raphael Minder | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/television/jonbenet-ramsey-on-television.html | Trying to Make JonBenet Ramsey Must-See TV, Again | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/books/mischling-a-holocaust-tale-of-twin-sisters-in-mengeles-grip.html | â€˜Â¿Â¡Mischlingâ€™Â¿Â¡ a Holocaust Tale of Twin Sisters in Mengeleâ€™Â¿Â¡s Grip | False | By Michiko Kakutani | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/media/dos-equis-makes-its-case-for-its-new-most-interesting-man.html | Dos Equis Makes Its Case for Its New â€˜Â¿Â¡Most Interesting Manâ€™Â¿Â¡ | False | By Sapna Maheshwari | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/music/mourning-installation-taryn-simon-park-avenue-armory.html | A Consolation of Voices: At the Park Avenue Armory, Mourning the World Over | False | By William L. Hamilton | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/movies/asia-argento-and-others-are-angry-about-being-in-jt-leroy-documentary.html | Asia Argento and Others Are Angry About Being in JT LeRoy Documentary | False | By Colin Moynihan | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/music/rhiannon-giddens-steve-martin-bluegrass-prize.html | Rhiannon Giddens Brings Diversity to Banjo Award | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/baseball/seth-lugo-mets-beat-atlanta-braves.html | Seth Lugoâ€™s Underdog Story Continues With Another Mets Win | False | By James Wagner | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/technology/a-new-phase-for-world-of-warcrafts-lead-designer-his-own-start-up.html | A New Phase for World of WarcraftâÄÅÄ´s Lead Designer: His Own Start-Up | False | By Nick Wingfield | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-13 | https://www.nytimes.com/2016/09/12/sports/football/cary-blanchard-journeyman-kicker-who-delivered-in-the-clutch-dies-at-47.html | Cary Blanchard, Journeyman Kicker Who Delivered in the Clutch, Dies at 47 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/never-forget-sept-12.html | Never Forget: Sept. 12 | False | By Douglas Lute | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/dealbook/after-11-years-case-of-aigs-ex-chief-is-going-to-trial.html | After 11 Years, Case of A.I.G.âÄÅÄ´s Ex-Chief Is Going to Trial | False | By Randall Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-11 | 2016-09-12 | https://www.nytimes.com/2016/09/11/nyregion/metropolitan-diary-desperately-searching-for-track-16.html | Desperately Searching for Track 16 | False | By Ben Zuckert | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/phyllis-schlaflys-lasting-legacy-in-defeating-the-era.html | Phyllis SchlaflyâÄÅÄ´s Lasting Legacy in Defeating the E.R.A. | False | By Clyde Haberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/census-bureau-to-report-income-data-as-tech-rules-take-effect-in-europe.html | Census Bureau to Report Income Data as Tech Rules Take Effect in Europe | False | By The New York Times | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/politics/michelle-obama-brings-voters-trust-to-hillary-clintons-campaign.html | Michelle Obama BringsâÄÅÄ´ Trust to Hillary ClintonâÄÅÄ´s Campaign | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/tennis/stan-wawrinka-stuns-top-seeded-novak-djokovic-in-us-open-final.html | Stan Wawrinka Solves Top-Seeded Novak Djokovic to Win Third Major Title | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/international/china-marriage-falls.html | Marriage Falls in China, Transforming Finances and Families | False | By Amie Tsang and Zhang Tiantian | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/world/middleeast/militia-seizes-libyan-oil-terminals-in-challenge-to-government.html | Militia Seizes Libyan Oil Terminals in Challenge to Government | False | By Suliman Ali Zway and Declan Walsh | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/in-connecticut-a-wealth-gap-divides-neighboring-schools.html | In Connecticut, a Wealth Gap Divides Neighboring Schools | False | By Elizabeth A. Harris and Kristin Hussey | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/politics/visa-program-up-for-renewal-amid-allegations-of-fraud.html | Visa Program Up for Renewal Amid Allegations of Fraud | False | By Ron Nixon | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/eddie-antar-retailer-and-felon-who-created-crazy-eddie-dies-at-68.html | Eddie Antar, Retailer and Felon Who Created Crazy Eddie, Dies at 68 | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/tennis/for-two-rising-prospects-a-day-of-victory-and-redemption.html | For Two Rising Prospects, a Day of Victory and Redemption | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/atlanta-beltline.html | A Glorified Sidewalk, and the Path to Transform Atlanta | False | By Richard Fausset | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/football/mondays-nfl-matchups.html | MondayâÄÅÄ´s N.F.L. Matchups | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/football/star-turn-for-victor-cruz-as-new-york-giants-defeat-dallas-cowboys.html | Just in Time for the Giants, a Star Turn From Victor Cruz | False | By Bill Pennington | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/from-staten-island-to-a-9-11-memorial-a-bus-ride-becomes-a-ritual.html | From Staten Island to a 9/11 Memorial, a Bus Ride Becomes a Ritual | False | By Rick Rojas | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/politics/in-policy-shift-us-includes-families-in-hostage-rescue-efforts.html | In a Shift, U.S. Includes Families in Hostage Rescue Efforts | False | By Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/football/9-11-tributes-focus-on-flags-and-anthem.html | An Awkward Alignment of the Flag and Football | False | By Ken Belson | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/olympics/at-8-feet-tall-he-sat-down-and-started-getting-noticed.html | At 8 Feet Tall, This Paralympian Sat Down and Started Getting Noticed | False | By Ben Shpigel | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/us/hillary-clinton-has-pneumonia-what-that-means.html | Hillary Clinton Has Pneumonia: What That Means | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/golf/dustin-johnson-wins-duel-for-bmw-championship.html | Dustin Johnson Wins Duel for BMW Championship | False | By Karen Crouse | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/theater/the-wolves-review.html | Review: âÄÅÄ´The WolvesâÄÅÄ´: A Pack of Female Warriors, Each Determined to Score | False | By Ben Brantley | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/theater/bears-in-space-review-jack-gleeson.html | Review: âÄÅÄ´Bears in Space,âÄÅÄ´ an Interstellar Romp Through Winsome Silliness | False | By Ben Brantley | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/sports/tennis/stan-wawrinka-proves-himself-a-reinvented-champion.html | Stan Wawrinka Proves Himself a Reinvented Champion | False | By Harvey Araton | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/nyregion/opening-arguments-to-start-in-trial-without-jury-over-potsdam-boys-murder.html | Opening Statements to Start in Trial, Without Jury, Over Potsdam BoyâÄÅÄ´s Murder | False | By Jesse McKinley | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/arts/television/whats-on-tv-monday-ryan-lochte-and-laurie-hernandez-on-dancing-with-the-stars.html | WhatâÄÅÄ´s on TV Monday: Ryan Lochte and Laurie Hernandez on âÄÅÄ´Dancing With the StarsâÄÅÄ´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/oh-for-the-retirement-life-in-manhattan.html | Oh, for the Retirement Life, in Manhattan | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/abuse-of-toll-collectors.html | Abuse of Toll Collectors | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/thugs-and-kisses.html | Thugs and Kisses | False | By Paul Krugman | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/about-the-basket-of-deplorables.html | About the âÄÅÄ´Basket of DeplorablesâÄÅÄ´ | False | By Charles M. Blow | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/suing-journalists-in-mexico.html | Suing Journalists in Mexico | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/a-holistic-ruling-on-broken-schools.html | A Holistic Ruling on Broken Schools | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/is-animal-research-ever-ethical.html | Is Animal Research Ever Ethical? | False | By Teresa Tritch | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/unions-knocking-on-the-academys-doors.html | Unions Knocking on the AcademyâÄÅÄ´s Doors | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/opinion/campaign-stops-donald-trumps-rough-rider.html | Donald TrumpâÄÅÄ´s Rough Rider | False | By Mimi Swartz | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/pageoneplus/corrections-september-12-2016.html | Corrections: September 12, 2016 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/six-lives-of-the-mitford-sisters-laura-thompson.html | A Nazi, a Fascist, a Communist, a Novelist, a Countrywoman, a Duchess âÄÅÄ´ All Mitford Sisters | False | By Tina Brown | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-12 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/joe-klein-bill-clinton-joe-conason-man-of-the-world.html | Joe Klein of â€šÃ„Âª'Primary Colorsâ€šÃ„Â' Reviews the Latest on Bill Clinton | False | By Joe Klein | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/what-in-the-world/turkey-conspiracies-sevres-syndrome.html | Turkeyâ€šÃ„Â's Suspicious Mind-Set Has Been a Century in the Making | False | By Tim Arango | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/who-gets-to-be-called-a-patriot.html | Colin Kaepernick and the Question of Who Gets to Be Called a â€šÃ„Âª'Patriotâ€šÃ„Â' | False | By Wesley Morris | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/nyregion/john-belle-restoring-new-york-city-landmarks.html | An Architect Who Built His Career on Resuscitating New York Landmarks | False | By David W. Dunlap | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/africa/south-sudan-salva-kiir-riek-machar-corruption.html | South Sudan Leaders Amass Great Wealth as Nation Suffers, Report Says | False | By Rick Gladstone | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/politics/a-new-point-of-pilgrimage-in-arlington-capt-humayun-khans-grave.html | A New Gathering Spot at Arlington: Capt. Humayun Khanâ€šÃ„Â's Grave | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/carlisle-england-climate-change-flooding.html | In an English City, a Lesson in Climate Change | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/business/thinking-about-the-little-things-and-trusting-your-gut.html | Thinking About the Little Things and Trusting Your Gut | False | By Sonia Kolesnikov-Jessop | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-25 | https://www.nytimes.com/2016/09/25/t-magazine/design/ikea-forever.html | Ikea Forever | False | By Amanda Fortini | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/well/family/high-blood-pressure-in-children.html | High Blood Pressure in Children | False | By Jane E. Brody | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/europe/austria-president-election.html | Repeat of Austriaâ€šÃ„Â's Presidential Runoff Faces a Delay | False | By Alison Smale | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/fail-better-america-on-this-9-11-anniversary.html | Fail Better, America, on this 9/11 Anniversary | False | By Roger Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-15 | https://www.nytimes.com/2016/09/15/upshot/the-most-detailed-map-of-gay-marriage-in-america.html | The Most Detailed Map of Gay Marriage in America | False | By Quoctrung Bui | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/hillary-clinton-pneumonia.html | Hillary Clinton Is Set Back by Decision to Keep Illness Secret | False | By Amy Chozick and Patrick Healy | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/can-beijing-stop-hong-kongs-separatists.html | Can Beijing Stop Hong Kongâ€šÃ„Â's Separatists? | False | By Yi-Zheng Lian | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/asia/south-korea-north-nuclear-threat.html | South Koreaâ€šÃ„Â's President Warns of More Provocations From North | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/upshot/how-yelp-reviews-can-help-improve-patient-care.html | How Yelp Reviews Can Help Improve Patient Care | False | By Aaron E. Carroll | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/how-mexico-and-the-us-can-fix-migration.html | How Mexico and the U.S. Can Fix Migration | False | By Ernesto Zedillo and Carlos M. Gutierrez | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/dealbook/agrium-and-potash-corp-to-merge-creating-fertilizer-giant.html | Agrium and Potash Corp. to Merge, Creating Fertilizer Giant | False | By Leslie Picker and Ian Austen | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/politics/donald-trump-campaign.html | Donald Trump Seizes Hillary Clintonâ€šÃ„Â's Absence to Press His Case | False | By Alexander Burns and Maggie Haberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-25 | https://www.nytimes.com/2016/09/25/t-magazine/design/shaggy-chairs.html | Five Sexy, Shaggy Chairs | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-25 | https://www.nytimes.com/2016/09/25/t-magazine/design/douglas-burnham-architect-cabins.html | A Constellation of One-Room Cabins, Embedded in the Forest | False | By Nancy Hass | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/football/jimmy-garoppolo-deflategate-patriots-cardinals.html | Jimmy Garoppolo Rises From the Ashes of Deflategate | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/americas/mexico-city-organ-grinders.html | Mexico Cityâ€šÃ„Â's Organ Grinders, Once Beloved, Feel Shunned | False | By Azam Ahmed | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/fashion/new-york-fashion-week-hood-by-air-altuzarra.html | Whatâ€šÃ„Â's Daring Now? Hood by Air and Altuzarra Make a Statement | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/fire-investigated-as-arson-at-florida-mosque-orlando-nightclub-gunman-had-attended.html | Arson Suspected at Mosque That Orlando Nightclub Gunman Attended | False | By Christine Hauser and Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-18 | https://www.nytimes.com/2016/09/18/t-magazine/art/lia-chavez-artist-long-island-home-tour.html | One Artistâ€šÃ„Â's Long Island Home: A Meditation in White | False | By Laura Neilson | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/wine-decanter-ebt-collection.html | This Decanter Aerates Wine in a Flash | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/extra-virgin-olive-oil-tunisia.html | An Olive Oil Revolution in Tunisia | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/well/eat/how-the-sugar-industry-shifted-blame-to-fat.html | How the Sugar Industry Shifted Blame to Fat | False | By Anahad Oâ€šÃ„Â´Connor | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/technology/apple-coding-app-swift-playgrounds.html | Apple Offers Free App to Teach Children Coding (iPads Sold Separately) | False | By Natasha Singer | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/television/game-of-thrones-of-course-rules-as-first-emmys-are-handed-out.html | â€šÃ„Âª'Game of Thrones,â€šÃ„Â' of Course, Rules as First Emmys Are Handed Out | False | By Jeremy Egner | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/opening-ceremony-sends-a-message-new-york-fashion-week.html | Opening Ceremony Sends a Message (Plenty, in Fact) | False | By Matthew Schneier | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-12 | https://www.nytimes.com/2016/09/12/dining/larina-pastificio-and-vino-brooklyn.html | Italian Staples Straight From the Source | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-25 | https://www.nytimes.com/2016/09/25/t-magazine/design/fanny-singer-miriah-nielson-design-permanent-collection.html | Brand to Know: A Curated Line of Very Special Things | False | By Su Wu | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/new-york-botanical-garden-beer-event.html | A Taste of How Beer Is Made | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/fantastic-beasts-j-k-rowling-eddie-redmayne.html | Eddie Redmayneâ€šÃ„Â's Guide to â€šÃ„Âª'Fantastic Beastsâ€šÃ„Â' | False | By Mekado Murphy | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/the-24-hour-wine-expert-jancis-robinson-book.html | A Book to Distill Wine to Its Essence | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/middleeast/hours-before-cease-fire-assad-vows-to-recover-every-area-in-syria.html | Syria Is Calmer but Cautious as Cease-Fire Begins | False | By Anne Barnard and Rick Gladstone | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/chocolate-high-heels-cacao-and-cardamom.html | A Chocolate Slipper Thatâ€šÃ„Â's the Perfect Fit | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/edward-humes-transportation.html | Edward Humes on How Transportation Overkill Is Killing Us | False | By Claudia Dreifus | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/nyregion/bill-de-blasio-campaign-for-one-new-york-subpoena.html | De BlasioâÃ¬Ã¢Ã¢Ã‚Ã¢s Nonprofit Must Comply With Ethics PanelâÃ¬Ã¢Ã¢Ã‚Ã¢s Subpoena, Judge Says | False | By J. David Goodman | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/new-ghost-snake-madagascar.html | The New Ghost Snake in Madagascar | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/music/travis-scott-apple-billboard-chart.html | Travis Scott Debuts at No. 1 and Apple Notches Another Win | False | By Ben Sisario | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/oregon-malheur-wildlife-refuge-bundy.html | Trial to Begin in Standoff at Oregon Wildlife Refuge | False | By Kirk Johnson | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/baseball/dodgers-manager-dave-roberts-maury-wills.html | With Dodgers, Dave Roberts Has Another Chance to Haunt the Yankees | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/economy/fed-interest-rates-lael-brainard.html | Fed Official Says She Favors âÃ¬Ã¢Â‚Â¬Ã‚Â˜PrudenceâÃ¬Ã¢Ã¢Ã‚Ã¢ in Raising Interest Rates | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/nyregion/garrett-phillips-murder-trial-oral-nicholas-hillary.html | Trial Over Potsdam BoyâÃ¬Ã¢Ã¢Ã‚Ã¢s Killing Begins With Focus on Credibility | False | By Jesse McKinley | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 0001-01-01 | https://www.nytimes.com/2016/09/13/business/dealbook/tpg-social-impact-fund.html | TPG Growth Plans to Start a Social Impact Fund | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/health/medicare-coverage-denial-improvement.html | Failure to Improve Is Still Being Used, Wrongly, to Deny Medicare Coverage | False | By Paula Span | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/design/did-degas-make-this-plaster-an-expert-now-says-yes.html | Did Degas Make This Plaster? An Expert Now Says Yes | False | By William D. Cohan | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/asia/violence-erupts-in-southern-india-over-order-to-share-water.html | Violence Erupts in Southern India Over Order to Share Water | False | By Nida Najar | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/asia/mothers-killing-of-children-in-rural-china-spurs-debate-about-inequality.html | MotherâÃ¬Ã¢Ã¢Ã‚Ã¢s Killing of Children in Rural China Spurs Debate About Inequality | False | By Javier C. HernÃ¡ndez | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/well/family/most-parents-give-the-wrong-dose-of-liquid-medication.html | Most Parents Give the Wrong Dose of Liquid Medication | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/europe/david-cameron-parliament-britain-witney.html | David Cameron Steps Down From His Seat in British Parliament | False | By Stephen Castle | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/12/magazine/watching-and-wincing-as-clinton-stumbles.html | Watching, and Wincing, as Clinton Stumbles | False | By Susan Dominus | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/louis-ck-bruce-springsteen-jon-stewart-jerry-seinfeld-stand-up-for-heroes-veterans.html | Louis C.K., Bruce Springsteen and More at âÃ¬Ã¢Â‚Â¬Ã‚Â˜Stand Up for HeroesâÃ¬Ã¢Ã¢Ã‚Ã¢ | False | By Joshua Barone | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-15 | https://www.nytimes.com/2016/09/12/fashion/stuart-vevers-coach-new-york-fashion-week.html | In the Studio With the Creative Director of Coach | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/upshot/can-teenage-defiance-be-manipulated-for-good.html | Can Teenage Defiance Be Manipulated for Good? | False | By Amanda Ripley | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/progress-by-food-banks.html | Progress by Food Banks | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/a-global-tax-on-wealth.html | A Global Tax on Wealth | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/space-junk-earths-orbit.html | Is Space Junk Creating EarthâÃ¬Ã¢Ã¢Ã‚Ã¢s Own Ring? | False | By C. Claiborne Ray | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/music/review-a-sublime-survey-of-baroque-music-4x4-baroque-music-festival-trinity-church.html | Review: A Sublime Survey of Baroque Music | False | By James R. Oestreich | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/television/saturday-night-live-adds-3-cast-members.html | âÃ¬Ã¢Â‚Â¬Ã‚Â˜Saturday Night LiveâÃ¬Ã¢Ã¢Ã‚Ã¢ Adds 3 Cast Members | False | By Joshua Barone | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/books/review-a-truck-full-of-money-and-a-thirst-to-put-it-to-good-use.html | Review: âÃ¬Ã¢Â‚Â¬Ã‚Â˜A Truck Full of MoneyâÃ¬Ã¢Ã¢Ã‚Ã¢ and a Thirst to Put It to Good Use | False | By Jennifer Senior | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/middleeast/yemen-military-houthi-rebels.html | ItâÃ¬Ã¢Ã¢Ã‚Ã¢s Not the Bullets Forcing Yemeni Troops Off the Battlefield. ItâÃ¬Ã¢Ã¢Ã‚Ã¢s the Pay. | False | By Saeed Al-Batati and Nour Youssef | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/police-have-rights-too.html | Police Have Rights, Too | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/health/hillary-clinton-pneumonia.html | What Pneumonia Experts Say About ClintonâÃ¬Ã¢Ã¢Ã‚Ã¢s Case | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/in-paralympic-goalball-resourceful-listeners-face-a-hard-thrower.html | In Paralympic Goalball, Resourceful Listeners Face a Hard Thrower | False | By Ben Shpigel | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/middleeast/benjamin-netanyahu-ethnic-cleansing.html | Benjamin Netanyahu Draws Fire After Saying Palestinians Support âÃ¬Ã¢Ã¢Ã‚Ã¢Ethnic CleansingâÃ¬Ã¢Ã¢Ã‚Ã¢ | False | By Isabel Kershner | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/health/toddlers-are-at-highest-risk-for-chemical-burns-to-the-eyes.html | Toddlers Are at Highest Risk for Chemical Burns to the Eyes | False | By Catherine Saint Louis | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/politics/obama-veto-saudi-arabia-9-11.html | Obama to Veto Bill Allowing 9/11 Lawsuits Against Saudi Arabia | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/admit-veterans-to-elite-colleges.html | Admit Veterans to Elite Colleges | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/dealbook/credit-card-rewards-chase-sapphire-reserve-annual-fees.html | Value-Seekers Warm to a $450 Annual Credit Card Fee | False | By Stacy Cowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/marian-burros-plum-torte-recipe.html | Our All-Time Most Requested Recipe Turns 40. HereâÃ¬Ã¢Ã¢Ã‚Ã¢s Its Story. | False | By Margaux Laskey | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/energy-environment/saudi-bid-on-a-houston-oil-refinery-is-a-big-strategic-bet.html | Saudi Bid on Houston Oil Refinery Is a Big Strategic Bet | False | By Clifford Krauss | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/music/review-michael-harsch-sept-11-spectrum-the-vanishing-pavilions.html | Review: Sept. 11âÃ¬Ã¢Ã¢Ã‚Ã¢s Monumental Despair, Evoked by Solo Piano | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/south-african-mine-life-on-mars.html | Visions of Life on Mars in EarthâÃ¬Ã¢Ã¢Ã‚Ã¢s Depths | False | By Kenneth Chang | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/health/sri-lanka-declared-free-of-malaria.html | âÃ¬Ã¢Ã¢Ã‚Ã¢Big Success StoryâÃ¬Ã¢Ã¢Ã‚Ã¢ : Sri Lanka Is Declared Free of Malaria | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/hillary-clintons-health-and-other-woes.html | Hillary ClintonâÃ¬Ã¢Ã¢Ã‚Ã¢s Health, and Other Woes | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/kiefer-sutherland-designated-survivor.html | Kiefer Sutherland Returns. This Time the Oval Office Is His. | False | By Katrina Onstad | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-12 | 2016-09-14 | https://www.nytimes.com/2016/arts/design/alec-baldwin-files-suit-accusing-art-dealer-of-fraud.html | Alec Baldwin Files Suit Accusing Art Dealer of Fraud | False | By Graham Bowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/fashion/new-york-fashion-week-remembers-september-11.html | A Day When Fashion and Tragedy Continue to Intersect | False | By Matthew Schneier | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/well/acupuncture-with-a-zap-may-ease-constipation.html | Acupuncture With a Zap May Ease Constipation | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/books/lionel-shriver-cultural-appropriation-brisbane-writers-festival.html | Lionel ShriverâＳＳＳ Address on Cultural Appropriation Roils a Writers Festival | False | By Rod Nordland | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/12/sports/colin-kaepernick-athlete-protests.html | As Colin KaepernickâＳＳＳ Gesture Spreads, a Spirit Long Dormant Is Revived | False | By John Eligon and Scott Cacciola | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-15 | https://www.nytimes.com/2016/fashion/michael-kors-smartwatch-new-york-fashion-week.html | Michael Kors Unveils a Smartwatch for the Fashion Set | False | By Alex Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/politics/tim-kaine-campaign.html | Scrutiny of Hillary ClintonâＳＳＳ Health Puts New Focus on Tim Kaine | False | By Thomas Kaplan | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/meet-new-glenn-the-blue-origin-rocket-that-may-someday-take-you-to-space.html | Meet New Glenn, the Blue Origin Rocket That May Someday Take You to Space | False | By Daniel Victor | 2017-03-06 | TX 8-395-629 |
| 2016-09-12 | 2016-09-20 | https://www.nytimes.com/2016/nyregion/metropolitan-diary-window-washers.html | Window Washers | False | By Ernest Slyman | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/ncaa-moves-championship-events-from-north-carolina.html | N.C.A.A. Moves Championship Events From North Carolina, Citing Anti-Gay-Rights Law | False | By Marc Tracy and Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/dining/albert-kumin-pastry-chef-for-carter-white-house-and-top-new-york-restaurants-dies-at-94.html | Albert Kumin, Pastry Chef for Carter White House and Top New York Restaurants, Dies at 94 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/tennis/stan-wawrinka-shows-his-vulnerability-off-the-court-not-on-it.html | Stan Wawrinka Shows His Vulnerability Off the Court, Not on It | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/ford-driverless-car.html | FordâＳＳＳ Driverless Car Plan: Embrace Tech and Go Slow | False | By Neal E. Boudette | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/americas/united-nations-trump-climate-accord.html | With U.S. Election in Sight, Ban Ki-moon Seeks Quick Action on Climate Accord | False | By Coral Davenport | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/politics/planned-parenthood-republicans-spending.html | Funding Planned Parenthood, or Not, May Be Key to Keeping the Government Open | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/13/world/europe/jutta-limbach-dead.html | Jutta Limbach, First Woman to Lead GermanyâＳＳＳ Highest Court, Dies at 82 | False | By Alison Smale | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/media/robert-timberg-who-chronicled-the-scars-of-vietnam-dies-at-76.html | Robert Timberg, Who Chronicled the Scars of Vietnam, Dies at 76 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/business/dealbook/pervasive-sham-deals-at-wells-fargo-and-no-one-noticed.html | Pervasive Sham Deals at Wells Fargo, and No One Noticed? | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/nyregion/period-for-ground-zero-workers-to-seek-compensation-is-extended.html | Period for Ground Zero Workers to Seek Compensation Is Extended | False | By Marc Santora | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/full-disclosure-on-candidates-health.html | Full Disclosure on CandidatesâＳＳＳ Health | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/nyregion/bar-cars-may-return-to-metro-north-trains-serving-connecticut.html | Bar Cars May Return to Metro-North Trains Serving Connecticut | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/us/zika-test-delays-florida-pregnant.html | Pregnant Women Anxious as FloridaâＳＳＳ Zika Test Results Take Weeks | False | By Lizette Alvarez | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/campaign-stops/did-you-hear-the-latest-about-hillary.html | Did You Hear the Latest About Hillary? | False | By Zeynep Tufekci | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/nyregion/gop-voters-urged-to-select-dead-assemblyman-in-new-york-race.html | G.O.P. Voters Urged to Select Dead Assemblyman in New York Race | False | By Vivian Yee | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/theater/aubergine-review-julia-cho.html | Review: âＳＳ'Aubergine,âＳＳ as a Stew of Regret and Impending Loss | False | By Charles Isherwood | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/theater/maestro-review.html | Review: Nice Music, but in âＳＳ'Maestro,âＳＳ He DoesnâＳＳt Look a Thing Like Lenny | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/baseball/wally-backman-new-york-mets-las-vegas-51s-manager.html | Wally Backman Will Not Return as MetsâＳＳＳ Class AAA Manager | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/nyregion/the-public-face-of-crazy-eddie-recalls-the-real-one.html | The Public Face of Crazy Eddie Recalls the Real One | False | By James Barron | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/baseball/rafael-montero-new-york-mets-washington-nationals.html | Mets Fall to N.L. East-Leading Nationals | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/baseball/new-york-yankees-los-angeles-dodgers.html | Dodgers, and Their Fans, Make Themselves at Home at Yankee Stadium | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/science/lasker-awards.html | Lasker Awards Given for Work in Physiology, Virology and Science Education | False | By Steph Yin | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/world/americas/eduardo-cunha-brazil-impeachment-dilma-rousseff.html | BrazilâＳＳＳ Congress Expels Lawmaker Who Led Ouster of President | False | By Simon Romero | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/soccer/leicester-city-champions-league-quirks.html | From Mowing to Mascots: Playing by the Champions LeagueâＳＳＳ Rules | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/arts/television/whats-on-tv-tuesday-the-shallows-and-deadliest-catch-dungeon-cove.html | WhatâＳＳＳ on TV Tuesday: âＳＳ'The ShallowsâＳＳ and âＳＳ'Deadliest Catch: Dungeon CoveâＳＳ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/pageoneplus/corrections-september-13-2016.html | Corrections: September 13, 2016 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/election-choices.html | Election Choices | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/the-avalanche-of-distrust.html | The Avalanche of Distrust | False | By David Brooks | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/keep-the-pressure-on-myanmar.html | Keep the Pressure on Myanmar | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/will-speaker-paul-ryan-stand-up-to-the-freedom-caucus.html | Will Speaker Paul Ryan Stand Up to the Freedom Caucus? | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/opinion/how-the-next-president-can-stop-north-korea.html | How the Next President Can Stop North Korea | False | By Joel S. Wit | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-13 | 2016-09-23 | https://lens.blogs.nytimes.com/2016/09/13/competition-and-camaraderie-look-inside-the-university-of-michigan-football-team-turnley-harbaugh/ | Competition and Camaraderie: A Look Inside the Michigan Football Team | False | By John Otis | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/asia/north-korea-sanctions-nuclear-bombers-un.html | U.S. and South Korea to Seek Strong Punishment Over Northâ€™s Nuclear Test | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/13/sports/rugby/healthy-touch-of-flair-helps-argentina-compete-with-southern-rivals.html | Healthy Touch of Flair Helps Argentina Compete With Southern Rivals | False | By Emma Stoney | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/margot-lee-shetterly-wants-to-tell-more-black-stories.html | Margot Lee Shetterly Wants To Tell More Black Stories | False | Interview by Ana Marie Cox | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/john-le-carre-pigeon-tunnel.html | John le Carréâ€™s Memoir About His Journey From Spy to Novelist | False | By Walter Isaacson | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/what-playing-madden-teaches-us-about-football-and-what-it-doesnt.html | What Playing Madden Teaches Us About Football â€¦ And What It Doesnâ€™t | False | By Jay Caspian Kang | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/maureen-dowd-hillary-clinton-donald-trump-year-of-voting-dangerously.html | Maureen Dowdâ€™s Latest Book on Everything Hillary and Donald | False | By Jim Vandehei | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/how-two-producers-of-transparent-are-making-trans-lives-more-visible-starting-with-their-own.html | How Two Producers of â€˜Transparentâ€™ Made Their Own Trans Lives More Visible | False | By Emily Bobrow | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/white-guys-grappling-with-a-new-reality-on-tv.html | Sitcom Men, Grappling With a New Reality on TV | False | By James Poniewozik | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/hillary-clinton-campaign.html | An Unplanned Absence for Hillary Clinton at an Inopportune Time | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/nyregion/long-island-abuse-case-reveals-risks-of-out-of-state-foster-care.html | Long Island Abuse Case Reveals Risks of Out-of-State Foster Care | False | By Nikita Stewart and Joseph Goldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/what-in-the-world/australia-magpie-season.html | Fear Descends Over Australia as Magpie Swooping Season Begins | False | By Serena Solomon | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/books/man-booker-prize-shortlist.html | Man Booker Prize Shortlist Is Announced | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/personaltech/iphone-7-apple-watch-faq.html | Readers Ask About Appleâ€™s New iPhone and Watch | False | By J. D. Biersdorfer and Brian X. Chen | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/the-medieval-monasteries-of-kosovo.html | The Medieval Monasteries of Kosovo | False | By Elisabeth Zerofsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/personaltech/iphone-7-review-though-not-perfect-new-iphones-keep-apples-promises.html | IPhone 7 Review: Though Not Perfect, New iPhones Keep Appleâ€™s Promises | False | By Brian X. Chen | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/travel/maah-daah-hey-trail-badlands-biking.html | This North Dakota Bike Trail Is Stunning. Just Hope You Survive It. | False | By John Oâ€™Connor | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/europe/italy-births-fertility-europe.html | Italyâ€™s â€˜Fertility Dayâ€™ Call to Make Babies Arouses Anger, Not Ardor | False | By Gaia Pianigiani | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/europe/germany-arrests-isis.html | Germany Arrests 3 Syrians on Suspicion of ISIS Ties | False | By Melissa Eddy | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/middleast/israel-syria-warplane-drone-golan-heights.html | Israel Denies Claims That Syria Shot Down Warplane and Drone | False | By Isabel Kershner and Anne Barnard | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/stockholm-strindberg-footsteps.html | Stockholm as Strindbergâ€™s Muse | False | By Ingrid K. Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-25 | https://www.nytimes.com/2016/09/13/t-magazine/design/trix-haussmann-robert-haussmann-architects-designers.html | These Architects, Working Into Their 80s, Should Be Famous | False | By Nancy Hass | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-25 | https://www.nytimes.com/2016/09/21/t-magazine/design/mutyilda-krzykowski-designer-chamber.html | Contemporary Design That Upsets Our Perception of the Home | False | By Merrell Hambleton | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/football/colin-kaepernick-monday-night-national-anthem.html | Colin Kaepernick Finds His Voice | False | By Michael Powell | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/media/time-inc-joe-ripp-management-shakeup.html | Time Inc. Shakes Up Management, Replacing Chief Executive | False | By Sydney Ember | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/media/great-british-bake-off-will-leave-bbc-for-rival.html | â€˜Great British Bake Offâ€™ Will Leave BBC, and Two Hosts Quit | False | By Liam Stack | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/fashion/new-york-fashion-week-thom-browne-proenza-schouler.html | New York Fashion Week Comes to Life With Thom Browne and Proenza Schouler | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-25 | https://www.nytimes.com/2016/09/13/t-magazine/fashion/patchwork-bags-ralph-lauren-margiela-coach.html | Four Puzzlingly Perfect Patchwork Bags | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/north-dakota-pipeline-protests.html | Neighbors Say North Dakota Pipeline Protests Disrupt Lives and Livelihoods | False | By Jack Healy | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/economy/us-census-household-income-poverty-wealth-2015.html | U.S. Household Income Grew 5.2 Percent in 2015, Breaking Pattern of Stagnation | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/europe/italy-morocco-isis-drug-trade.html | Scaling Up a Drug Trade, Straight Through ISIS Turf | False | By Rukmini Callimachi and Lorenzo Tondo | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/indian-food-wine-pairings.html | The Best Pairing for Indian Food? Itâ€™s Not Beer | False | By Eric Asimov | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/asia/philippines-us-duterte-troops-mindanao.html | Philippines Tries to Temper Rodrigo Duterteâ€™s Call for U.S. Withdrawal | False | By Felipe Villamor | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/technology/eu-us-tech-google-facebook-apple.html | E.U. Rules Look to Unify Digital Market, but U.S. Sees Protectionism | False | By Mark Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/13/fashion/serena-williams-new-york-fashion-week.html | Her U.S. Open Loss Behind Her, Serena Williams Turns to Fashion | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/media/songwriters-sue-justice-department-over-licensing-rules.html | Songwriters Sue Justice Department Over Licensing Rules | False | By Ben Sisario | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/economy/americas-inequality-problem-real-income-gains-are-brief-and-hard-to-find.html | Americaâ€™s Inequality Problem: Real Income Gains Are Brief and Hard to Find | False | By Eduardo Porter | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/supreme-court-wont-restore-golden-week-voting-in-ohio.html | Supreme Court Wonâ€™t Restore â€˜Golden Weekâ€™ Voting in Ohio | False | By Adam Liptak | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/top-un-rights-official-denounces-growing-efforts-to-block-his-monitoring.html | Top U.N. Rights Official Denounces Growing Efforts to Block His Monitoring | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/bullied-at-boarding-school.html | Bullied at Boarding School | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/donald-trump-a-master-of-marketing.html | Donald Trump, a Master of Marketing | False | | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/13/world/asia/myanmar-aung-san-suu-kyi-sanctions.html | For Myanmarâ€™s Leader, More Power, but More Expectations, Too | False | By Stâ€™Sâ€™Cphanie Giry | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/13/fashion/grace-coddington-book-party-vogue-new-york-fashion-week.html | Grace Coddington Looks Back at Her Vogue Years in a New Book | False | By Steven Kurutz | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/13/dining/umbria-italy-food-cooking.html | Umbria, Italyâ€™s Best-Kept Culinary Secret, Is Budding | False | By Julia Moskin | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/14/theater/horton-foote-prize-goes-to-2-playwrights.html | Horton Foote Prize Goes to 2 Playwrights | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/pam-bondi-donald-trump.html | New York Attorney General to Investigate Donald Trumpâ€™s Nonprofit | False | By Steve Eder | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/upshot/the-economic-expansion-is-helping-the-middle-class-finally.html | The Economic Expansion Is Helping the Middle Class, Finally | False | By Neil Irwin | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/international/britain-unveils-new-5-pound-note-in-bid-to-foil-counterfeiters.html | Britainâ€™s New 5-Pound Note Is Chewable, Washable and Harder to Fake | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/simone-biles-serena-venus-williams-russian-hackers-doping.html | Simone Biles and Williams Sisters Latest Target of Russian Hackers | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/13/fashion/dkny-dao-yi-chow-maxwell-osborne-new-york-fashion-week.html | When Dressing the Future Means Skipping the Present | False | By Matthew Schneier | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-25 | https://www.nytimes.com/2016/09/13/t-magazine/design/interiors-books-rizzoli.html | Rooms with a View | False | By Marian McEvoy | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-13 | https://www.nytimes.com/2016/09/14/realestate/port-chester-wants-to-grow-but-exactly-how-is-the-question.html | Port Chester Wants to Grow, but Exactly How Is the Question | False | By Lisa Prevost | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/fashion/white-shirt-spring-trend-alexander-wang-monse-hood-by-air-new-york-fashion-week.html | The Shirt Is a Flirt | False | By Ruth La Ferla | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/the-ups-and-downs-of-obamacare.html | The Ups and Downs of Obamacare | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/hao-noodle-and-tea-by-madam-zhus-kitchen-review.html | The Spicy Spoils of Chinaâ€™s Boom, at Hao Noodle and Tea | False | By Pete Wells | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/a-paralympian-goes-for-another-gold-in-a-third-sport.html | A Paralympian Goes for Another Gold, in a Third Sport | False | By Matt Higgins | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/technology/robert-allen-dead.html | Robert E. Allen, 81, Dies; Led an AT&T in Transition | False | By Diane Cardwell | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/books/robert-gottlieb-avid-reader.html | In â€˜Avid Reader,â€™ a Celebrated Editor as Shepherd and Alchemist | False | By Dwight Garner | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/restaurant-ratings-zagat.html | New York Gets a New Ratings Service for Restaurants | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/arts/television/review-comedy-centrals-new-basketball-show-wins-the-gold-in-ribaldry.html | Review: Comedy Centralâ€™s New Basketball Show Racks Up Raunchy Points | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/arts/international/how-a-dutch-businessman-fulfilled-his-dream-to-open-a-world-class-museum.html | How a Dutch Businessman Fulfilled His Dream to Open a â€˜World-Classâ€™ Museum | False | By Nina Siegal | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/middleeast/israel-benjamin-netanyahu-military-aid.html | U.S. Finalizes Deal to Give Israel $38 Billion in Military Aid | False | By Peter Baker and Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/donald-trump-campaign-child-care.html | Donald Trump Unveils Plan for Families in Bid for Womenâ€™s Votes | False | By Nick Corasaniti and Maggie Haberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/movies/harvey-weinstein-gets-oscar-boost-after-lion-screening.html | Harvey Weinstein Gets Oscar Boost After â€˜Lionâ€™ Screening | False | By Brooks Barnes | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/theater/broadway-bound-groundhog-day-will-cast-shadow-on-tonys.html | Broadway-Bound â€˜Groundhog Dayâ€™ Will Cast Shadow on Tonys | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/emily-blunt-the-girl-on-the-train.html | Emily Blunt Rides the Unnerving Rails of Addiction in â€˜The Girl on the Trainâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/dining/fish-cheeks-restaurant-news.html | Thai Seafood Finds a Downtown Home at Fish Cheeks | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/arts/television/review-documentary-now-skewers-politicians-and-food-fetishists.html | Review: â€˜Documentary Now!â€™ Skewers Politicians and Food Fetishists | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/arts/music/ibrahim-maalouf-oum-kalthoum-beyonce.html | Ibrahim Maalouf Gives His Trumpet a Human Voice | False | By Nate Chinen | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/a-politicians-health-what-do-we-need-to-know.html | A Politicianâ€™s Health: What Do We Need to Know? | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/theater/a-charged-title-a-canceled-show-now-a-cal-state-official-resigns.html | A Charged Title. A Canceled Show. Now a Cal State Official Resigns. | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/movies/review-command-and-control-common-errors-nuclear-arms-and-consequences.html | Review: â€˜Command and Controlâ€™: Common Errors, Nuclear Arms and Consequences | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/media/brexit-media-newspaper-europe-britain.html | Fast Response to â€˜Brexitâ€™ News: A Pop-Up Paper Finds Success in Britain | False | By Nicola Clark | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/women-hair-trend-buzz-cuts-confidence.html | Young Women Get Buzzed, on Their Own Terms | False | By Hayley Phelan | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/europe/russia-orthodox-church.html | In Expanding Russian Influence, Faith Combines with Firepower | False | By Andrew Higgins | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/realestate/commercial-recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/dealbook/fed-proposes-ban-on-merchant-banking-a-practice-with-little-risk.html | Fed Proposes Ban on Merchant Banking, a Practice With Little Risk | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/nyregion/delta-air-lines-jet-skidded-off-la-guardia-runway.html | U.S. Agency Faults Pilot of Delta Jet That Slid Off La Guardia Runway | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/vice-media-delays-start-of-hbo-newscast-until-oct-10.html | Vice Media Delays Start of HBO Newscast Until Oct. 10 | False | By Sydney Ember | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/soccer/psg-a-team-in-revolution-faces-arsenal-a-team-set-on-standing-still.html | Arsenal Earns a Champions League Draw, but P.S.G. Is the One Moving Forward | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/health/menthol-cigarettes-fda.html | Black Health Experts Renew Fight Against Menthol Cigarettes | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/dealbook/bridgewater-manager-ray-dalio-defends-his-firms-radical-transparency.html | Bridgewater Manager Ray Dalio Defends His Firmâ€™s â€˜Radical Transparencyâ€™ | False | By Alexandra Stevenson and Matthew Goldstein | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/middleeast/syria-john-kerry.html | Details of Syria Pact Widen Rift Between John Kerry and Pentagon | False | By Helene Cooper and David E. Sanger | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/us-wins-chess-gold-with-help-of-imported-talent.html | U.S. Wins Gold at Chess Olympiad With Help of Imported Talent | False | By Dylan Loeb McClain | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/president-obama-hillary-clinton.html | Obama Condemns Trump in Full-Throated Pitch for Clinton | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/nyregion/metro-north-getting-bar-cars-again-but-dont-expect-a-seat.html | Metro-North Getting Bar Cars Again, but Donâ€š,Ä´t Expect a Seat | False | By James Barron | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-18 | https://www.nytimes.com/2016/09/18/theater/cate-blanchett-broadway-chekhov-the-present.html | Cate Blanchett and Chekhov, Together on Broadway | False | By Ben Brantley | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/theater/sarah-jones-anna-deveare-smith-lynn-nottage.html | Black Female Playwrights Want You to Face Facts. The Harsh Ones. | False | By Charles Isherwood | 2017-03-06 | TX 8-395-629 |
| 2016-09-13 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/dealbook/trial-begins-for-maurice-greenberg-ex-aig-chief-accused-of-fraud.html | Trial Begins for Maurice Greenberg, Ex-A.I.G. Chief Accused of Fraud | False | By Randall Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/ncaa-leaves-north-carolina-in-a-new-spot-sapped-of-sports-pride.html | N.C.A.A. Leaves North Carolina in a New Spot: Sapped of Sports Pride | False | By Alan Blinder and Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/nyregion/garrett-phillips-murder-trial-oral-nicholas-hillary.html | Prosecution in Potsdam Murder Case Admits a Lapse | False | By Jesse McKinley | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/at-bundy-trial-oregon-refuge-occupiers-were-protesting-lawyer-says.html | Oregon Refuge Occupiers Were Protesting, Lawyer Says | False | By Kirk Johnson | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/chelsea-manning-told-she-can-have-gender-reassignment-surgery-lawyer-says.html | Chelsea Manning Told She Can Have Gender Reassignment Surgery, Lawyer Says | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/not-yet-talking-about-the-poor.html | The Failure to Talk Frankly About Poverty | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/southern-california-gas-reaches-4-million-settlement-over-natural-gas-leak.html | Southern California Gas Reaches $4 Million Settlement Over Natural Gas Leak | False | By Christopher Mele | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/olympics/sexual-abuse-charges-put-shadow-on-us-gymnastics-federation.html | Sexual Abuse Charges Put Shadow on U.S. Gymnastics Federation | False | By Juliet Macur | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/whats-deplorable-about-presidential-campaigns.html | Whatâ€š,Ä´s â€š,Ä²Deplorableâ€š,Ä´ About Presidential Campaigns | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/lame-duck-congress.html | House Republicans Dread a Possible Election Result: Bipartisanship | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/americas/canada-franklin-arctic-hms-terror.html | Tip Leads to Vanished Arctic Exploration Ship After 168 Years | False | By Ian Austen | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/mike-pence-campaign.html | Mike Pence Is Rebuffed as He Tries to Rally G.O.P. Leaders Over â€š,Ä²Deplorablesâ€š,Ä´ | False | By Jonathan Martin and Alexander Burns | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/mohammad-javad-zarif-let-us-rid-the-world-of-wahhabism.html | Mohammad Javad Zarif: Let Us Rid the World of Wahhabism | False | By Mohammad Javad Zarif | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/olympics/ethiopian-marathoner-planned-his-defiant-gesture.html | Ethiopian Marathoner Planned His Defiant Gesture | False | By Ismaâ€š,Ä´il Kushkush | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/nyregion/assembly-primary-yuh-line-niou-sheldon-silver.html | Yuh-Line Niou Defeats Sheldon Silver Ally in Primary for His Old Assembly Seat | False | By Vivian Yee | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/nyregion/a-computer-breach-that-could-have-retraumatized-research-subjects.html | Computer Breach Could Have Exposed Trauma Victims to Further Anguish | False | By Jim Dwyer | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/baseball/mets-kelly-johnson-remakes-his-swing-in-daniel-murphys-image.html | Metsâ€š,Ä´ Kelly Johnson Remakes His Swing in Daniel Murphyâ€š,Ä´s Image | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/baseball/sabathias-strong-outing-helps-yankees-shut-out-dodgers.html | Stars Off the Bench Help the Yankees Shut Out the Dodgers | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/baseball/the-mets-blow-a-lead-but-a-hunch-pays-off.html | Mets Blow Lead Against Nationals, but a Hunch Pays Off | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/dnc-hack.html | New Documents Released From Hack of Democratic Party | False | By Alan Rappeport | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/us/politics/stanley-k-sheinbaum-economist-and-liberal-crusader-dies-at-96.html | Stanley K. Sheinbaum, Economist and Liberal Crusader, Dies at 96 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/sports/lionel-messi-leads-barcelona-in-its-champions-league-opener.html | Lionel Messi Leads Barcelona in Its Champions League Opener | False | | | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/business/carecom-creates-a-500-limited-benefit-for-gig-economy-workers.html | Care.com Creates a $500 Limited Benefit for Gig-Economy Workers | False | By Noam Scheiber | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-05-05 | https://www.nytimes.com/2016/05/05/universal/ko/-short-answers-to-hard-questions-about-weight-loss-korean.html | ÂŽ,Ä£Âˆ,Ä£Â´Âˆ,ÄŠÂ´Âˆ,ÄŠÂ´Ä¢ ÂˆÂ´ ÂŽÂ´ÂˆÂ´Â² Âˆ,ÄŠÂ´ÂˆÂ´ Â²Âˆ,ÄŠÂ´Â²Â´Âˆ,ÄŠÂ²Ä£ Â´Ä¢Â´Â²ÂˆÂ´Â²ÂˆÂ´ÄŠÂ´ Â´Ä¢Â´ Ä´Â´ÄŠÂ´Â²ÂˆÂ´Â²Â´Â§Ä£ | False | By Gina Kolata | 2016-09-07 | TX 8-338-102 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/pageoneplus/corrections-september-14-2016.html | Corrections: September 14, 2016 | False | | | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/arts/television/whats-on-tv-wednesday-archie-panjabi-on-blindspot-and-south-park-hits-20.html | Whatâ€š,Ä´s on TV Wednesday: Archie Panjabi on â€š,Ä²Blindspotâ€š,Ä´ and â€š,Ä²South Parkâ€š,Ä´ Hits 20 | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/donald-trumps-putin-crush.html | Donald Trumpâ€š,Ä´s Putin Crush | False | By Thomas L. Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/14pielke.html | Why Not a College Degree in Sports? | False | By Roger Pielke Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/how-bolivia-fights-the-drug-scourge.html | How Bolivia Fights the Drug Scourge | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/opinion/hillary-clintons-sick-days.html | Hillary Clintonâ€š,Ä´s Sick Days | False | By Frank Bruni | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/asia/north-korea-floods-relief.html | After North Korea Flooding, Relief Agencies Help Tens of Thousands | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/should-i-tell-my-friend-i-had-a-fling-with-her-ex.html | Should I Tell My Friend I Had a Fling With Her Ex? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/14/world/what-in-the-world/st-petersburg-mannerheim-kadyrov-kim-jong-il.html | Immortalized on the Streets of St. Petersburg: Kim Jong-il and Mannerheim | False | By Lincoln Pigman | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/when-in-french-lauren-collins.html | Lauren Collinsâ€š,Ä´s Memoir on Falling in Love in French | False | By Suzy Hansen | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/indelible-ink-richard-kluger.html | A Victory for Press Freedom in 1735 Set an Important Precedent | False | By Bill Keller | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/could-ancient-remedies-hold-the-answer-to-the-looming-antibiotics-crisis.html | Could Ancient Remedies Hold the Answer to the Looming Antibiotics Crisis? | False | By Ferris Jabr | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/letter-of-recommendation-ear-candling.html | Letter of Recommendation: Ear Candling | False | By Kathryn Jezer-Morton | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/18/world/canada/justin-trudeau.html | Justin Trudeau, Nearing a Year in Office, Tries to Recast Himself | False | By Ian Austen | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/theater/taylor-mac-24-decade-history-of-popular-music.html | The Gaudy, Glittery, Gorgeously Subversive World of Taylor Mac | False | By Alexandra Jacobs | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/27-million-potential-hispanic-votes-but-what-will-they-really-add-up-to.html | 27 Million Potential Hispanic Votes. But What Will They Really Add Up To? | False | By Marcela Valdes | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/living-among-the-bright-lights-of-times-square.html | Among the Bright Lights of Times Square | False | By Julie Besonen | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/europe/rough-sailing-for-liberal-values.html | Rough Sailing for Liberal Values | False | By Serge Schmemann | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/europe/reconciling-the-conflicting-aims-of-church-and-state.html | Reconciling the Conflicting Aims of Church and State | False | By Steven Erlanger | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/europe/overcoming-cruelty-in-todays-germany.html | Overcoming Cruelty in Todayâ€™s Germany | False | By Alison Smale | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-20 | https://www.nytimes.com/2016/09/14/well/move/why-fidgeting-is-good-medicine.html | Why Fidgeting Is Good Medicine | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/australia/malcolm-turnbull-gay-marriage-vote.html | Australiaâ€™s Leader Calls for National Gay Marriage Vote | False | By Michelle Innis | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/trips-that-encourage-you-to-lose-your-phone.html | Trips That Encourage You to Lose Your Phone | False | By Elaine Glusac | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/how-did-gm-create-teslas-dream-car-first.html | How Did G.M. Create Teslaâ€™s Dream Car First? | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/europe/turkey-syria-refugees-eu.html | Refugees Pour Out of Turkey Once More as Deal With Europe Falters | False | By Ceylan Yeginsu | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/our-reporter-goes-for-a-spin-in-a-self-driving-uber-car.html | What It Feels Like to Ride in a Self-Driving Uber | False | By Mike Isaac | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/turkeys-intelligentsia-kneels-to-erdogan.html | Turkeyâ€™s Intelligentsia Kneels to Erdogan | False | By Sevgi Akarcesme | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/football/nfl-concussions-100-million-roger-goodell.html | N.F.L. to Spend $100 Million to Address Head Trauma | False | By Ken Belson | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/asia/china-npc-election-fraud-liaoning.html | An Unlikely Crime in One-Party China: Election Fraud | False | By Michael Forsythe | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/asia/japan-women-renho-murata.html | Opposition Figureâ€™s Rise Could Pave Way for Female Leaders in Japan | False | By Motoko Rich | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/international/eu-tv-online-streaming-bbc-netflix.html | The Winners and Losers as Europe Tries to Erase Borders for TV and Films | False | By Mark Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-25 | https://www.nytimes.com/2016/09/14/t-magazine/design/bathroom-toilet-designs.html | Musings on the Toilet | False | By Tom Delavan | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/dealbook/monsanto-bayer-deal.html | Bayer Deal for Monsanto Follows Agribusiness Trend, Raising Worries for Farmers | False | By Leslie Picker, Danny Hakim and Michael J. de la Merced | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/baseball/san-francisco-giants-padres-playoffs.html | Giants Try to Hang On in an Inelegant Playoff Race | False | By Michael Powell | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/new-twitter-app-streams-nfl-games-and-other-sports.html | New Twitter App Streams N.F.L. Games and Other Sports | False | By Katie Benner | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/compare-homes-in-athens-tennessee-chicago-illinois-and-galisteo-new-mexico.html | $900,000 Homes in Tennessee, Chicago and New Mexico | False | By Mike Powell | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/new-york-fashion-week-coach-rodarte-tory-burch.html | Acting Out at Coach, Rodarte and Tory Burch | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/prospect-park-citi-bike-panther-sculptures.html | â€˜Panthers,â€™ the Guardians of Prospect Park, Didnâ€™t See Citi Bike Coming | False | By David W. Dunlap | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/europe/theresa-may-britain-brexit.html | Theresa May, Britainâ€™s Prime Minister, Plays the â€˜Brexitâ€™ Waiting Game | False | By Steven Erlanger | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/real-estate-in-scotland.html | House Hunting in ... Scotland | False | By Alison Gregor | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-25 | https://www.nytimes.com/2016/09/14/t-magazine/fashion/breguet-chronograph-watch.html | A Steel Watch Inspired by the Skies | False | By Nancy Hass | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/television/mad-mens-matthew-weiner-new-novelist-in-town.html | Conquering TV With â€˜Mad Men.â€™ Now Matthew Weiner Publishes a Novel. | False | By Alexandra Alter | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/europe/britain-libya-intervention.html | British Lawmakers Condemn 2011 Intervention in Libya | False | By Stephen Castle | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/golf/lydia-ko-evian-championship.html | New Zealandâ€™s Lydia Ko Chases a Title Repeat at â€˜Evian | False | By Lisa D. Mickey | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/golf/ariya-jutanugarn-evian-championship.html | Winning Smile Is Ariya Jutanugarnâ€™s Secret Weapon | False | By Lisa D. Mickey | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/golf/eun-jeong-seong-evian-championship.html | Big Victories Propel South Korean Amateur Eun Jeong Seong | False | By Lisa D. Mickey | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/colin-powell-emails-hack-donald-trump.html | Colin Powell, in Hacked Emails, Shows Scorn for Trump and Irritation at Clinton | False | By Michael D. Shear | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/angelica-garcia-medicine-for-birds-interview.html | Angelica Garcia: An Unexpected Conspiracy of One | False | By Jon Caramanica | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/golf/karine-icher-evian-championship.html | French Golfer Karine Icher Balances Motherhood and Pro Tour | False | By Lisa D. Mickey | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/golf/inbee-park-evian-championship.html | Inbee Parkâ€™s Up-and-Down Year | False | By Lisa D. Mickey | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/danny-brown-atrocity-exhibition-interview.html | Danny Brown Shows Respect for His Elders With â€˜Atrocity Exhibitionâ€™ | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/world/hopes-for-democracy-s-spread-meet-with-harsh-facts.html | Hopes for Democracy's Spread Meet With Harsh Facts | False | By David E. Sanger | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/design/hudson-yards-own-social-climbing-stairway.html | A $150 Million Stairway to Nowhere on the Far West Side | False | By Ted Loos | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/health-insurance-analysis-kaiser.html | Workers Pay More for Health Care as Companies Shift Burden, Survey Finds | False | By Reed Abelson | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/baseball/adrian-beltre-carlos-beltran-texas-rangers.html | Baseballâ€š Â´s Grand Old Men, Like the Rangers, Still Seek First Ring | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/smallbusiness/your-next-pair-of-shoes-could-come-from-a-3-d-printer.html | Your Next Pair of Shoes Could Come From a 3-D Printer | False | By Constance Gustke | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/tom-krell-how-to-dress-well-care-interview.html | Tom Krell of How to Dress Well, on Caring | False | By Jon Pareles | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/personaltech/to-take-up-a-musical-instrument-first-pick-up-your-phone.html | To Take Up a Musical Instrument, First Pick Up Your Phone | False | By Kit Eaton | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/michael-samuelian-governors-island.html | Real Estate Executive to Take the Helm at Governors Island | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/design/guggenheims-helsinki-outpost-loses-government-funding.html | Guggenheimâ€š Â´s Helsinki Outpost Wonâ€š Â´t Get Government Funding | False | By Robin Pogrebin and Doreen Carvajal | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/technology/sapphire-raises-1-billion-for-investment-in-start-ups.html | Sapphire Raises $1 Billion for Investment in Start-Ups | False | By Katie Benner | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/new-miami-cocktail-bars-lounges.html | A New Wave of Miami Cocktail Lounges Refines the Quaffs | False | By Elaine Glusac | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/asia/myanmar-obama.html | Obama Pledges to Lift All Sanctions Against Myanmar | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-17 | https://www.nytimes.com/2016/09/18/arts/design/antonia-wright-re-enacting-a-childhood-trauma-on-video-for-art.html | Re-enacting a Childhood Trauma on Video. For Art. | False | By Daniel McDermon | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/five-places-to-shop-in-florence.html | Five Places to Shop in Florence | False | By Ondine Cohane | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/chiles-pension-problem.html | Chileâ€š Â´s Pension Problem | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/the-refugee-experience.html | The Refugee Experience | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/theater/nick-kroll-and-john-mulaney-kvetch-their-way-to-broadway.html | Nick Kroll and John Mulaney Kvetch Their Way to Broadway | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/science/pluto-moon-charon.html | Why Plutoâ€š Â´s Moon Charon Wears a Red Cap | False | By Jonah Engel Bromwich and Nicholas St. Fleur | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/donald-trump-and-kentuckys-downtrodden.html | Donald Trump and Kentuckyâ€š Â´s Downtrodden | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/alicia-keys-no-makeup-beauty-movement.html | Alicia Keys and the â€š Â´Tyranny of Makeupâ€š Â´ | False | By Penelope Green | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/michael-kors-rufus-wainwright-new-york-fashion-week.html | Everythingâ€š Â´s Coming Up Daisies for Michael Kors | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/internet-browsers-to-be-disabled-on-new-yorks-free-wi-fi-kiosks.html | Free Wi-Fi Kiosks Were to Aid New Yorkers. An Unsavory Side Has Spurred a Retreat. | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/acc-championships-north-carolina-hb2.html | A.C.C. Pulls League Championships Out of North Carolina | False | By Marc Tracy and Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/design/obama-opening-of-national-museum-of-african-american-history-and-culture-washington.html | Obama to Ring In Opening of African American Museum | False | By Graham Bowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/14/t-magazine/fashion/matty-bovan-designer-profile-london-fashion-week.html | Inside an Emerging British Designerâ€š Â´s Candy-Colored World | False | By Kin Woo | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/a-debate-moderators-role.html | A Debate Moderatorâ€š Â´s Role | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/science/are-subpoenas-on-exxon-mobil-inquiries-valid-experts-say-yes-and-no.html | Are Subpoenas on Exxon Mobil Inquiries Valid? Experts Say Yes, and No | False | By John Schwartz | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/theater/how-to-keep-the-great-comet-party-going-on-broadway-dish-out-the-pierogies-and-add-josh-groban.html | How to Keep the â€š Â´Great Cometâ€š Â´ Party Going on Broadway: Dish Out the Pierogies (and Add Josh Groban) | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/theater/a-new-theater-season-of-hitting-the-boards-hard-from-broadway-to-oregon.html | A New Theater Season of Hitting the Boards Hard, From Broadway to Oregon | False | By Steven McElroy | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/suny-to-stop-asking-applicants-about-felony-convictions.html | SUNY to Stop Asking Applicants About Felony Convictions | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/fatal-tesla-crash-in-china-involved-autopilot-government-tv-says.html | Autopilot Cited in Death of Chinese Tesla Driver | False | By Neal E. Boudette | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/beckerman-twins-new-york-fashion-week-social-media-influencers.html | â€š Â´Human Glitterâ€š Â´ The Beckerman Twins Are Fashion Week Stars | False | By Steven Kurutz | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/denzel-washington-ethan-hawke-antoine-fuqua-the-magnificent-seven.html | Denzel Washington, Ethan Hawke and Antoine Fuqua on â€š Â´The Magnificent Sevenâ€š Â´ | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/americas/brazil-lula-corruption-charges.html | â€š Â´Lulaâ€š Â´ Brazilâ€š Â´s Ex-President, Is Charged With Corruption | False | By Simon Romero | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-17 | https://www.nytimes.com/2016/09/17/movies/geena-davis-inclusion-quotient-research.html | How Long Is an Actress Onscreen? A New Tool Finds the Answer Faster. | False | By Melena Ryzik | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/hillary-clinton-health-donald-trump.html | Hillary Clinton and Donald Trump Give More Details on Their Health | False | By Amy Chozick and Maggie Haberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/health/prostate-cancer.html | Prostate Cancer Study Details Value of Treatments | False | By Denise Grady | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/plum-island-home-to-top-secret-lab-faces-uncertain-future.html | Home to High-Security Lab and Source of Rumors, Plum Island Faces Uncertain Future | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/books/review-blood-at-the-root-a-tale-of-racial-cleansing-close-to-home.html | â€š Â´Blood at the Root,â€š Â´ a Tale of Racial Cleansing Close to Home | False | By Jennifer Senior | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-14 | https://www.nytimes.com/2016/09/14/t-magazine/design/dimore-studio-kelly-wearstler-poltrona-frau-profiles.html | The Exciting New Directions of a Few Top Designers | False | By Stephen Heyman | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/review-renee-zellweger-bridget-joness-baby.html | Review: A Zany Renéâ€š Â©e Zellweger and Mystery Daddy in â€š Â´Bridget Jonesâ€š Â´s Babyâ€š Â´ | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/music/usher-hard-ii-love-review.html | Review: Usher's 'Hard II Love' Uses Regret as a Selling Point | False | By Jon Pareles | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/design/that-cute-whale-you-clicked-on-its-doomed.html | That Cute Whale You Clicked On? It's Doomed | False | By Amanda Hess | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/100-million-awarded-in-contest-to-rethink-us-high-schools.html | $100 Million Awarded in Contest to Rethink U.S. High Schools | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/design/moma-will-make-thousands-of-exhibition-images-available-online.html | MoMA Will Make Thousands of Exhibition Images Available Online | False | By Randy Kennedy | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/theater/congress-considers-plan-to-curb-ticket-bots.html | Congress Considers Plan to Curb Ticket 'Bots' | False | By Noah Weiland | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/music/hillsong-united-church-documentary.html | 'Hillsong' Casts a Secular Lens on an Evangelical Band | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/theater/blossom-review.html | Review: 'Blossom,' a Puppet's Tale of Alzheimer's | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-16 | https://www.nytimes.com/2016/09/15/theater/jack-hofsiss-stage-director-of-the-elephant-man-dies-at-65.html | Jack Hofsiss, Stage Director of 'The Elephant Man,' Dies at 65 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/18/us/librarian-of-congress-carla-hayden.html | New Librarian of Congress Offers a History Lesson in Her Own Right | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/four-actresses-everyone-will-be-talking-about-this-fall.html | Four Actresses Everyone Will Be Talking About This Fall | False | By Logan Hill | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/dealbook/wells-fargo-investigation.html | Wells Fargo Subpoenaed in Sham Account Case | False | By Ben Protess, Matthew Goldstein and Michael Corkery | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/clinton-foundation-staff.html | Clinton Foundation Initiative to Become Independent if Hillary Wins | False | By Alan Rappeport | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/bridgegate-jury-chris-christie.html | Jurors Picked for Bridge Scandal Trial as Opinions About Chris Christie Are Aired | False | By Kate Zernike | 2017-03-06 | TX 8-395-629 |
| 2016-09-14 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/edward-snowden-human-rights-pardon.html | Rights Groups, Riding Film Publicity, Urge Pardon for Edward Snowden | False | By Charlie Savage | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-20 | https://www.nytimes.com/2016/09/14/nyregion/metropolitan-diary-a-healthy-snack-on-the-m66.html | A Healthy Snack on the M66 | False | By Nick Stagliano | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/gary-johnson-union-leader-endorsement.html | Union Leader of New Hampshire Endorses Gary Johnson Over Donald Trump | False | By Jonathan Martin | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/15/arts/design/you-dont-know-what-arte-povera-is-they-can-change-that.html | You Don't Know What Arte Povera Is? They Can Change That | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/asia/mitch-mcconnell-myanmar-aung-san-suu-kyi.html | Myanmar's Leader Has a Longtime Champion in Mitch McConnell | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/julio-gonzalez-arsonist-who-killed-87-at-new-york-club-in-90-dies-at-61.html | Julio Gonzalez, Arsonist Who Killed 87 at New York Club in '90, Dies at 61 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/business/economy/census-poverty-income-donald-trump.html | A Rebounding Economy Remains Fragile for Many | False | By Binyamin Appelbaum, Patricia Cohen and Jack Healy | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/middleeast/united-states-israel-military-aid.html | Obama Prods Netanyahu After Signing of U.S.-Israel Aid Deal | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/arrest-made-in-arson-at-mosque-that-orlando-nightclub-gunman-attended.html | Arrest Made in Arson at Mosque That Orlando Nightclub Gunman Attended | False | By Christopher Mele | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/20-marines-at-parris-island-may-be-punished-in-hazing-inquiry.html | Marines Scrutinize a Culture of Toughness After a Muslim Recruit's Death | False | By Dave Philipps | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/americas-mr-diplomacy.html | America's Mr. Diplomacy | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/doping-olympics-russia-hacking-williams-biles.html | Russian Hackers Draw Attention to Drug-Use Exemptions for Athletes | False | By Rebecca R. Ruiz and Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/neighbor-recalls-potsdam-killing-a-scream-a-crash-and-then-it-was-silent.html | Neighbor Recalls Potsdam Killing: A Scream, a Crash, and 'Then It Was Silent' | False | By Jesse McKinley | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/pam-bondi-donald-trump-foundation.html | New Records Shed Light on Donald Trump's $25,000 Gift to Florida Official | False | By Kevin Sack and Steve Eder | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/baseball/ny-mets-washington-nationals-fernando-salas.html | Mets Lose Game but Not Any Ground | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/pandemonium-ensues-after-fight-on-j-train.html | 'Pandemonium' Ensues After Fight on J Train | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/baseball/clayton-kershaw-la-dodgers-ny-yankees.html | Yankees Match a Dominant Kershaw, Then Fumble the Game Away | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/sowing-doubt-is-seen-as-prime-danger-in-hacking-voting-system.html | Sowing Doubt Is Seen as Prime Danger in Hacking Voting System | False | By David E. Sanger and Charlie Savage | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/football/buffalo-bills-rex-rob-ryan.html | A Twin Threat Rises in Buffalo | False | By Matt Higgins | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/parents-renew-a-personal-push-to-compel-cpr-training-for-police-in-new-york.html | Parents Renew a Personal Push to Compel CPR Training for Police in New York | False | By Alan Feuer | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/florida-gets-help-to-deal-with-backlog-of-zika-tests.html | Florida Gets Help to Deal With Backlog of Zika Tests | False | By Lizette Alvarez | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/sports/soccer/leicester-city-fairy-tale-club-brugge-champions-league.html | A Dream Start as Leicester City's Fairy Tale Arrives in Europe | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/theater/marie-and-rosetta-review.html | Review: 'Marie and Rosetta' Ruminates on Gospel, R&B and Life | False | By Charles Isherwood | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/politics/donald-trump-flint.html | Donald Trump Gets Cool Reception at Black Church in Flint, Mich. | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/faculty-lockout-at-liu-brooklyn-ends-with-contract-agreement.html | Faculty Lockout at L.I.U.-Brooklyn Ends With Contract Agreement | False | By Jonah Engel Bromwich and Liz Robbins | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/us/how-the-trump-and-clinton-child-care-plans-stack-up.html | How the Trump and Clinton Child Care Plans Stack Up | False | By Richard Pérez-Peña | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/nicas-victory-spotlights-the-diverse-communities-living-in-lower-manhattan.html | Nica's Victory Spotlights the Diverse Communities Living in Lower Manhattan | False | By Liz Robbins | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/americas/mexico-students-iguala.html | Top Investigator in Case of Missing Students in Mexico Resigns | False | By Kirk Semple and Paulina Villegas | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/nyregion/taxi-drivers-take-off-for-muslim-holiday-new-york-cabs-short-supply.html | Drivers Take Off for Muslim Holiday, and New York Is in Short Supply of Yellow | False | By Annie Correal | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/15/nyregion/frank-barbaro-dead.html | Frank J. Barbaro, Liberal New York Lawmaker, Dies at 88 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/15/us/politics/obama-to-create-atlantic-oceans-first-marine-monument.html | Obama Creates Atlantic Ocean's First Marine Monument | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/15/business/international/bank-of-england-brexit-carney.html | As Britain Confronts 'Brexit,' a Canadian Takes Center Stage: Mark Carney | False | By Peter S. Goodman | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/arts/television/whats-on-tv-thursday-renee-zellweger-in-bridget-joness-diary-and-donald-j-trump.html | What's on TV Thursday: René's Ce Zellweger in 'Bridget Jones's Diary' and Donald J. Trump | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/middleeast/refugee-children-school-united-nations.html | Nearly Two-Thirds of Refugee Children Attend No School, U.N. Says | False | By Rick Gladstone | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/pardon-edward-snowden.html | Pardon Edward Snowden | False | By Kenneth Roth and Salil Shetty | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/trump-talks-but-can-he-tango.html | Trump Talks, but Can He Tango? | False | By Gail Collins | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/mike-pences-illegal-treatment-of-syrian-refugees.html | Mike Pence's Illegal Treatment of Syrian Refugees | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/free-tv-viewers-from-cable-box-fees.html | Free TV Viewers From Cable Box Fees | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/in-wells-fargo-scandal-the-buck-stopped-well-short.html | In Wells Fargo Scandal, the Buck Stopped Well Short | False | By Susan M. Ochs | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/opinion/when-a-crackpot-runs-for-president.html | When a Crackpot Runs for President | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/upshot/americans-appear-willing-to-pay-for-a-carbon-tax-policy.html | Americans Appear Willing to Pay for a Carbon Tax Policy | False | By Michael Greenstone | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/world/europe/britain-hinkley-point.html | Hinkley Point Nuclear Plant Will Go Ahead, Britain Says | False | By Stephen Castle | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://lens.blogs.nytimes.com/2016/09/15/they-say-new-york-is-over-photographed-he-disagrees/ | Photographing New York's Streets, Where He's Everything Feels Alive | False | By James Estrin | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/samsung-galaxy-note-recall.html | Samsung Stumbles in Race to Recall Troubled Phones | False | By Su-Hyun Lee and Paul Mozur | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/asia/japan-renho-murata-democratic-party.html | Japan's Main Opposition Party Elects First Female Leader | False | By Motoko Rich | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/a-history-lesson-served-as-coconut-seafood-soup.html | A History Lesson, Served as Coconut-Seafood Soup | False | By Francis Lam | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/paula-hawkins-by-the-book.html | Paula Hawkins: By the Book | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/what-in-the-world/israel-mordechai-beham-founding-document.html | What's Hebrew for 'When in the Course of Human Events'? | False | By Jodi Rudoren | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/from-the-city-to-the-hamptons.html | From the City to the Hamptons | False | By Joyce Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/paralympics-repair-shop-addresses-athletes-equipment-needs.html | Paralympics Repair Shop Offers Helping Hands for Damaged Limbs | False | By Ben Shpigel | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/how-republicans-lost-their-best-shot-at-the-hispanic-vote.html | How Republicans Lost Their Best Shot at the Hispanic Vote | False | By Alec MacGillis | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/ann-patchett-commonwealth.html | Ann Patchett's Latest Novel Follows Six Siblings Over 50 Years | False | By Curtis Sittenfeld | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/california-moves-to-allow-undocumented-immigrants-to-buy-insurance.html | California Moves to Allow Undocumented Immigrants to Buy Insurance | False | By Jennifer Medina | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/the-first-time-ellie-kemper-bombed-on-late-night-tv.html | Ellie Kemper: The First Time I Bombed on Late Night TV | False | By Ellie Kemper | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/18/realestate/on-capri-a-cliffside-villa-with-landmark-vistas.html | On Capri, a Cliffside Villa With Landmark Vistas | False | By Kathleen Beckett | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/18/realestate/beguiling-would-be-buyers-with-the-showroom.html | Beguiling Would-Be Buyers With the Showroom | False | By Richard Holledge | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/is-it-easy-to-visit-cuba-travel-experts-weigh-in.html | Is It Easy to Visit Cuba? Travel Experts Weigh In | False | By Elaine Glusac | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/on-high-end-flights-amenity-kits-worth-keeping.html | On High-End Flights, Amenity Kits Worth Keeping | False | By Shivani Vora | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/football/alex-smith-chiefs-moments-nfl-week-1.html | Shining Moments, Some Surprising, Around the N.F.L. After Week 1 | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/health/type-2-diabetes-low-carb-diet.html | Diabetes and Diet: The Low-Carb Debate | False | By Gina Kolata | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/hillary-clinton-donald-trump-poll.html | Voters' View of a Donald Trump Presidency: Big Risks and Rewards | False | By Patrick Healy and Dalia Sussman | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/hillary-clinton-campaign.html | Hillary Clinton Returns to the Campaign Trail, Vowing New Approach | False | By Amy Chozick | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/asia/china-divorce-grindr-kunlun.html | Chinese Tycoon Behind Grindr Will Pay $1.14 Billion in Divorce | False | By Emily Feng | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/where-is-europes-moral-authority.html | Where Is Europe's Moral Authority? | False | By Nikos Konstandaras | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/venezuela-the-opposition-mobilizes-for-the-presidential-referendum.html | Venezuela: The Opposition Mobilizes for the Presidential Referendum | False | By Francisco Suniaga | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/theater/amy-ryan-says-glamorous-parts-are-not-interesting.html | Amy Ryan Says 'Glamorous Parts Are Not Interesting' | False | By Alexis Soloski | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/fashion/ralph-lauren-new-york-fashion-week.html | Ralph Lauren Stops Traffic | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/australia/pauline-hanson-muslims-senate.html | Pauline Hanson, Australian Senator, Urges End to Muslim Immigration | False | By Michelle Innis | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/asia/india-kashmir-khurram-parvez-jkccs.html | India Prevents Kashmiri Activist From Traveling to U.N. Meeting | False | By Suhasini Raj | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-25 | https://www.nytimes.com/2016/09/15/t-magazine/fashion/white-enamel-watches-vacheron-constantin-patek-philippe-blancpain.html | Three White Enamel Timepieces | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/asia/philippines-rodrigo-duterte-hitman.html | Rodrigo Duterte Ordered Philippine Killings, Professed Hit Man Testifies | False | By Felipe Villamor and Mike Ives | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-25 | https://www.nytimes.com/2016/09/15/t-magazine/fashion/black-eyeliner-cat-eye.html | Fall Beauty Trend: Cat Eye Makeup | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/sandra-bland-family-settlement-19-million-lawsuit.html | Sandra Blandâ€™s Family Settles $1.9 Million Civil Suit, Lawyer Says | False | By Christine Hauser | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/autoracing/where-are-the-women-drivers-in-formula-one.html | Where Are the Female Drivers in Formula One? | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/books/national-book-foundation-announces-10-nominees-for-2016-fiction-award.html | National Book Foundation Announces 10 Nominees for 2016 Fiction Award | False | By Alexandra Alter | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-25 | https://www.nytimes.com/2016/09/15/t-magazine/entertainment/high-maintenance-katja-blichfeld-ben-sinclair-favorite-documentaries.html | Five Great Stranger-than-Fiction Documentaries | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/autoracing/force-india-defies-the-doubters.html | Force India Defies the Doubters | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/autoracing/a-city-track-with-sizzle-and-twist.html | A City Track With Sizzle and Twist | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/autoracing/in-singapore-a-series-of-decisive-moments.html | In Singapore, a Series of Decisive Moments | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/autoracing/learning-from-elite-racing.html | Learning From Elite Racing | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/autoracing/spy-games-on-and-off-the-track.html | Spy Games on and off the Track | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/autoracing/energy-solutions-beyond-racing.html | Energy Solutions Beyond Racing | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/an-18-carat-throne-arrives-at-the-guggenheim-and-yes-it-works.html | An 18-Karat Throne Arrives at the Guggenheim. And Yes, It Works. | False | By Randy Kennedy | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/asia/mumbai-india-ganesh-festival.html | Indians, Some Seeking Brighter Fortunes, Celebrate Vibrant Ganesh Festival | False | By Geeta Anand | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-25 | https://www.nytimes.com/2016/09/15/t-magazine/design/bathroom-debate-accidental-power-of-design.html | The Accidental Power of Design | False | By Michael Rock | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/insider/reporting-on-north-korea-is-often-risky-and-controversial.html | Rumors, Misinformation and Anonymity: The Challenges of Reporting on North Korea | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/automobiles/autoreviews/video-review-porsche-911-turbo-a-mix-of-performance-and-balance.html | Video Review: Porsche 911 Turbo, a Mix of Performance and Balance | False | By Tom Voelk | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/automobiles/collectibles/a-tweedy-gathering-of-vintage-cars-at-goodwood.html | A Tweedy Gathering of Vintage Cars at Goodwood | False | By Stephen Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/australia/malaysia-airlines-flight-370.html | Wing Flap Confirmed as Malaysia Airlines Debris | False | By Mike Ives | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/donald-trump-health.html | New Doctorâ€™s Note Describes Donald Trumpâ€™s Health as â€˜Excellentâ€™ | False | By Maggie Haberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/football/nfl-fines-two-broncos-for-head-hits-to-panthers-cam-newton.html | N.F.L. Fines Two Broncos for Head Hits to Panthersâ€™ Cam Newton | False | By Ken Belson | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/house-impeach-irs-john-koskinen.html | House Calls Off Vote to Impeach I.R.S. Chief in Favor of Formal Hearing | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/americans-without-health-care-at-record-low-so-whats-the-problem.html | By One Measure, Health Care Law Is a Record Success | False | By Reed Abelson and Margot Sanger-Katz | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-20 | https://www.nytimes.com/2016/09/16/arts/dance/diana-vishneva-to-leave-american-ballet-theater-in-june.html | Diana Vishneva to Leave American Ballet Theater in June | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/vincent-van-gogh-doctors-historians-weigh-in-amsterdam.html | What Ailed van Gogh? Doctors Weigh In. | False | By Nina Siegal | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/proenza-schouler-models-new-york-fashion-week.html | A Bouquet of New Models Freshly Blossoms | False | By Guy Trebay | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/middleeast/hajj-mecca-saudi-arabia.html | At the Hajj, Facing Islamâ€™s Inconsistent Embrace of Women | False | By Diaa Hadid | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/nyregion/connecticut-education-ruling-appeal.html | Connecticut to Appeal Decision in Schools Funding Case | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-15 | https://www.nytimes.com/2016/09/15/fashion/the-flashiest-parties-of-new-york-fashion-week.html | The Flashiest Parties of New York Fashion Week | False | By Ben Detrick | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/16/opinion/sunday/what-i-learned-from-executing-two-men.html | What I Learned From Executing Two Men | False | By Semon Frank Thompson | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/snowden-review-oliver-stone-joseph-gordon-levitt.html | Review: â€˜Snowden,â€™ Oliver Stoneâ€™s Restrained Portrait of a Whistle-Blower | False | By A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/15/upshot/as-clinton-trump-race-tightens-heres-how-forecast-models-differ.html | As Clinton-Trump Race Tightens, Hereâ€™s How Forecast Models Differ | False | By Josh Katz | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/2nd-city-west-village-swell-dive-bedford-stuyvesant.html | Filipino Food Arrives, in a Taco, at 2nd City and Swell Dive | False | By Ligaya Mishan | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/flint-michigan-water-senate-aid.html | Senate Approves Funding for Flint Water Crisis | False | By Coral Davenport | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/europe/russia-parliamentary-election.html | Russiaâ€™s Opposition, While Repressed, May Be Its Own Worst Enemy | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/norah-jones-day-breaks-interview.html | Norah Jones Returns to Her Jazz Roots | False | By Nate Chinen | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/the-bronx-especially-is-booming.html | People Fled the Bronx in the 1970s. Now Its Population Is Booming. | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/tyree-king-police-shooting-columbus-ohio.html | Black Child With BB Gun Is Shot by Police in Columbus, Ohio | False | By Richard PÃ©rez-PeÃ±a | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/one-beneficiary-of-clintons-complex-tax-plan-tax-lawyers.html | One Beneficiary of Clintonâ€™s Complex Tax Plan: Tax Lawyers | False | By James B. Stewart | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/fashion/hoodies-spring-trend-new-york-fashion-week.html | The Summer Hoodie | False | By Ruth La Ferla | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/middleeast/another-cease-fire-in-syria-it-could-matter-even-if-it-fails.html | The Surprising Science of Cease-Fires: Even Failures Can Help Peace | False | By Max Fisher | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/new-the-star-trek-franchise.html | The 'Star Trek' Franchise | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | | https://www.nytimes.com/2016/09/16/opinion/cultural-appropriation.html | 'Cultural Appropriation' | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/region/a-poets-mission-buy-and-preserve-langston-hughess-harlem-home-renee-watson.html | <div>A Poet's Mission: Buy, and Preserve, Langston Hughes's Harlem Home</div> | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-25 | https://www.nytimes.com/2016/09/15/t-magazine/billy-cotton-designer-new-york-city-apartment.html | An Unapologetically Old-Fashioned New York City Apartment | False | By Mary Kaye Schilling | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/15/us/politics/donald-trump-economy-speech.html | Donald Trump Vows to Create 25 Million Jobs Over Next Decade | False | By Alexander Burns, Binyamin Appelbaum and Neil Irwin | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-20 | https://www.nytimes.com/2016/09/20/well/live/early-menopause-linked-with-heart-risk.html | Early Menopause Linked With Heart Risk | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-25 | https://www.nytimes.com/2016/09/15/fashion/marc-jacobs-neville-choupette-new-york-fashion-week.html | Fashion's Favorite Pets | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/a-101-year-old-artist-finally-gets-her-due-at-the-whitney.html | A 101-Year-Old Artist Finally Gets Her Due at the Whitney | False | By Karen Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/pointed-questions-in-a-wild-campaign.html | Pointed Questions in a Wild Campaign | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/ncaafootball/nebraska-football-hopes-for-breakthrough.html | Boasting of Nebraska's History, and Lately Little Else | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/privacy-ethics-and-colin-powells-hacked-emails.html | Privacy, Ethics and Colin Powell's Hacked Emails | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/16/arts/dance/vail-international-dance-festival-comes-to-new-york-city.html | A Rocky Mountain Dance Festival Makes its Way to New York | False | By Brian Seibert | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/16/arts/dance/dance-this-fall-indian-mythology-and-ballets-by-women.html | Dance This Fall: Indian Mythology and Ballets by Women | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/16/arts/dance/honoring-dance-innovators-lost-to-aids.html | Honoring Dance Innovators Lost to AIDS | False | By Gia Kourlas | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/16/t-magazine/entertainment/kirsten-johnson-cameraperson-ira-sachs.html | At Home With a Very Modern, Very Artistic Family | False | By Craig Hubert | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/sean-oneal-activist-photographer-john-mcenroe-tatum-oneal.html | Sean O'Neal: An Activist Behind the Lens | False | By Alex Hawgood | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/television/on-dr-oz-trump-offers-placebo-transparency.html | On 'Dr. Oz,' Trump Offers Placebo Transparency | False | By James Poniewozik | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/music/new-york-philharmonic-accompanies-woody-allen-manhattan-just-as-it-did-in-1979.html | The Philharmonic Accompanies 'Manhattan,' Just as It Did in 1979 | False | By Michael Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/dealbook/at-blackrock-sharing-the-shifts-in-power.html | At BlackRock, a Wall Street Rock Star's $5 Trillion Comeback | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/shedding-light-on-a-landscape-painters-lost-years-in-new-york.html | Shedding Light on a Landscape Painter's Lost Years in New York | False | By Eve M. Kahn | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/tanna-review.html | Review: In 'Tanna,' Lovers Are Torn Apart to Keep Tribal Peace | False | By Glenn Kenny | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/silicon-cowboys-review.html | Review: 'Silicon Cowboys' Tracks the Rise of Compaq Computer | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/is-that-a-gun-in-your-pocket-review.html | Review: A Sex-or-Guns Comedy That Might Make Aristophanes Wince | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/wine-school-albarino.html | With Albariño, or Any Wine, Don't Forget the Content | False | By Eric Asimov | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/wine-school-assignment-oregon-pinot-noir.html | Your Next Lesson: Oregon Pinot Noir | False | By Eric Asimov | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/hillsong-let-hope-rise-review.html | Review: In 'Hillsong: Let Hope Rise,' a Strumming Ministry Packs in Crowds | False | By Andy Webster | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/the-artist-ben-moras-returns-to-the-site-of-the-revolution.html | The Artist Ben Morea Returns to the Site of the Revolution | False | By Brett Sokol | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/finding-altamira-review.html | Review: 'Finding Altamira,' A Prehistoric Discovery, Vehemently Disputed | False | By Andy Webster | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/books/looking-for-the-stranger-alice-kaplan-camus.html | Review: 'Looking for 'The Stranger,'' the Making of an Existential Masterpiece | False | By John Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/design/in-fly-away-rashid-johnson-keeps-the-focus-on-race.html | In 'Fly Away,' Rashid Johnson Keeps the Focus on Race | False | By Roberta Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/a-family-affair-review.html | Review: 'A Family Affair,' or Airing Dirty Laundry | False | By Glenn Kenny | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/tamir-rice-cleveland-chicago.html | Cleveland Gazebo Where Tamir Rice Was Shot Will Be Moved to Chicago | False | By Monica Davey | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/cardboard-boxer-review.html | Review: 'Cardboard Boxer,' Homeless Man's Redemption via a Diary | False | By Helen T. Verongos | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/16/arts/music/a-new-season-for-reshuffled-mature-string-quartets-jack-quartet-brooklyn-rider.html | A New Season for Reshuffled, Mature String Quartets | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/16/arts/music/sounds-of-venice-serene-republic-come-to-new-york-la-serenissima-carnegie-hall.html | Sounds of Venice's Serene Republic Come to New York | False | By James R. Oestreich | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/16/arts/music/with-women-in-command-the-met-opera-addresses-a-gender-gap-kaija-saariaho-amour-de-loin.html | With Women in Command, the Met Opera Addresses a Gender Gap | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/the-beatles-eight-days-a-week-review.html | Review: 'The Beatles: Eight Days a Week,' Taking the World by Storm | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/the-vessel-review.html | Review: 'The Vessel': Learning to Forge Ahead After Wrenching Loss | False | By Andy Webster | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/09/16/movies/southwest-of-salem-review.html | Review: In 'Southwest of Salem,' 4 Women Convicted of Sexual Assault Fight for Justice | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/business/media/buy-movie-tickets-on-facebook-fandango-makes-it-possible.html | Buy Movie Tickets on Facebook? Fandango Makes It Possible | False | By Brooks Barnes | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/fashion/social-qs-parents-children-weight-self-esteem.html | Plenty to Lose in Discussion of Weight and Self-Esteem | False | By Philip Galanes | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/movies/blair-witch-review.html | Review: â€˜Blair Witchâ€™: Donâ€™t Go Back Into the Woods | False | By A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/design/smithsonian-african-american-museum-review.html | Review: The Smithsonian African American Museum Is Here at Last. And It Exults and Upsets. | False | By Holland Cotter | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/movies/dancer-review-sergei-polunin.html | Review: Bad Boy of the Royal Ballet Regains His Footing in â€˜Dancerâ€™ | False | By Gia Kourlas | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/movies/miss-stevens-review.html | Review: In â€˜Miss Stevens,â€™ a Chaperone Greets Temptation | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/movies/review-operation-avalanche.html | Review: â€˜Operation Avalanche,â€™ a Tale of Film Nerds on a Kubrick Caper | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/theater/phaedras-review-isabelle-huppert.html | Review: â€˜Phaedra(s)â€™ Goes Psycho With Isabelle Huppert | False | By Charles Isherwood | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/music/tammy-faye-starlite-interview.html | Tammy Faye Starlite, Inverted Country-Star ClichÃ©, Strides Back | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/theater/theater-listings-for-sept-16-22.html | Theater Listings for Sept. 16-22 | False | | | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/music/ac-dc-axl-rose-review.html | Review: AC/DC, With Axl Rose, Shakes the Garden All Night Long | False | By Jon Pareles | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/design/curator-from-menil-joins-the-whitney.html | Curator From Menil Joins the Whitney | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/design/an-artist-redefines-power-with-sanitation-equipment.html | An Artist Redefines Power. With Sanitation Equipment. | False | By Holland Cotter | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/design/what-to-see-in-new-york-galleries-this-week.html | What to See in New York Galleries This Week | False | By The New York Times | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/down-on-the-farm-in-downtown-manhattan.html | Down on the Farm in Downtown Manhattan | False | By Laurel Graeber | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/09/15/fashion/the-best-of-off-the-runway-new-york-fashion.html | The Best of Off the Runway | False | By The New York Times | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/television/review-fleabag-biting-bitter-and-pushing-boundaries.html | Review: â€˜Fleabag,â€™ Biting, Bitter and Pushing Boundaries | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/comedy-listings-for-sept-16-22.html | Comedy Listings for Sept. 16-22 | False | | | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/fashion/marc-jacobs-new-york-fashion-week.html | Marc Jacobsâ€™s Glitterati | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/us/mississippi-closes-private-prison-walnut-grove.html | Privately Run Mississippi Prison, Called a Scene of Horror, Is Shut Down | False | By Timothy Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/business/media/people-are-watching-less-tv-so-will-they-watch-the-emmys.html | People Are Watching Less TV. So Will They Watch the Emmys? | False | By John Koblin | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-17 | https://www.nytimes.com/2016/arts/music/mercury-prize-skepta.html | The Grime Rapper Skepta Wins the 2016 Mercury Prize | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/movies/movie-listings-for-sept-16-22.html | Movie Listings for Sept. 16-22 | False | | | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/television/review-high-maintenance-hbo.html | Review: â€˜High Maintenance,â€™ Hipster Anthology, Reconjured on HBO | False | By James Poniewozik | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-18 | https://www.nytimes.com/2016/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/music/classical-music-listings-for-sept-16-22.html | Classical Music Listings for Sept. 16-22 | False | | | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/us/politics/how-the-times-cbs-news-poll-was-conducted.html | How the Times/CBS News Poll Was Conducted | False | | | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/music/pop-rock-listings-for-sept-16-22.html | Pop & Rock Listings for Sept. 16-22 | False | | | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/theater/something-rotten-to-close-in-january.html | â€˜Something Rotten!â€™ to Close in January | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/music/jazz-listings-for-sept-16-22.html | Jazz Listings for Sept. 16-22 | False | | | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/dance/dance-listings-for-sept-16-22.html | Dance Listings for Sept. 16-22 | False | | | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/nyregion/man-shot-after-striking-off-duty-new-york-officer-with-meat-cleaver-authorities-say.html | Man Shot After Striking Off-Duty New York Detective With Meat Cleaver, Authorities Say | False | By Christopher Mele, Al Baker and Emily Palmer | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/arts/design/museum-gallery-listings-for-sept-16-22.html | Museum & Gallery Listings for Sept. 16-22 | False | | | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/around-town-for-sept-16-22.html | Around Town for Sept. 16-22 | False | By Ryan Burleson and Joshua Barone | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/spare-times-for-children-listings-for-sept-16-22.html | Spare Times for Children Listings for Sept. 16-22 | False | By Laurel Graeber | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/sports/tennis/mattek-sands-eric-serrano-doping-russian-hacking.html | Behind Bethanie Mattek-Sandsâ€™s Drug-Use Exemption, Questions About Her Doctor | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/business/department-stores-find-room-to-grow-in-canada.html | Department Stores Find Room to Grow in Canada | False | By Ian Austen and Rachel Abrams | 2017-03-06 | TX 8-395-629 |
| 2016-09-15 | 2016-09-16 | https://www.nytimes.com/2016/world/americas/canada-kevin-garratt-spy-china-north-korea.html | Canadian Kevin Garratt, Held 2 Years on Spy Charges in China, Is Released | False | By Ian Austen | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-20 | https://www.nytimes.com/2016/nyregion/metropolitan-diary-the-baritone-on-the-citi-bike.html | The Baritone on the Citi Bike | False | By Rachel Lyon | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/business/dealbook/investors-stick-with-assets-that-mimic-hedge-funds.html | Investors Stick With Assets That Mimic Hedge Funds | False | By Randall Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/us/politics/edward-snowden-no-pardon-house-intelligence.html | House Intelligence Committee Urges No Pardon for Edward Snowden | False | By Charlie Savage | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/baseball/ny-yankees-add-billy-butler-to-boost-their-offense.html | Yankees Add Billy Butler to Boost Their Offense | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/region/a-93-year-journey-from-a-former-slaves-lap-to-the-electoral-college.html | A 93-Year Journey From a Former Slaveâ€™s Lap to the Electoral College | False | By Jim Dwyer | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/hockey/hockey-world-cup-settles-in-toronto.html | Hockey World Cup, Seeking Legitimacy, Scrambles Teams and Settles in Toronto | False | By Curtis Rush | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/ted-cruz-internet-domain-names-funding.html | Ted Cruz Fights Internet Directoryâ€™s Transfer; Techies Say He Just Doesnâ€™t Get It | False | By Cecilia Kang and Jennifer Steinhauer | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/arizona-limits-police-enforce-immigration.html | Arizona Limits Police Actions in Enforcing Immigration Law | False | By Fernanda Santos | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/middleeast/saudi-arabia-911-veto.html | Obama, Pressing Senators, Delays Veto of Bill Exposing Saudis to 9/11 Suits | False | By Jennifer Steinhauer, Julie Hirschfeld Davis and Mark Mazzetti | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/baseball/masahiro-tanaka-ny-yankees.html | A Gem, and Opportunity, Slips Through the Yankeesâ€™ Fingers | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/email-hacking-colin-powell-congress.html | Concern Over Colin Powellâ€™s Hacked Emails Becomes a Fear of Being Next | False | By Michael D. Shear and Nicholas Fandos | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/basketball/ny-knicks-derrick-rose-rape-lawsuit.html | Knicksâ€™ Preseason to Begin With Derrick Rose Under Cloud of Rape Case | False | By Ben Strauss | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/hillary-clinton-presidential-race.html | Hillary Clinton Takes Aim at Voters Drifting Toward Third Party | False | By Jonathan Martin and Amy Chozick | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/interactive/2016/09/14/movies/black-film-history-moments.html | Hollywood in Black and White: 6 Moments From Film History | False | By Manohla Dargis and A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/16/us/politics/rose-mofford-dead.html | Rose Mofford, First Woman to Serve as Arizonaâ€™s Governor, Dies at 94 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/nyregion/new-york-public-schools-have-safest-year-on-record.html | New York Public Schools Have Safest Year on Record | False | By Kate Taylor | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/theater/the-birds-review.html | Review: â€˜The Birdsâ€™: Less-Than-Fierce-Feathered Nature in Revolt | False | By Ben Brantley | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/nyregion/city-college-leader-didnt-misuse-donation-review-finds.html | City College Leader Didnâ€™t Misuse Donation, Review Finds | False | By David W. Chen | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/middleeast/turkey-fethullah-gulen-coup.html | Turkish Cleric, Accused in Coup Plot, Calls Crackdown â€˜Dark Pagesâ€™ in History | False | By Rick Gladstone | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/world/americas/mexico-protests-enrique-pena-nieto.html | Mexican Protesters Demand Ouster of President Enrique Peï¿½Â±a Nieto | False | By Elisabeth Malkin | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/us/politics/donald-trump-birther-obama.html | Donald Trump Again Wonâ€™t Acknowledge Obama Was Born in U.S. | False | By Alan Rappeport | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/football/jets-and-ryan-fitzpatrick-get-vindication-against-rex-ryan-and-bills.html | Jets and Ryan Fitzpatrick Get Vindication Against Rex Ryan and Bills | False | By Matt Higgins | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/sports/baseball/a-crucial-yankee-victory-only-three-back-gone.html | A Crucial Yankee Victory … Only Three Back … Gone. | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/arts/television/whats-on-tv-friday-high-maintenance-and-fleabag.html | Whatâ€™s on TV Friday: â€˜High Maintenanceâ€™ and â€˜Fleabagâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/when-juries-say-life-and-judges-say-death.html | When Juries Say Life and Judges Say Death | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/obamas-trickle-up-economics.html | Obamaâ€™s Trickle-Up Economics | False | By Paul Krugman | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/its-not-just-about-the-tacos.html | Itâ€™s Not Just About the Tacos | False | By Lawrence Downes | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/16/opinion/america-the-plunderer.html | America the Plunderer | False | By Timothy Egan | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/missouri-the-shoot-me-state.html | Missouri: The Shoot-Me State | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/william-j-bratton-how-to-reform-policing-from-within.html | William J. Bratton: How to Reform Policing From Within | False | By William J. Bratton | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/the-uses-of-patriotism.html | The Uses of Patriotism | False | By David Brooks | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/opinion/anti-trump-republicans-dont-waste-your-vote-trade-it.html | Anti-Trump Republicans: Donâ€™t Waste Your Vote. Trade It. | False | By John Stubbs and Ricardo Reyes | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/16/business/epipen-maker-mylan-preventative-drug-campaign.html | EpiPen Maker Lobbies to Shift High Costs to Others | False | By Eric Lipton and Rachel Abrams | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-16 | https://www.nytimes.com/2016/09/18/magazine/of-prayers-and-cures-and-very-pretty-girls.html | Of Prayers and Cures and Very Pretty Girls | False | By Iyesatta Massaquoi Emeli | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/the-9-416-issue.html | The 9.4.16 Issue | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/how-to-escape-a-sinking-ship.html | How to Escape a Sinking Ship | False | By Malia Wollan | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/well/family/when-you-look-pregnant-but-youre-not.html | When You Look Pregnant, but Youâ€™re Not | False | By Elizabeth Yuko | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/magazine/judge-john-hodgman-on-meat-eaters-at-a-vegetarian-wedding.html | Judge John Hodgman on Meat Eaters at a Vegetarian Wedding | False | By John Hodgman | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/fictional-new-york-city-apartments-get-real.html | Fictional New York City Apartments Get Real | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/so-you-think-your-place-is-small.html | So You Think Your Place Is Small? | False | By Kim Velsey | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/modern-love-transgender-child-identity-parenting.html | From He to She in First Grade | False | By Laurie Frankel | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/what-in-the-world/britain-house-of-lords.html | In Britainâ€™s Parliament, a Crowded House Bursting With Lords | False | By Steven Erlanger | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/nyregion/as-amazon-arrives-the-campus-bookstore-is-a-books-store-no-more.html | As Amazon Arrives, the Campus Bookstore Is a Books Store No More | False | By Arielle Dollinger | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/ncaafootball/ohio-state-jabsen-wint-brooklyn.html | From Canarsie to Columbus | False | By Joseph Swide | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/autoracing/formula-one-at-a-turning-point-with-its-new-american-owners.html | Formula One at a Turning Point With Its New American Owners | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/two-actors-find-the-perfect-parts-in-love.html | Two Actors Find the Perfect Parts in Love | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-20 | https://well.blogs.nytimes.com/2016/09/16/does-sparkling-water-have-a-downside/ | Does Sparkling Water Have a Downside? | False | By Sophie Egan | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/international/rijksmuseum-attributes-six-works-to-a-dutch-old-master.html | Rijksmuseum Attributes Six Works to a Dutch Old Master | False | By Nina Siegal | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/why-simone-biles-loves-belize.html | Why Simone Biles Loves Belize | False | By Shivani Vora | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/in-brittany-a-stylish-boutique-hotel-blends-past-lives.html | In Brittany, a Stylish Boutique Hotel Blends Past Lives | False | By Sara Lieberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/hollywood-separate-and-unequal.html | Hollywood, Separate and Unequal | False | By Manohla Dargis and A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/a-fan-at-the-drawing-board.html | A Fan at the Drawing Board | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/hamid-hashemi-a-good-entrepreneur-is-never-happy.html | Hamid Hashemi: A Good Entrepreneur Is Never Happy | False | By Adam Bryant | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/europe/edward-snowden-defending-his-patriotism-says-disclosures-helped-privacy.html | Edward Snowden Says Disclosures Bolstered Individual Privacy | False | By Steven Erlanger | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Week&#39;s Best Sellers | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/jobs/stuck-in-a-do-nothing-job-dont-just-wait-for-the-downsizing.html | Stuck in a Do-Nothing Job? Don&#39;t Just Wait for the Downsizing | False | By Rob Walker | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/chicago-cubs-win-division-1908.html | Cubs Are Rolling, Covered in the Dust of a 108-Year Drought | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/can-you-have-a-good-life-if-you-dont-have-a-good-job.html | Can You Have a Good Life if You Don&#39;t Have a Good Job? | False | By Michael Lind | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/manchester-by-the-sea-kenneth-lonergan.html | This Time, Kenneth Lonergan Has the Last Say | False | By Charles McGrath | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/can-a-post-coup-turkey-get-along-with-europe.html | Can a Post-Coup Turkey Get Along with Europe? | False | By Ivan Krastev | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/movies/fall-movie-releases-2016.html | Fall Movie Release Schedule | False | By Anita Gates | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/your-money/buying-a-mattress-online-was-easy-now-about-the-return.html | Buying a Mattress Online Was Easy. Now, About the Return. | False | By Ron Lieber | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/business/media/new-york-times-reinstates-managing-editor-role-appoints-joseph-kahn.html | New York Times Reinstates Managing Editor Role and Appoints Joseph Kahn | False | By Sydney Ember | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/senate-dysfunction-blocks-bipartisan-criminal-justice-overhaul.html | Why the Senate Couldn&#39;t Pass a Crime Bill Both Parties Backed | False | By Carl Hulse | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/breadhive-buffalo-restaurant-bakery-review.html | A Buffalo Bakery Selling Treats and Shares | False | By Michael Kaminer | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/europe/philippe-sands-holocaust-nuremberg.html | Finding His Place, Reluctantly, in the Tribe of Judaism | False | By Steven Erlanger | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/the-fall-tv-season-isnt-dead-yet-but-why.html | The Fall TV Season Isn&#39;t Dead Yet. But Why? | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/soccer/megan-rapinoe-in-an-american-uniform-kneels-for-the-anthem.html | Megan Rapinoe, Wearing a U.S. Uniform, Kneels for the Anthem | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/your-money/for-college-athletes-financial-coaching-from-retired-pros.html | For College Athletes, Financial Coaching From Retired Pros | False | By Paul Sullivan | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/that-padres-pitcher-in-pitch-shes-got-a-mean-screwball.html | Fox and Major League Baseball Team Up for &#39;Pitch&#39; | False | By John Koblin | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/business/going-for-the-gold-in-the-golden-years.html | Going for the Gold in the Golden Years | False | By Amy Zipkin | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/so-much-land-too-few-russians.html | So Much Land, Too Few Russians | False | By Michael Khodarkovsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/leading-roles-four-actors-to-watch-this-season.html | Leading Roles: Four Actors to Watch This Season | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/a-chill-in-the-air-stay-inside-and-watch-tv.html | A Chill in the Air? Stay Inside and Watch TV | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/art-of-rivalry-sebastian-smee.html | Famous Painters as Frenemies: Four Brushes With Bromance | False | By Prudence Peiffer | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/upshot/at-last-a-little-breathing-room-in-the-financial-aid-gantlet.html | At Last, Your Financial Aid Ordeal Has Gotten Easier | False | By Susan Dynarski | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/whistlestop-john-dickerson.html | John Dickerson Tracks Winners and Losers on Campaign Trails Past | False | By Molly Ball | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/keith-houston-the-book.html | If It Ain&#39;t Broke | False | By John Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/mischling-affinity-konar.html | A New Novel Draws on the Dark History of Josef Mengele | False | By Ruth Franklin | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/a-new-novel-tells-the-story-of-a-family-who-lost-everything.html | A New Novel Tells the Story of a Family Who Lost Everything | False | By Jonathan Russell Clark | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/leopoldine-core-when-watched.html | A New Story Collection Offers Windows Onto Intimate Moments | False | By Alexandra Kleeman | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/peter-ho-davies-fortunes.html | Four Stories on What It Means to Be Chinese in America | False | By Emily Eakin | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/dianne-warren-liberty-street.html | A Novelâ€šÃ„Ã´s Mother and Daughter Struggle Over Divergent Dreams | False | By Suzanne Joinson | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/stories-by-helen-phillips-rebecca-schiff-mark-haddon-and-patrick-ryan.html | Stories by Helen Phillips, Rebecca Schiff, Mark Haddon and Patrick Ryan | False | By Rebecca Makkai | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/books/review/darktown-thomas-mullen-crime-fiction.html | The Latest and Best in Crime Fiction | False | By Marilyn Stasio | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/how-much-do-i-need-to-make-to-own-a-home.html | How Much Do I Need to Make to Own a Home? | False | By Michael Kolomatsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/your-money/health-savings-accounts-require-close-attention.html | Health Savings Accounts Require Close Attention | False | By Ann Carrns | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-19 | https://www.nytimes.com/2016/09/17/arts/dancers-protest-new-leadership-plans-at-staatsballet-berlin.html | Dancers Protest New Leadership Plans at Staatsballet Berlin | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-25 | https://www.nytimes.com/2016/16/t-magazine/marianna-kennedy-home-studio-tour-london-spitalfields.html | Inside an Artist-Designerâ€šÃ„Ã´s Handsome, Shimmering London Townhouse | False | By Sadie Stein | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/donald-trump-birther-obama.html | Trump Drops False â€šÃ„Ã²Birtherâ€šÃ„Ã´ Theory, but Floats a New One: Clinton Started It | False | By Maggie Haberman and Alan Rappeport | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/europe/turkey-erdogan-gulen-purge.html | Turks See Purge as Witch Hunt of â€šÃ„Ã²Medievalâ€šÃ„Ã´ Darkness | False | By Tim Arango, Ceylan Yeginsu and Safak Timur | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/football/nfl-week-2-schedule-predictions-spread.html | N.F.L. Week 2: Hereâ€šÃ„Ã´s Who We Think Will Win | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/yasmin-sewell-style-com-fashion-director-conde-nast.html | Style.com Bets on a Street Style Star | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/fall-preview-pop-jazz-albums.html | Pop and Jazz Fall Preview: 105 Albums, Shows and Festivals | False | By Jon Pareles, Ben Ratliff, Jon Caramanica, Nate Chinen, Stephen Holden, Joe Coscarelli and Caryn Ganz | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/big-deals-like-bayers-often-fail-to-deliver-high-performance.html | Big Deals Like Bayerâ€šÃ„Ã´s Often Fail to Deliver High Performance | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/roasted-chicken-recipe-figs-peppers.html | Roasted Figs and Chicken for a Sweet (and Savory) New Year | False | By Melissa Clark | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-20 | https://www.nytimes.com/2016/09/17/science/people-have-been-dying-fabric-indigo-blue-for-6000-years.html | People Have Been Dyeing Fabric Indigo Blue for 6,000 Years | False | By Steph Yin | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/parking-concerns-take-a-back-seat-in-pursuit-of-affordable-housing.html | Parking Concerns Take a Back Seat in Pursuit of Affordable Housing | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/business/dealbook/wells-fargo-warned-workers-against-fake-accounts-but-they-needed-a-paycheck.html | Wells Fargo Warned Workers Against Sham Accounts, but â€šÃ„Ã²They Needed a Paycheckâ€šÃ„Ã´ | False | By Michael Corkery and Stacy Cowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/trump-tax-plan.html | Conflicting Policy From Trump: To Keep, and Remove, Tax Cut | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/donald-trump-obama-birther.html | Donald Trump Clung to â€šÃ„Ã²Birtherâ€šÃ„Ã´ Lie for Years, and Still Isnâ€šÃ„Ã´t Apologetic | False | By Michael Barbaro | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/design/in-art-this-fall-women-win-in-a-landslide.html | In Art This Fall, Women Win in a Landslide | False | By Holland Cotter | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/design/museums-embrace-the-unfamiliar.html | Museums Embrace the Unfamiliar | False | By Roberta Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/eli-manning-michael-j-fox-sarah-ferguson-jeremy-lin-911-charity.html | Eli Manning, Michael J. Fox and Sarah Ferguson at 9/11 Charity | False | By Denny Lee | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/the-speakeasy-underworld-of-the-dog-bar.html | The Speakeasy Underworld of the Dog Bar | False | By Andy Newman | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/nyregion/after-a-gas-explosion-destroyed-its-home-a-band-is-returning-to-the-east-village.html | After a Gas Explosion Destroyed Its Home, a Band Is Helping the East Village Heal | False | By James Barron | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/baked-spinach-rice-recipe.html | Rice, My Motherâ€šÃ„Ã´s Way | False | By David Tanis | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/design/art-fall-preview-from-east-coast-to-west-coast-from-concrete-to-ethereal.html | Art Fall Preview: From East Coast to West Coast. From Concrete to Ethereal. | False | By Martha Schwendener | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/design/virginia-dwan-a-jet-age-medici-gets-her-due.html | Virginia Dwan, a Jet Age Medici, Gets Her Due | False | By Blake Gopnik | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/dance/dance-this-season-tap-ballet-and-the-inexplicable-fall-preview.html | Dance This Season: Tap, Ballet and the Inexplicable | False | By Siobhan Burke | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/annual-cicadas-perform-their-final-mating-calls-of-the-season-in-new-york.html | Annual Cicadas Perform Their Final Mating Calls of the Season in New York | False | By Dave Taft | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/design/millions-of-square-feet-billions-of-dollars-an-arts-universe-expands.html | Millions of Square Feet, Billions of Dollars: An Arts Universe Expands | False | By Reed Kroloff | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/whats-missing-in-dr-ozs-tv-exam-room.html | Whatâ€šÃ„Ã´s Missing in Dr. Ozâ€šÃ„Ã´s TV Exam Room | False | By Daniela J. Lamas | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/a-bohemian-pedigree-and-free-tapas-in-greenwich-village.html | A Bohemian Pedigree (and Free Tapas) in Greenwich Village | False | By Alex Vadukul | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/iran-and-terrorism.html | Iran and Terrorism | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/nyregion/rikers-island-officers-sentencing-jahmal-lightfoot-beating.html | 6 Ex-Rikers Guards Sentenced to Prison in Attack on Inmate | False | By Winnie Hu | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-22 | https://www.nytimes.com/2016/09/20/technology/personaltech/what-to-do-if-you-have-a-samsung-galaxy-note-7.html | What to Do if You Have a Samsung Galaxy Note 7 | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/tile-gains-footing-all-over.html | Tile Gains Footing All Over | False | By Tim McKeough | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/music/classical-music-to-come-a-finnish-star-minimalism-and-wagner-fall-preview.html | Classical Music to Come: A Finnish Star, Minimalism and Wagner | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/virtual-reality-from-guitar-gods-to-birds-of-prey.html | Virtual Reality: From Guitar Gods to Birds of Prey | False | By Chris Suellentrop | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/chicago-cubs-san-francisco-giants-playoffs.html | Sorry, Cubs Fans: Youâ€šÃ„Ã´re Probably Doomed | False | By Filip Bondy | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/marc-jacobs-models-dreadlocks-social-media-response-new-york-fashion-week.html | Marc Jacobsâ€šÃ„Ã´s Use of Faux Locs on Models Draws Social Media Ire | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/business/dealbook/china-germany-takeover-merger-technology.html | Rush of Chinese Investment in Europe's High-Tech Firms Is Raising Eyebrows | False | By Paul Mozur and Jack Ewing | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/north-korea-and-the-nuclear-threat.html | North Korea and the Nuclear Threat | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/design/art-and-science-meld-as-nasa-names-artist-collaborator.html | Art and Science Meld as NASA Announces a New Artist Collaboration | False | By Hilarie M. Sheets | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/hillary-clinton-voters.html | Hillary Clinton's Backers Thought She Couldn't Lose. Now, 'I Can't Go There.' | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/17/opinion/sunday/what-san-francisco-says-about-america.html | What San Francisco Says About America | False | By Thomas Fuller | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/18/sports/canelo-alvarez-boxing-liam-smith-junior-middleweight.html | Despite His Doubters, Canelo's...lvarez Humbly Fights for Mexico | False | By Steve Brenner | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/brooklyn-bridge-parks-long-path-to-development.html | Brooklyn Bridge Park's Long Path to Development | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/how-dan-white-a-magician-spends-his-sundays.html | How Dan White, a Magician, Spends His Sundays | False | By Shivani Vora | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/less-than-transparent-journalists-fault-obama.html | Less Than Transparent: Journalists Fault Obama | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/donald-trumps-rise-in-the-polls.html | Donald Trump's Rise in the Polls | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-20 | https://www.nytimes.com/2016/09/17/arts/design/a-new-gallery-will-open-at-the-museum-at-eldridge-street.html | A New Gallery Will Open at the Museum at Eldridge Street | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/middleeast/us-troops-syria-isis.html | U.S. Special Operations Forces Arrive in Syria to Advise Turks in ISIS Fight | False | By Helene Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/transformation-on-brooklyns-southern-shore.html | Transformation on Brooklyn's Southern Shore | False | By Ross Barkan | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/after-30-years-pete-hamill-returns-to-brooklyn.html | After 30 Years, Pete Hamill Returns to Brooklyn | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/ncaafootball/why-is-penn-state-celebrating-joe-paterno.html | Why Is Penn State Celebrating Joe Paterno? | False | By Juliet Macur | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/sewage-overflow-again-fouls-tampa-bay-after-storm.html | Sewage Overflow Again Fouls Tampa Bay After Storm | False | By Les Neuhaus | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/preparing-your-home-for-sale.html | Preparing Your Home for Sale | False | By Michelle Higgins | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/international/jean-paul-gaultier-the-one-berlin-theater-revue.html | Jean Paul Gaultier's Fantastical Imagination | False | By Charly Wilder | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/the-difference-between-rationality-and-intelligence.html | The Difference Between Rationality and Intelligence | False | By David Z. Hambrick and Alexander P. Burgoyne | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/africa/police-abuse-videos-west-africa.html | Inspired by the U.S., West Africans Wield Smartphones to Fight Police Abuse | False | By Dionne Searcey and Jaime Yaya Barry | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/floral-trend-new-york-fashion-week.html | Designers Toss Petals Into the Style Mix | False | By Ruth La Ferla | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/europe/uk-hate-crimes-jo-cox.html | Attacks in a British Town Highlight a Debate Over Ethnic Tensions | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/business/media/disney-selects-rosenblum-to-head-tv-business-unit.html | Disney Hires Rosenblum to Reinforce Television Division | False | By Brooks Barnes | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-20 | https://www.nytimes.com/2016/09/17/us/some-republicans-acknowledge-leveraging-voter-id-laws-for-political-gain.html | Some Republicans Acknowledge Leveraging Voter ID Laws for Political Gain | False | By Michael Wines | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/theater/review-crackskull-row-an-irish-gothic-with-masher-basher-and-rasher.html | Review: 'Crackskull Row,' an Irish Gothic With Masher, Basher and Rasher | False | By Andy Webster | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/music/review-birthday-tribute-for-steve-reich-at-miller-theater.html | Review: One Birthday Tribute (of Many) for Steve Reich | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/nyregion/with-ceremony-william-bratton-bows-out-as-police-commissioner-in-new-york.html | With Ceremony, William Bratton Ends 2nd Stint as New York's Police Leader | False | By Rick Rojas | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-18 | https://www.nytimes.com/2016/09/17/nyregion/alice-tan-ridley-subway-singer-gets-the-spotlight-after-years-underground.html | After Years Underground, a Subway Singer Gets the Spotlight | False | By Susan Hartman | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/music/prince-official-tribute-concert.html | Prince Memorial Concert to Feature Stevie Wonder and Others | False | By Caryn Ganz | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/europe/european-leaders-debate-proposals-for-closer-military-ties.html | European Leaders Debate Proposals for Closer Military Ties | False | By James Kanter | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/18/fashion/the-best-street-style-at-new-york-fashion-week.html | The Best Street Style at New York Fashion Week | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/trump-tv-networks.html | Donald Trump Scorns TV Networks. For Once, They Return the Favor. | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-20 | https://www.nytimes.com/2016/09/16/nyregion/metropolitan-diary-how-do-i-get-out-of-here.html | How Do I Get Out of Here? | False | By Helen B. Fuller | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/design/bill-to-shield-international-art-loans-gains-in-senate.html | Bill to Shield International Art Loans Gains in Senate | False | By Doreen Carvajal | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-19 | https://www.nytimes.com/2016/09/17/business/media/a-social-network-frequented-by-children-tests-the-limits-of-online-regulation.html | Who's Too Young for an App? Musical.ly Tests the Limits | False | By John Herrman | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/movies/time-traveling-at-the-toronto-film-festival.html | Time Traveling at the Toronto Film Festival | False | By Manohla Dargis | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/president-poll-women-hillary-clinton.html | Poll Finds Most Voters Embrace Milestone for Women, if Not Hillary Clinton | False | By Mary Jo Murphy and Megan Thee-Brenan | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/how-the-new-york-times-cbs-news-poll-was-conducted.html | How the New York Times/CBS News Poll Was Conducted | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-20 | https://www.nytimes.com/2016/09/17/upshot/actually-income-in-rural-america-is-growing-too.html | Actually, Income in Rural America Is Growing, Too | False | By Quoctrung Bui | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/science/chimps-england-judge.html | Judge Clears 7 Chimps for Departure. They're Off to England. | False | By James Gorman | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/europe/a-two-mile-beer-pipeline-carries-belgiums-lifeblood-to-be-bottled.html | A Two-Mile Beer Pipeline Carries Belgium's Lifeblood to Be Bottled | False | By Russell Goldman and Milan Schreuer | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/football/jason-pierre-paul-may-miss-giants-home-opener.html | Jason Pierre-Paul May Miss Giantsâ€™ Home Opener | False | By Bill Pennington | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/donald-trump-hillary-clinton.html | Donald Trump Says Hillary Clintonâ€™s Bodyguards Should Disarm to â€˜See What Happens to Herâ€™ | False | By Nick Corasaniti, Nicholas Confessore and Michael Barbaro | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/world/africa/nigeria-boko-haram-chibok.html | Nigeria Describes 3 Failed Negotiations With Boko Haram on Kidnapped Girls | False | By Dionne Searcey and Chris Stein | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/federal-charges-chicago-police-officer-shooting.html | Federal Charges for Chicago Officer in Shooting Caught on Video | False | By Richard PÃ©rÃ©z-PeÃ±a | 2017-03-06 | TX 8-395-629 |
| 2016-09-16 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/edward-albee-playwright-of-a-desperate-generation-dies-at-88.html | Edward Albee, Trenchant Playwright Who Laid Bare Modern Life, Dies at 88 | False | By Bruce Weber | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/maine-governor-lepage-population-decline.html | Governorâ€™s Views Donâ€™t Help as Maineâ€™s Population Dwindles | False | By Jess Bidgood and Katharine Q. Seelye | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/soccer/on-a-friday-out-chelsea-gets-the-check-and-liverpool-gets-the-points.html | On a Friday Out, Chelsea Gets the Check and Liverpool Gets the Points | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/the-shady-history-of-big-sugar.html | The Shady History of Big Sugar | False | By David Singerman | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/united-nations-obama-clinton.html | U.N. Meeting a Farewell for Obama, and a Dress Rehearsal for Clinton | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/politics/michelle-obama-hillary-clinton-campaign.html | Michelle Obama Makes Ardent Case for Hillary Clinton | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/nyregion/as-residents-surge-in-new-york-shelters-housing-for-disabled-comes-up-short.html | As Shelter Population Surges, Housing for Disabled Comes Up Short | False | By Nikita Stewart | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-19 | https://www.nytimes.com/2016/09/17/business/media/judge-rejects-justice-department-ruling-on-music-licensing.html | Judge Rejects Justice Department Ruling on Music Licensing | False | By Ben Sisario | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/donald-trumps-latest-birther-lie.html | Donald Trumpâ€™s Latest Birther Lie | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/trump-makes-his-birther-lie-worse.html | Trump Makes His Birther Lie Worse | False | By Gail Collins | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/a-russian-iranian-axis.html | A Russian-Iranian Axis | False | By Vali R. Nasr | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/the-contest-over-israel-aid.html | The Contest Over Israel Aid | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/baseball/red-sox-david-ortiz-thorn-in-yankees-side-for-a-bit-longer-digs-into-them-again.html | Red Soxâ€™s David Ortiz, Thorn in Yankeesâ€™ Side for a Bit Longer, Digs Into Them Again | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/baseball/mets-and-bartolo-colon-prevail-in-a-shutout-win-over-the-twins.html | Mets and Colon Prevail in a Shutout Win Over the Twins | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/opinion/a-formula-to-make-bail-more-fair.html | A Formula to Make Bail More Fair | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/nyregion/a-staten-island-mosque-mixes-prayer-and-patriotism.html | A Staten Island Mosque Mixes Prayer and Patriotism | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/us/joseph-b-keller-mathematician-with-whimsical-curiosity-dies-at-93.html | Joseph B. Keller, Mathematician With Whimsical Curiosity, Dies at 93 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/sports/del-potro-beats-murray-in-davis-cup-match.html | Del Potro Beats Murray in Davis Cup Match | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-17 | https://www.nytimes.com/2016/09/17/arts/television/whats-on-tv-saturday-the-revenant-and-the-beatles-eight-days-a-week.html | Whatâ€™s on TV Saturday: â€˜The Revenantâ€™ and â€˜The Beatles: Eight Days a Weekâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/dealbook/a-sour-surprise-for-public-pensions-two-sets-of-books.html | A Sour Surprise for Public Pensions: Two Sets of Books | False | By Mary Williams Walsh | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/for-fall-seven-notable-new-hotels.html | For Fall, Seven Notable New Hotels | False | By Shivani Vora | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/empty-nest-parents-children-college.html | The Eternal Struggle of the Empty Nester | False | By Henry Alford | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/cynthia-erivo-the-color-purple-new-york-fashion-week.html | Cynthia Erivo Takes on a New Role: Fashion Diva | False | By Ruth La Ferla | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/design-thinking-stanford-silicon-valley.html | Want to Find Fulfillment at Last? Think Like a Designer | False | By Steven Kurutz | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/table-for-three-elizabeth-warren-tracee-ellis-ross.html | Elizabeth Warren and Tracee Ellis Ross on the Road to Activism | False | By Philip Galanes | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/asia/abu-sayyaf-militants-release-norwegian-hostage-in-philippines.html | Abu Sayyaf Militants Release Norwegian Hostage in Philippines | False | By Felipe Villamor | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/vanessa-dube-and-gary-le-married.html | Vanessa Dube and Gary Le: Surviving a First Date at a Burlesque Show | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/jz-holden-and-jules-feiffer-married.html | JZ Holden and Jules Feiffer: Humor and Truth Spark Outrage, Then a Union | False | By Bob Woletz | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/middleeast/his-position-still-secure-bashar-al-assad-smiles-as-syria-burns.html | His Grip Still Secure, Bashar al-Assad Smiles as Syria Burns | False | By Ben Hubbard | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/realestate/shared-driveway-parking-problems.html | Shared Driveway Parking Problems | False | Ronda Kaysen | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/middleeast/egypt-freezes-assets-of-several-human-rights-advocates.html | Egypt Freezes Assets of Several Human Rights Advocates | False | By Nour Youssef | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/trump-grand-wizard-of-birtherism.html | Trump, Grand Wizard of Birtherism | False | By Charles M. Blow | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/chicago-shooting-survivor-needs-miracle.html | A Chicago Shooting Survivor, but in Need of a Miracle | False | By Mitch Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/gunman-kills-one-and-injures-five-including-2-officers-in-philadelphia.html | Gunman Kills One and Wounds Five, Including 2 Officers, in Philadelphia | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/spin-class-full-feel-the-burn-from-your-living-room.html | Spin Class Full? Feel the Burn From Your Living Room | False | By Gloria Dawson | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/san-diego-padres-aj-preller-suspension-pomeranz.html | Padresâ€™ A. J. Preller Gets a Slap on the Wrist for His Deception | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/jobs/disarming-the-food-pushers-to-help-people-lose-weight.html | Disarming the â€˜Â‚Â¬Å"Food Pushersâ€˜Â‚Â¬Â to Help People Lose Weight | False | As told to Perry Garfinkel | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/energy-environment/the-standoff-between-big-oil-and-big-corn.html | The Standoff Between Big Oil and Big Corn | False | By David Gelles | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/englands-forgotten-muslim-history.html | Englandâ€˜Â‚Â´s Forgotten Muslim History | False | By Jerry Brotton | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/rockland-boulders-can-am-league-indictments.html | For Independent League Team, a New Stadium, Indictments and a Title Run | False | By Howard Megdal | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/david-sweat-richard-matt-dannemora-prison-escape-new-details.html | Swamps, Marijuana, Moonshine: 2 Prison Escapeesâ€˜Â‚Â´ 3 Weeks on the Run in New York | False | By William K. Rashbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/athletes-at-paralympics-pursue-gold-not-platitudes.html | Paralympic Athletesâ€˜Â‚Â´ Least Favorite Word: Inspiration | False | By Ben Shpigel | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/stirrups-always-in-season-if-not-in-fashion.html | Baseballâ€˜Â‚Â´s Stirrups: Always in Season, if Not in Fashion | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/autoracing/indy-car-will-power-simon-pagenaud-championship.html | Safety First, Even if Will Power Finishes Second | False | By Jerry Garrett | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/donald-trump-tax-breaks-real-estate.html | A Trump Empire Built on Inside Connections and $885 Million in Tax Breaks | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/politics/in-missouri-senate-race-challenger-makes-his-point-with-a-blindfold-and-rifle.html | In Missouri Senate Race, Challenger Makes His Point With a Blindfold and Rifle | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/football/ny-giants-rookies-shepard-apple-thompson.html | In Evolving N.F.L., Giants Show How Getting Younger Is Looking Wiser | False | By Bill Pennington | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/tim-kaine.html | Tim Kaine | False | By Kate Murphy | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/politics/hillary-clinton-florida-voters.html | Hillary Clinton Struggles to Gain Traction in Florida, Despite Spending | False | By Trip Gabriel | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/mike-pence.html | Mike Pence | False | By Kate Murphy | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/would-you-hide-a-jew-from-the-nazis.html | Would You Hide a Jew From the Nazis? | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/rich-school-poor-school.html | Rich School, Poor School | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/americas-wildlife-body-count.html | Americaâ€˜Â‚Â´s Wildlife Body Count | False | By Richard Conniff | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/because-punk-still-rocks.html | Because Punk Still Rocks | False | By Basim Usmani | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/californias-nifty-idea-on-immigrant-health-care.html | Californiaâ€˜Â‚Â´s Nifty Idea on Immigrant Health Care | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/dilution-of-doctrine.html | Dilution of Doctrine | False | By Ross Douthat | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/put-globalization-to-work-for-democracies.html | Put Globalization to Work for Democracies | False | By Dani Rodrik | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/the-afghan-war-quagmire.html | The Afghan War Quagmire | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/bashing-the-hero-in-the-wells-fargo-case.html | Bashing the Hero in the Wells Fargo Case | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/campaign-stops/the-fight-working-moms-won.html | The Fight Working Moms Won | False | By Bryce Covert | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/will-this-be-a-four-party-election.html | Will This Be a Four-Party Election? | False | By Ted Widmer | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/why-do-anything.html | Why Do Anything? A Meditation on Procrastination | False | By Costica Bradatan | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/an-al-qaeda-martyrs-enduring-pitch.html | An Al Qaeda Martyrâ€˜Â‚Â´s Enduring Pitch | False | By Scott Shane | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/why-college-rankings-are-a-joke.html | Why College Rankings Are a Joke | False | By Frank Bruni | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/my-teenage-obsession-with-how-things-work.html | My Teenage Obsession With â€˜Â‚Â²How Things Workâ€˜Â‚Â´ | False | By Heather Sellers | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/europe/germans-and-austrians-protest-eu-trade-talks-with-us-and-canada.html | Germans and Austrians Protest E.U. Trade Talks With U.S. and Canada | False | By Alison Smale | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/politics/hate-crimes-american-muslims-rise.html | Hate Crimes Against American Muslims Most Since Post-9/11 Era | False | By Eric Lichtblau | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/politics/caliphate-in-peril-more-isis-fighters-may-take-mayhem-to-europe.html | Caliphate in Peril, More ISIS Fighters May Take Mayhem to Europe | False | By Eric Schmitt | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/health/a-mosquito-killer-unwelcome-to-many.html | A Mosquito Killer, Unwelcome to Many | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/outcry-erupts-over-miami-beachs-pesticide-spraying-to-curb-zika.html | Outcry Erupts Over Miami Beachâ€˜Â‚Â´s Pesticide Spraying to Curb Zika | False | By Lizette Alvarez | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/asia/philippines-piracy-abu-sayyaf.html | Southeast Asia Replaces Africa as the Worldâ€˜Â‚Â´s Hotbed of Piracy | False | By Joe Cochrane | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/opinion/sunday/the-insomnia-machine.html | The Insomnia Machine | False | By Pagan Kennedy | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-19 | https://www.nytimes.com/2016/09/18/theater/edward-albee-a-playwright-who-saw-the-minotaur-inside-all-of-us.html | Edward Albee, a Playwright Intent on Naming and Goading, the Beast Within | False | By Ben Brantley | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-19 | https://www.nytimes.com/2016/09/18/arts/music/don-buchla-dead.html | Don Buchla, Inventor, Composer and Electronic Music Maverick, Dies at 79 | False | By Jon Pareles | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/ny-mets-jacob-degrom-elbow-injury.html | Metsâ€˜Â‚Â´ Win Offsets Bad News on Jacob deGrom, Expected to Miss Rest of Season | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/europe/turkeys-islamic-fashion-revolution.html | Turkeyâ€˜Â‚Â´s Islamic Fashion Revolution | False | By Tim Arango | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/baseball/ny-yankees-boston-red-sox-starlin-castro.html | Another Painful Loss for Yankees, With Castro and Ellsbury Injured | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/europe/kremlin-says-it-wants-a-spotless-election-but-locally-it-is-marred.html | Kremlin Says It Wants a Spotless Election, but Locally Is Marred | False | By Neil MacFarquhar | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/business/howard-e-butt-jr-heir-to-a-texas-grocery-empire-dies-at-89.html | Howard E. Butt Jr., Grocery Empire Heir Who Spread a Gospel, Dies at 89 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/asia/south-korea-spy-nation.html | Film Shines Light on South Korean Spy Agencyâ€šÃ„Ã´s Fabrication of Enemies | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/world/middleeast/us-airstrike-syrian-troops-isis-russia.html | U.S. Admits Airstrike in Syria, Meant to Hit ISIS, Killed Syrian Troops | False | By Anne Barnard and Mark Mazzetti | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/politics/donald-trump-presidential-race.html | Donald Trumpâ€šÃ„Ã´s Anything-Goes Campaign Sets an Alarming Political Precedent | False | By Jonathan Martin | 2017-03-06 | TX 8-395-629 |
| 2016-09-17 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/duane-graveline-doctor-who-was-forced-out-as-an-astronaut-dies-at-85.html | Duane Graveline, Doctor Who Was Forced Out as an Astronaut, Dies at 85 | False | By John Schwartz | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/cycling/bahman-golbarnezhad-iranian-cyclist-dies-paralympics.html | Iranian Cyclist Dies After Crashing at the Paralympics | False | By Ben Shpigel | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/us/veterans-ptsd-alternative-therapies.html | Scuba, Parrots, Yoga: Veterans Embrace Alternative Therapies for PTSD | False | By Dave Philipps | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/nyregion/chelsea-explosion-new-york-city.html | Powerful Blast Injures at Least 29 in Manhattan; Second Device Found | False | By Christopher Mele, Al Baker and Michael Barbaro | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/books/william-p-kinsella-author-of-shoeless-joe-dies-at-81.html | W.P. Kinsella, Author of â€šÃ„Ã²Shoeless Joe,â€šÃ„Ã´ Dies at 81 | False | By Christopher Mele | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/sports/ncaafootball/louisville-lamar-jackson-heisman-trophy-contender.html | Louisvilleâ€šÃ„Ã´s Lamar Jackson Strikes an Early Pose in the Heisman Chase | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/krista-schult-elliott-jones.html | Krista Schult, Elliott Jones | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/kara-feigeles-andrew-braithwaite.html | Kara Feigeles, Andrew Braithwaite | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/julia-rueckert-brett-shannon.html | Julia Rueckert, Brett Shannon | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/annie-atkinson-henry-bodmer.html | Annie Atkinson, Henry Bodmer | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/elizabeth-sebesky-brandon-jonas.html | Elizabeth Sebesky, Brandon Jonas | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/katharine-sargent-james-hogan.html | Katharine Sargent, James Hogan | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/jordan-rowley-shane-sandridge.html | Jordan Rowley, Shane Sandridge | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/casey-hedden-drew-jennings.html | Casey Hedden, Drew Jennings | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/debra-halpert-david-greenberg.html | Debra Halpert, David Greenberg | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/yael-rapport-david-moser.html | Yael Rapport, David Moser | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/christina-bucci-william-vanderveer.html | Christina Bucci, William Vanderveer | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/katherine-alberti-brian-price.html | Katherine Alberti, Brian Price | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/ariane-reinhart-laurence-hobgood.html | Ariane Reinhart, Laurence Hobgood | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/alexandra-cutler-joel-dommel.html | Alexandra Cutler, Joel Dommel | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/nicole-landesman-benjamin-leitman.html | Nicole Landesman, Benjamin Leitman | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/phoebe-mccarthy-donald-carey.html | Phoebe McCarthy, Donald Carey | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/mary-catherine-wellons-david-szakonyi.html | Mary Catherine Wellons, David Szakonyi | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/courtney-collins-daniel-cerqueira.html | Courtney Collins, Daniel Cerqueira | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/hilary-sims-curtis-stiles.html | Hilary Sims, Curtis Stiles | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/leah-seldin-sommer-elvys-contreras.html | Leah Seldin-Sommer, Elvys Contreras | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/rachael-dorman-peter-janowski.html | Rachael Dorman, Peter Janowski | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/stephanie-valle-daniel-hubbell.html | Stephanie Valle, Daniel Hubbell | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/bourree-lam-david-iseri.html | Bourree Lam, David Iseri | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/georgina-winthrop-robert-stevenson.html | Georgina Winthrop, Robert Stevenson | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/anna-duncan-matthew-marr.html | Anna Duncan, Matthew Marr | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/roanna-wang-nathan-bruschi.html | Roanna Wang, Nathan Bruschi | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/margaret-diamond-august-mortimer.html | Margaret Diamond, August Mortimer | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/ava-mcalpin-townsend-wells.html | Ava McAlpin, Townsend Wells | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/nina-pejoves-dana-gorman.html | Nina Pejoves, Dana Gorman | False | | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/barry-brown-douglas-cohn.html | Barry Brown, Douglas Cohn | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/ritu-marwah-timothy-dey.goo.html | Ritu Marwah, Timothy Deygoo | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/ashley-bryant-kahlil-williams.html | Ashley Bryant, Kahlil Williams | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/emma-diebold-michael-tellem.html | Emma Diebold, Michael Tellem | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/jena-steinbach-tommy-wolfe.html | Jena Steinbach, Tommy Wolfe | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/arts/television/whats-on-tv-sunday-the-68th-emmy-awards-and-bruce-springsteen.html | Whatâ€™s on TV Sunday: The 68th Emmy Awards and Bruce Springsteen | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/pageoneplus/corrections-september-18-2016.html | Corrections: September 18, 2016 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/asia/17-indian-soldiers-killed-by-militants-in-kashmir.html | 17 Indian Soldiers Killed by Militants in Kashmir | False | By Hari Kumar and Geeta Anand | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/europe/nationalist-partys-challenge-to-merkel-moves-to-berlin-state-elections.html | Berlin Election Deals Angela Merkelâ€™s Party Another Blow | False | By Melissa Eddy | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/we-built-an-app-keeping-track-of-louisianas-flood-tossed-dead.html | â€˜We Built an Appâ€™: Keeping Track of Louisianaâ€™s Flood-Tossed Tombs | False | By Campbell Robertson | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/business/economy/coming-soon-economists-hope-big-spending-on-roads-bridges-and-ports.html | Coming Soon, Economists Hope: Big Spending on Roads, Bridges and Ports | False | By Conor Dougherty | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/new-york-explosion-chelsea.html | Manhattan Bombs Provide Trove of Clues; F.B.I. Questions 5 People | False | By Marc Santora, William K. Rashbaum, Al Baker and Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/police-shoot-attacker-in-minnesota-mall-after-8-are-stabbed.html | F.B.I. Treats Minnesota Mall Stabbing Attack as â€˜Potential Act of Terrorismâ€™ | False | By Mitch Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/chelsea-explosion-victim-thrown.html | Routine Night, Until an Explosion Lifted Her Off Her Feet | False | By Nate Schweber | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-18 | https://www.nytimes.com/2016/09/18/sports/nfl-scores-schedule.html | N.F.L.: Hereâ€™s What We Learned in Week 2 | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/autoracing/nico-rosberg-wins-singapore-grand-prix-formula-one.html | Nico Rosberg Wins Singapore Grand Prix and Retakes Overall Lead | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/a-loss-of-faith-in-the-eu.html | A Loss of Faith in the E.U. | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/television/emmy-awards.html | Emmy Awards 2016: Emmys Welcome Surprises Along With the Favorites | False | By John Koblin | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/middleeast/benjamin-netanyahu-obama-israel-palestinians.html | Obama, Keen to Push Israeli-Palestinian Peace, Will Meet With Netanyahu | False | By Mark Landler and Peter Baker | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-21 | https://www.nytimes.com/2016/09/19/world/middleeast/syria-civil-war-bashar-al-assad-refugees-islamic-state.html | Straightforward Answers to Basic Questions About Syriaâ€™s War | False | By Max Fisher | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/fueled-by-beer-and-candy-bars-ultra-runner-karl-meltzer-sets-appalachian-trail-record.html | Ultra Runner Karl Meltzer Sets Appalachian Trail Record, Fueled by Beer and Candy | False | By Lindsay Crouse | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/movies/la-la-land-wins-top-prize-at-toronto-international-film-festival.html | â€˜La La Landâ€™ Wins Top Prize at Toronto International Film Festival | False | By Brooks Barnes | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/movies/box-office-blair-witch-bridget-jones-sully.html | â€˜Blair Witchâ€™ and â€˜Bridget Jonesâ€™ Sequels Lag; â€˜Sullyâ€™ Again No. 1 | False | By Brooks Barnes | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/after-blast-new-yorkers-are-feeling-around-for-psychological-shrapnel.html | After Blast, New Yorkers Examine Themselves for Psychological Shrapnel | False | By Michael Wilson, Samantha Schmidt and Sarah Maslin Nir | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-20 | https://www.nytimes.com/2016/09/19/arts/dance/lil-buck-and-jon-boogz-wearing-paint-as-they-tell-a-tale.html | Lil Buck and Jon Boogz, Wearing Paint as They Tell a Tale | False | By Gia Kourlas | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/music/new-york-philharmonic-manhattan-west-side-story.html | Philharmonic Shines in Live Unison With Films as It Kicks Off 175th Season | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/television/review-kevin-can-wait.html | Review: In â€˜Kevin Can Wait,â€™ a Certain Domestic Déjà Vu | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/dance/review-welcome-home-a-1970s-flashback-on-governors-island.html | Review: â€˜Welcome Home,â€™ a 1970s Flashback on Governors Island | False | By Gia Kourlas | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/dance/dance-review-monumental-next-wave-festival.html | Review: Setting a Squadron of Joyless Worker Drones to Music | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/football/ny-giants-beat-new-orleans-saints-with-a-field-goal.html | Giants Beat Saints With a Field Goal That Ends a Lackluster Game | False | By Bill Pennington | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/television/review-three-days-of-terror-charlie-hebdo-attacks.html | Review: â€˜Three Days of Terrorâ€™ Relives the Charlie Hebdo Attacks | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/theater/review-in-what-did-you-expect-a-potluck-of-election-year-anxiety.html | Review: In â€˜What Did You Expect?,â€™ a Potluck of Election-Year Anxiety | False | By Ben Brantley | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/baseball/mets-beat-minnesota-twins-gabriel-ynoa.html | Whoâ€™s the New Guy Pitching for the Mets? Doesnâ€™t Matter. They Keep Winning. | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/reason-and-vigilance-after-the-blast.html | Reason and Vigilance After the Blast | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/television/review-the-good-place-kristen-bell.html | Review: In â€˜The Good Place,â€™ Kristen Bell Is Dead and Crabby | False | By James Poniewozik | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/music/anthrax-saint-vitus-brooklyn.html | Anthrax Is Still Here and Still Rocking | False | By Nick Murray | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/books/emma-donoghue-the-wonder.html | Review: In â€˜The Wonder,â€™ the Morality of Letting a Child Fast | False | By Sarah Lyall | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-20 | https://www.nytimes.com/2016/09/19/sports/basketball/wnba-tamika-catchings-retirement-indiana-fever.html | A Force on the Court, Tamika Catchings Was a Dynamo Off It | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/ncaafootball/historically-black-schools-pay-the-price-for-a-football-paycheck.html | Historically Black Schools Pay the Price for a Football Paycheck | False | By Joe Nocera | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/business/senate-committee-to-discuss-wells-fargo-scandal-as-federal-reserve-meets.html | Senate Committee to Discuss Wells Fargo Scandal as Federal Reserve Meets | False | By The New York Times | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/technology/how-tech-companies-disrupted-silicon-valleys-restaurant-scene.html | How Tech Companies Disrupted Silicon Valleyâ€™s Restaurant Scene | False | By Nicole Perlroth | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/18/fashion/emmy-red-carpet-fashion-2016.html | Red Carpet Review: Tuxes Are Easy. Itâ€™s the Emmy Gowns That Demand Effort. | False | By Matthew Schneier | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/europe/holocaust-survivors-aid.html | Holocaust Survivorsâ€™ Needs Grow, and Aid Is Slow to Catch Up | False | By Melissa Eddy | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/business/treasury-auctions-set-for-the-week-of-sept-19.html | Treasury Auctions Set for the Week of Sept. 19 | False | | | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/technology/artificial-intelligence-software-is-booming-but-why-now.html | Artificial Intelligence Software Is Booming. But Why Now? | False | By Quentin Hardy | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/2-former-albuquerque-officers-on-trial-in-killing-of-homeless-man.html | 2 Former Albuquerque Officers on Trial in Killing of Homeless Man | False | By Jeff Proctor and Fernanda Santos | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/television/james-stacy-dead.html | James Stacy, Actor Who Kept Working After a Disabling Crash, Dies at 79 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/following-its-country-music-nashville-may-loosen-up-on-marijuana.html | Following Its Country Music, Nashville May Loosen Up on Marijuana | False | By Richard Fausset | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/europe/italy-art-quake-amatrice.html | After Quake, an Italian Crisis Unit Races to Rescue a Regionâ€™s Heritage | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/television/emmy-winners-2016.html | Emmy Awards 2016: The Winners List | False | Compiled by Joshua Barone | 2017-03-06 | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/football/mondays-matchup-eagles-1-0-at-bears-0-1.html | Mondayâ€™s Matchup: Eagles (1-0) at Bears (0-1) | False | | | TX 8-395-629 |
| 2016-09-18 | 2016-09-19 | https://www.nytimes.com/2016/09/19/business/media/adblock-plus-created-to-protect-users-from-ads-opens-the-door.html | Adblock Plus, Created to Protect Users From Ads, Instead Opens the Door | False | By Sapna Maheshwari | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/19/nyregion/metropolitan-diary-chauffeur-service-for-a-second-string-qb.html | Chauffeur Service for a Second-String QB | False | By Thomas R. Pryor | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/americas/obama-refugee-united-nations.html | Obama to Push Refugee Aid at U.N., but Critics Say Effort Is Overdue | False | By Somini Sengupta | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/middleeast/us-bombing-syria.html | How a U.S. Airstrike Missed ISIS, but Damaged U.S. Policy in Syria | False | By David E. Sanger, Mark Mazzetti and Ben Hubbard | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/baseball/the-silver-lining-in-pinstripes-gary-sanchez.html | The Silver Lining in Pinstripes: Gary Sanchez | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/bill-de-blasio-new-york-explosion.html | Mayor de Blasio Avoids Terrorism Label in Manhattan Explosion | False | By J. David Goodman and Susanne Craig | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/politics/election-noise-and-frivolous-issues-hinder-obamas-last-objectives.html | Obama Asks for Reality Check as â€˜Frivolousâ€™ Issues Dominate Election | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/business/media/moscow-joins-the-partisan-media-landscape-with-familiar-american-faces.html | Larry King, the Russian Media and a Partisan Landscape | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/europe/pro-putin-parties-show-strength-in-russian-parliament-elections.html | Pro-Putin Parties Show Strength in Russian Parliament Elections | False | By Neil MacFarquhar | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/second-bomb-new-york-explosion.html | How Police Found Second Bomb, and a â€˜Total Containment Vesselâ€™ Hauled It Away | False | By Joseph Goldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/politics/donald-trump-health.html | A Doctorâ€™s Assessment of Whether Donald Trumpâ€™s Health Is â€˜Excellentâ€™ | False | By Lawrence K. Altman, M.d. | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/business/michel-c-bergerac-who-made-over-revlon-dies-at-84.html | Michel C. Bergerac, Who Made Over Revlon, Dies at 84 | False | By Michael Corkery | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/football/rams-return-to-los-angeles-with-fanfare-and-a-win.html | Rams Return to Los Angeles With Fanfare, and a Win | False | By Mike Tierney | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/politics/hillary-clinton-health.html | How Healthy Is Hillary Clinton? Doctors Weigh In | False | By Lawrence K. Altman, M.d. | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/us/politics/obama-trump-clinton.html | Obama Sees â€˜Personal Insultâ€™ if Blacks Donâ€™t Rally for Hillary Clinton | False | By Amy Chozick and Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/world/asia/award-malaysia-children-group-unesco.html | Award Canceled for Childrenâ€™s Group With Ties to Malaysiaâ€™s First Lady | False | By Louise Story | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/chelsea-explosion-blind-building.html | Chelsea Bomb Rattles Nerves at Selis Manor, a Building for the Blind | False | By Annie Correal, Samantha Schmidt and Liam Stack | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/nyregion/uber-car-chelsea-explosion.html | Uber Car, Sprayed With Shrapnel in New York Blast, Is Dissected by F.B.I. | False | By Liam Stack | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-22 | https://www.nytimes.com/2016/09/19/sports/baseball/smithsonian-highlights-latino-players-as-part-of-baseballs-racial-history.html | Latino Playersâ€™ Rich History in Baseball, Now on Display at Smithsonian | False | By Michael Kelley | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/golf/in-gee-chun-sets-72-hole-major-record.html | In Gee Chun Sets 72-Hole Major Record | False | | | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/science/more-child-suicides-are-linked-to-add-than-depression-study-suggests.html | More Child Suicides Are Linked to A.D.D. Than Depression, Study Suggests | False | By Catherine Saint Louis | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/upshot/why-a-president-trump-could-start-a-trade-war-with-surprising-ease.html | Why a President Trump Could Start a Trade War With Surprising Ease | False | By Justin Wolfers | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/television/review-emmy-awards-showcase-tvs-cultural-dominance-and-trump-jokes.html | Review: Emmy Awards Showcase TVâ€™s Cultural Dominance and Trump Jokes | False | By James Poniewozik | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/sports/baseball/red-sox-edge-yankees-to-complete-four-game-sweep.html | Red Sox Edge Yankees to Complete Four-Game Sweep | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/arts/television/whats-on-tv-monday-the-good-place-and-three-days-of-terror-the-charlie-hebdo-attacks.html | Whatâ€™s on TV Monday: â€˜The Good Placeâ€™ and â€˜Three Days of Terror: The Charlie Hebdo Attacksâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/theater/black-lives-matter-artists-protest-cancellation-of-benefit.html | Theater Artists Protest Cancellation of Black Lives Matter Benefit | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/asia/south-korea-north-flooding-aid.html | South Korea Says Itâ€™s Unlikely to Help North Recover From Flood | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/19/nyregion/pipe-bombs-found-near-train-station-in-elizabeth-nj-official-says.html | Pipe Bombs Found Near Train Station in Elizabeth, N.J. | False | By Nate Schweber and Jonah Engel Bromwich | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/losing-weight-on-a-low-carb-diet.html | Losing Weight on a Low-Carb Diet | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/a-right-to-burial-at-arlington.html | A Right to Burial at Arlington | False | | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/a-judges-view-of-tobacco-lobby-money-over-morality.html | A Judgeâ€™s View of Tobacco Lobby: â€˜Â²Money Over Moralityâ€™ | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/one-sided-political-rumors.html | One-Sided Political Rumors | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/no-parking-on-the-hudson.html | No Parking on the Hudson | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/vote-as-if-it-matters.html | Vote as if It Matters | False | By Paul Krugman | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/its-not-too-late-to-fix-fox-news.html | Itâ€™s Not Too Late to Fix Fox News | False | By Bruce Bartlett | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/an-email-trail-leads-to-gov-walker.html | An Email Trail Leads to Gov. Walker | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/the-tv-cure.html | The TV Cure | False | By Emily V. Gordon | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/carl-hiaasen-razor-girl.html | In Carl Hiaasenâ€™s New Novel, Crazy Things Keep Happening | False | By Terrence Rafferty | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/strangers-in-their-own-land-arlie-russell-hochschild.html | Why Do People Who Need Help From the Government Hate It So Much? | False | By Jason DeParle | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/well/live/want-a-zika-test-its-not-easy.html | Want a Zika Test? Itâ€™s Not Easy | False | By Roni Caryn Rabin | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/politics/hillary-clinton-speech-millennials.html | Hillary Clinton Tells College Students, â€˜I Need Youâ€™ | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/bridgegate-trial.html | Chris Christie Knew About Bridge Lane Closings as They Happened, Prosecutors Say | False | By Kate Zernike | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/a-co-working-space-in-soho-15-years-in-the-making.html | A Co-Working Space in SoHo, 15 Years in the Making | False | By David W. Dunlap | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-22 | https://www.nytimes.com/2016/09/20/upshot/defending-your-childrens-teeth-and-dentists-the-value-of-sealants.html | Defending Your Childrenâ€™s Teeth (and Dentists): The Value of Sealants | False | By Austin Frakt | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/what-in-the-world/pharmacie-monge-paris-south-korea.html | A Paris Shop Turns On the Charm, and South Koreans Swoon | False | By Aurelien Breeden | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/united-nations-refugees-peacekeeping-human-rights.html | Examining the U.N.â€™s Record on Urgent Global Challenges | False | By Somini Sengupta | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/politics/supreme-court-to-hear-case-on-juror-racial-bias.html | Racial Bias Among Jurors at Heart of Supreme Court Case | False | By Adam Liptak | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/dealbook/trust-your-gut-might-actually-be-profitable-advice-on-wall-street-study-says.html | â€˜Trust Your Gutâ€™ Might Actually Be Profitable Advice on Wall Street, Study Says | False | By David Gelles | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/science/river-otters-socialize-at-the-latrine.html | A River Otterâ€™s Hot Spot? The Latrine | False | By James Gorman | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/science/computer-vision-tesla-driverless-cars.html | A Lesson of Tesla Crashes? Computer Vision Canâ€™t Do It All Yet | False | By Steve Lohr | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/well/live/dont-take-osteoarthritis-lying-down.html | Donâ€™t Take Osteoarthritis Lying Down | False | By Jane E. Brody | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/the-age-of-distrust.html | The Age of Distrust | False | By Roger Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/europe/berlin-elections-merkel.html | Angela Merkel Accepts Responsibility for Partyâ€™s Losses in Berlin Election | False | By Alison Smale and Melissa Eddy | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/asia/afghanistan-us-airstrike-oruzgan.html | At Least 7 Afghan Police Officers Killed in Errant U.S. Strike, Officials Say | False | By Fahim Abed and Taimoor Shah | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/nyc-nj-explosions-ahmad-khan-rahami.html | Ahmad Khan Rahami Is Arrested in Manhattan and New Jersey Bombings | False | By Marc Santora, William K. Rashbaum, Al Baker and Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 0001-01-01 | https://www.nytimes.com/2016/09/20/arts/design/zaha-hadid-extraordinary-process.html | Fashion Honors Zaha Hadid With â€˜Extraordinary Processâ€™ Exhibition | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/asia/indonesia-haze-smog-health.html | Blazes in Southeast Asia May Have Led to Deaths of Over 100,000, Study Says | False | By Joe Cochrane | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/after-shimon-peres-israel-will-no-longer-be-young.html | After Shimon Peres, Israel Will No Longer Be Young | False | By Shmuel Rosner | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/europe/english-lake-district-thirlmeld.html | In English Lake District, Tradition and Conservation Clash | False | By Alan Cowell | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-25 | https://www.nytimes.com/2016/09/20/fashion/carmen-busquets-net-a-porter.html | Carmen Busquets, Fashion E-Commerceâ€™s Fairy Godmother | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-10-18 | https://www.nytimes.com/2016/09/20/arts/international/for-confucius-and-his-descendants-a-cultural-comeback.html | For Confucius and His Descendants, a Cultural Comeback | False | By Amy Qin | 2017-03-06 | TX 8-395-591 |
| 2016-09-19 | 2016-09-19 | https://www.nytimes.com/2016/09/19/opinion/presidential-elections-in-gabon.html | Presidential Elections in Gabon | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-18 | https://www.nytimes.com/2016/09/18/fashion/weddings/mae-ngai-john-new.html | Mae Ngai, John New | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/asia/narendra-modi-support-pew-poll.html | Modi Retains Broad Support in India Despite Criticism, Poll Finds | False | By Nida Najar | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/middleeast/syria-aid-john-kerry.html | Aid Convoy Is Hit in Syria as Cease-Fire Falters and Bombings Resume | False | By Anne Barnard and Michael R. Gordon | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/well/live/could-it-be-sepsis-cdc-wants-more-people-to-ask.html | Could It Be Sepsis? C.D.C. Wants More People to Ask | False | By Roni Caryn Rabin | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/science/high-heels-health-effects.html | Higher Heels, Greater Risks? | False | By C. Claiborne Ray | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/graffitist-in-residence-its-the-latest-hotel-amenity.html | Graffitist in Residence? Itâ€™s the Latest Hotel Amenity | False | By Gloria Dawson | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/sports/soccer/megan-rapinoe-anthem-protest-dividing-us-fans.html | Megan Rapinoeâ€™s Protest Leads to Division on and Off the Pitch | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-22 | https://www.nytimes.com/2016/09/19/fashion/news/bill-murray-brooklyn-bartender.html | Bill Murray, Brooklyn Bartender | False | By Foster Kamer | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/cookbooks-rosh-hashanah-le-marais-gefilte-manifesto.html | Two Cookbooks Offer Fresh Approaches for Rosh Hashana | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/drunken-dumpling-restaurant.html | Soup Dumplings With an Expertâ€š Ã¢â€š Ã¢s Touch | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/international/europe-us-tax-luxembourg-engie-vestager.html | E.U., Accused of Bias Against U.S. Companies, Opens Tax Inquiry Into French Utility | False | By James Kanter | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/jewish-southern-food-talk-museum-of-jewish-heritage.html | Discussing Kosher Barbecue and Other Jewish-Southern Foods | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/cellphone-alerts-used-in-search-of-manhattan-bombing-suspect.html | Cellphone Alerts Used in New York to Search for Bombing Suspect | False | By J. David Goodman and David Gelles | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/politics/donald-trump-hillary-clinton.html | After Bombings, Hillary Clinton and Donald Trump Clash Over Terrorism | False | By Alexander Burns and Nicholas Confessore | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/energy-environment/jetblue-makes-biofuels-deal-to-curtail-greenhouse-gases.html | JetBlue Makes Biofuels Deal to Curtail Greenhouse Gases | False | By Diane Cardwell | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/bagels-elis-market-rosh-hashanah.html | Bagels Get a Schmear, Salmon and a Stand for Serving | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/guatemala-textiles-kitchen-goods-whole-foods-west-elm.html | Guatemalan Cotton for the Kitchen, and the Benefit of Others | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/science/australias-little-penguins.html | The Changing Clock of Australiaâ€š Ã¢â€š Ã¢s Little Penguins | False | By JoAnna Klein | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/mah-ze-dahr-bakery.html | After a Long Wait, Mah-Ze-Dahr Bakery Gets a Shop | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/obama-st-cloud-minnesota.html | Friends Say Minnesota Attacker Was â€š Ã¢â€š Ã¢Normal American Kidâ€š Ã¢â€š Ã¢ | False | By Mitch Smith and Richard Pã© rez-Peã± a | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/politics/another-slip-for-the-libertarian-nominee-gary-johnson-nobody-got-hurt.html | Another Slip for the Libertarian Nominee, Gary Johnson: â€š Ã¢â€š Ã¢Nobody Got Hurtâ€š Ã¢â€š Ã¢ | False | By Katie Rogers | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/theater/review-in-empathitrax-the-side-effects-of-knowing-too-much.html | Review: In â€š Ã¢â€š Ã¢Empathitrax,â€š Ã¢â€š Ã¢ the Side Effects of Knowing Too Much | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/gas-prices-surge-in-south-after-pipeline-leak-drains-fuel-supplies.html | Gas Prices Surge in South After Pipeline Leak | False | By Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/richard-plepler-by-the-book.html | Richard Plepler: By the Book | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-25 | https://www.nytimes.com/2016/09/19/t-magazine/art/charlotte-le-bon-actress-street-artist.html | Tagging Buildings With a Rising Actress | False | By Kim Woo | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/music/jason-aldean-billboard-chart-streaming.html | Jason Aldean Debuts at No. 1 Following the Adele Model | False | By Ben Sisario | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-25 | https://www.nytimes.com/2016/09/19/t-magazine/fashion/nest-hairstyle-beauty.html | Effortless Hair? Itâ€š Ã¢â€š Ã¢s Complicated. | False | By Christine Smallwood | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/barack-obama-unga-2016-united-nations.html | Obama, in Farewell to U.N., Paints Stark Choices for Unsettled World | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/flaws-in-fingerprint-records-allowed-hundreds-to-become-us-citizens.html | Flaws in Fingerprint Records Allowed Hundreds to Become U.S. Citizens | False | By Ron Nixon | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/shake-stir-sip-cocktails-book-kara-newman.html | â€š Ã¢â€š Ã¢Shake. Stir. Sip.â€š Ã¢â€š Ã¢ Takes the Math Out of Mixing Cocktails | False | By Robert Simonson | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/europe/virginia-raggi-rome-five-star-movement.html | Rome Mayorâ€š Ã¢â€š Ã¢s Troubled First 3 Months Raise Doubts on Her Five Star Movement | False | By Gaia Pianigiani | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/music/new-york-philharmonic-facebook-opening-night-175th-anniversary-season.html | A Facebook First for New York Philharmonic: Streaming Its 175th Anniversary Opener | False | By Michael Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/design/institute-of-contemporary-arts-london-stefan-kalmar.html | Arts Import From New York to Lead ICA London | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/sports/baseball/tim-tebow-wearing-no-15-participates-in-first-mets-workout.html | Tim Tebow, Wearing No. 15, Participates in First Mets Workout | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/ahmad-khan-rahami-bombing-suspect.html | Ahmad Rahami: Fixture in Familyâ€š Ã¢â€š Ã¢s Business and, Lately, a â€š Ã¢â€š Ã¢Completely Different Personâ€š Ã¢â€š Ã¢ | False | By N. R. Kleinfield | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/invitation-to-a-dialogue-twilight-of-democracy.html | Invitation to a Dialogue: Twilight of Democracy? | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/europe/vladimir-putin-united-russia-parliament-elections.html | Vladimir Putin Tightens Grip on Russiaâ€š Ã¢â€š Ã¢s Parliament With Election Rout | False | By Neil MacFarquhar | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/television/review-this-is-us-is-skillful-shameless-tear-jerking.html | Review: â€š Ã¢â€š Ã¢This Is Usâ€š Ã¢â€š Ã¢ Is Skillful, Shameless Tear-Jerking | False | By James Poniewozik | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/television/review-michael-weatherly-recast-as-a-jury-puppeteer-on-bull.html | Review: Michael Weatherly, Recast as a Jury-Puppeteer on â€š Ã¢â€š Ã¢Bullâ€š Ã¢â€š Ã¢ | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/health/common-blood-pressure-drug-may-work-on-malaria-too.html | Common Blood-Pressure Drug May Work on Malaria, Too | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/science/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/health/zika-spread-predictions.html | Predict Zikaâ€š Ã¢â€š Ã¢s Spread? Itâ€š Ã¢â€š Ã¢s Hard Enough to Count the Cases | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/dance/review-becoming-kazuo-ohno-a-bold-copycat-tribute-to-a-butoh-master.html | Review: Becoming Kazuo Ohno, a Bold Copycat Tribute to a Butoh Master | False | By Siobhan Burke | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/politics/trump-foundation-charity-veterans.html | Donald Trump Charity Failed to Heed Statesâ€š Ã¢â€š Ã¢ Rules With Veterans Event | False | By Peter Eavis | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/music/review-with-a-tribute-to-an-esteemed-organist-simon-rattle-settles-into-new-york.html | Review: With a Tribute to an Esteemed Organist, Simon Rattle Settles Into New York | False | By James R. Oestreich | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/science/hawaiian-crows-use-tools.html | Hawaiian Crows Join Tool-Users Club | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/music/review-a-happy-ending-in-lofopera-oosi-fan-tutte-with-an-edge.html | Review: A Happy Ending in LofOperaâ€š Ã¢â€š Ã¢s â€š Ã¢â€š Ã¢Cosã¬ fã¢ n Tutte,â€š Ã¢â€š Ã¢ With an Edge | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/theater/review-bathing-in-moonlight-tests-a-priest-and-boundaries.html | Review: â€š Ã¢â€š Ã¢Bathing in Moonlightâ€š Ã¢â€š Ã¢ Tests a Priest and Boundaries | False | By Charles Isherwood | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/20/books/w-s-merwin-garden-time-adam-fitzgerald-george-washington.html | Memories Distilled by 2 Radically Different Poets | False | By Jeff Gordinier | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-26 | https://www.nytimes.com/2016/09/21/arts/international/what-rembrandt-did-as-a-teenager-4-of-his-sense-works-are-reunited.html | What Rembrandt Did as a Teenager: 4 of His â€š Ã¢â€š Ã¢Senseâ€š Ã¢â€š Ã¢ Works Are Reunited | False | By Nina Siegal | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/nyregion/inquiry-into-northport-va-hospital-long-island.html | Deaths, Fraud Allegations and an Inquiry Into a Long Island V.A. Hospital | False | By Kristina Rebelo and Marc Santora | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/opinion/the-trump-campaign-birther-birbody-guards-and-tax-breaks.html | The Trump Campaign: â€šÃ„Ã²Birtherâ€šÃ„Ã´ Lie, Bodyguards and Tax Breaks | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/business/fda-approves-muscular-dystrophy-drug-that-patients-lobbied-for.html | F.D.A. Approves Muscular Dystrophy Drug That Patients Lobbied For | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/arts/music/bibi-ferreira-interview.html | Bibi Ferreira, Brazilâ€šÃ„Ã´s Grande Dame of the Stage, Canâ€šÃ„Ã´t Stop Singing Even at 94 | False | By James Gavin | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/opinion/investigating-the-blasts-in-new-york-and-new-jersey.html | Investigating the Blasts in New York and New Jersey | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/science/angkor-wat-cambodia-archaeology.html | Laser Scans Unveil a Network of Ancient Cities in Cambodia | False | By Julia Wallace | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/arts/television/marcia-clark-finally-has-a-moment-to-savor-at-the-emmys.html | Marcia Clark Finally Has a Moment to Savor at the Emmys | False | By John Koblin | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/arts/dance/marc-happel-new-york-city-ballet-costume-department.html | The â€šÃ„Ã²Mad Professorâ€šÃ„Ã´ Who Makes Sure the Tutus Swirl | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/world/americas/colombia-farc-juan-manuel-santos.html | Colombiaâ€šÃ„Ã´s Leader Says Peace Deal Rests on Peopleâ€šÃ„Ã´s Ability to Forgive | False | By Somini Sengupta | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/world/africa/congo-protests-joseph-kabila.html | Kinshasa, Congo, Is Locked Down as Protests Erupt Against Joseph Kabila | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-21 | https://www.nytimes.com/2016/09/arts/design/eisenhower-family-drops-objections-to-memorial.html | Eisenhower Family Drops Objections to Memorial | False | By Graham Bowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-20 | https://www.nytimes.com/2016/09/region/mapping-site-shows-shift-in-mayor-de-blasios-fund-raising.html | Mapping Site Shows Shift in Mayor de Blasioâ€šÃ„Ã´s Fund-Raising | False | By William Neuman | 2017-03-06 | TX 8-395-629 |
| 2016-09-19 | 2016-09-26 | https://www.nytimes.com/2016/09/19/nyregion/metropolitan-diary-three-rolls-for-a-nickel.html | Three Rolls for a Nickel | False | By Betty Baumel | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/technology/self-driving-cars-guidelines.html | Self-Driving Cars Gain Powerful Ally: The Government | False | By Cecilia Kang | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/dealbook/why-so-many-business-leaders-are-tiptoeing-around-donald-trump.html | Why So Many Business Leaders Are Tiptoeing Around Donald Trump | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/business/dealbook/wells-fargo-john-stumpf-has-his-wall-st-comeuppance.html | Wells Fargoâ€šÃ„Ã´s John Stumpf Has His Wall St. Comeuppance | False | By Michael Corkery | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/having-won-re-election-a-black-mayor-is-out-to-win-every-voters-heart.html | Having Won Re-election, a Black Mayor Is Out to Win Every Voterâ€šÃ„Ã´s Heart | False | By Richard Fausset | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/dining/dorothy-cann-hamilton-founder-of-french-culinary-institute-dies-at-67.html | Dorothy Cann Hamilton, Founder of French Culinary Institute, Dies in Crash at 67 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/sports/baseball/new-york-mets-reliever-addison-reed.html | Mets Reliever Addison Reed Finds Dominance in the Heart of the Plate | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/trial-of-ex-officers-opens-with-2-views-of-fatal-albuquerque-shooting.html | Trial of Ex-Officers Opens With 2 Views of Fatal Albuquerque Shooting | False | By Jeff Proctor | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/after-bombing-on-jersey-shore-residents-try-to-make-sense-of-chaos.html | After Bombing on Jersey Shore, Residents Try to Make Sense of Chaos | False | By Vivian Yee | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/world/obama-united-nations.html | Obama, at the U.N., Cites Iraq Gains and Urges Steady Nerves at Home | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/sports/hockey/private-coaches-adam-oates.html | Private Coaches Proliferate in Hockeyâ€šÃ„Ã´s Elite Ranks | False | By Matt Higgins and Curtis Rush | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/us/video-released-in-terence-crutchers-killing-by-tulsa-police.html | Video Released in Terence Crutcherâ€šÃ„Ã´s Killing by Tulsa Police | False | By Liam Stack | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/20/arts/music/leonard-cohen-emmys-hallelujah.html | How Pop Culture Wore Out Leonard Cohenâ€šÃ„Ã´s â€šÃ„Ã²Hallelujahâ€šÃ„Ã´ | False | By Nick Murray | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/the-success-of-the-voter-fraud-myth.html | The Success of the Voter Fraud Myth | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/sports/norm-devio-arm-wrestler.html | The 75-Year-Old Arm Wrestler | False | By Adam Glanzman | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/nyregion/chelsea-residents-grapple-with-a-close-call-in-their-neighborhood.html | Chelsea Residents Grapple With a Close Call in Their Neighborhood | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/sports/baseball/new-york-mets-atlanta-braves-noah-syndergaard.html | Noah Syndergaard Stumbles en Route to a Potential Wild-Card Start | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/books/d-keith-mano-author-whose-focus-was-christianity-dies-at-74.html | D. Keith Mano, Novelist Who Tackled Christianity, Sex and More, Dies at 74 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/arts/television/whats-on-tv-tuesday-this-is-us-and-bull.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²This Is Usâ€šÃ„Ã´ and â€šÃ„Ã²Bullâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/gm-union-canada-oshawa-strike.html | G.M. and Union Avoid Strike by Canadian Workers | False | By Ian Austen | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/well/family/regular-mri-is-safe-during-pregnancy.html | Regular M.R.I. Is Safe During Pregnancy | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/21/fashion/london-fashion-week-burberry-christopher-bailey.html | Burberry Turns the Page | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/20/world/americas/venezuela-oil-economy.html | How Bad Off Is Oil-Rich Venezuela? Itâ€šÃ„Ã´s Buying U.S. Oil | False | By Nicholas Casey and Clifford Krauss | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/sunys-wise-move-on-admissions.html | SUNYâ€šÃ„Ã´s Wise Move on Admissions | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/dignity-and-sadness-in-the-working-class.html | Dignity and Sadness in the Working Class | False | By David Brooks | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/our-immigrants-our-strength.html | Our Immigrants, Our Strength | False | By Bill de Blasio, Anne Hidalgo and Sadiq Khan | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-20 | https://www.nytimes.com/2016/09/20/opinion/how-to-raise-trillions-for-green-investments.html | How to Raise Trillions for Green Investments | False | By Henry M. Paulson Jr. | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/franklin-roosevelt-his-final-battle-josephy-lely-vdel.html | Did F.D.R. Know He Was Dying? Did Anyone? | False | By Lynne Olson | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/trainwreck-sady-doyle.html | What We Can Learn From Women Who Break the Rules | False | By Salamishah Tillet | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/what-in-the-world/polygamy-website.html | A Site to Help Get Wedding Bells Ringing and Ringing and Ringing | False | By Ben Hubbard | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/politics/chris-christie-donald-trump.html | Donald Trump Stands by Chris Christie Despite Revelations in Bridge Closing Trial | False | By Maggie Haberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/racial-segregation-in-new-york-schools-begins-in-pre-k-report-finds.html | Racial Segregation in New York Schools Starts With Pre-K, Report Finds | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/jacob-wetterling-minnesota-abduction.html | Resolution of Jacob Wetterling Case Also Closes Chapter for a Reporter | False | By Monica Davey | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/at-value-focused-hotels-the-free-breakfast-gets-bigger.html | At Value-Focused Hotels, the Free Breakfast Gets Bigger | False | By Shivani Vora | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/australia-kangaroo-season-of-the-skulls.html | The Season of the Skulls | False | By Kirstin Valdez Quade | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/wine-harvest-france-volunteer-vendange.html | Harvesting Grapes in France, With Champagne as Reward | False | By Ann Mah | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/how-a-russian-fascist-is-meddling-in-americas-election.html | How a Russian Fascist Is Meddling in Americaâ€™s Election | False | By Timothy Snyder | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/what-hugo-chavez-tells-us-about-donald-trump.html | What Hugo ChÃ¡vez Tells Us About Donald Trump | False | By Alberto Barrera Tyszka | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/21/fashion/london-fashion-week-marc-jacobs-love-magazine.html | London Fashion Week Partygoers Tear Up Dance Floor (and Tear Down a Wall) | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/asia/north-korea-china-inquiry-hongxiang.html | China Announces Inquiry Into Company Trading With North Korea | False | By Jane Perlez and Chris Buckley | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/europe/refugee-camp-greece-fire.html | Greeks Appeal for Aid After Fire Damages Refugee Camp | False | By Niki Kitsantonis | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/dealbook/jpmorgan-picks-todd-combs-a-warren-buffett-protege-to-join-board.html | JPMorgan Picks Todd Combs, a Warren Buffett ProtÃ©gÃ©, to Join Board | False | By Liz Moyer | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/t-magazine/entertainment/kim-gordon-michael-smith-interview.html | When Kim Gordon Met Michael Smith | False | By Alex Bhattacharji | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/middleeast/israel-palestinian-gaza-war-inquiry.html | Rights Groups Criticize Israeli Inquiry Into 2014 Gaza War | False | By Isabel Kershner | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/europe/istiklal-istanbul-turkey.html | On Istiklal, Istanbulâ€™s Champs-Ã‰lysÃ©â€™sÃ‚�‰es, Symbols of a Cityâ€™s Malaise | False | By Tim Arango | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/21/fashion/london-fashion-week-j-w-anderson-christopher-kane.html | Fashioning a Post-â€™Brexitâ€™ World | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/politics/republican-fund-raising-sheldon-adelson-donald-trump.html | Sheldon Adelson Focuses on Congressional Races, Despite Donald Trumpâ€™s Pleas | False | By Nicholas Confessore and Maggie Haberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/soccer/united-london-england-fantasy-sports.html | An English Soccer Club Turns Fantasy Sports Into Reality | False | By Jack Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/middleeast/syria-cease-fire.html | U.S. Officials Say Russia Probably Attacked U.N. Humanitarian Convoy | False | By Eric Schmitt, Michael R. Gordon and Somini Sengupta | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/ahmad-khan-rahami-bomb-suspects-journey.html | Retracing a Suspectâ€™s Journey: From a Bomb Site to a Quiet Doorway | False | By Rick Rojas | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/25/theater/liev-schreiber-les-liaisons-dangereuses.html | Liev Schreiber, the Reluctant Rake | False | By Alexis Soloski | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/asia/duterte-philippines-drug-war.html | Ousted Critic of Rodrigo Duterte Decries â€˜New McCarthyismâ€™ in Philippines | False | By Richard C. Paddock and Felipe Villamor | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/20/t-magazine/art/gerald-laing-artist-kinkell-castle.html | Inside a Pop Artistâ€™s Castle â€” and His Inspiration â€” in the Scottish Highlands | False | By Hettie Judah | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/ahmad-khan-rahami-suspect.html | Ahmad Khan Rahami Was Inspired by Bin Laden, Charges Say | False | By Marc Santora and Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/realestate/commercial/orlandos-latest-theme-park-is-a-city-for-wellness.html | Orlandoâ€™s Latest Theme Park Is a City for Wellness | False | By Nick Madigan | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/jimmy-carter-a-first-step-for-syria-stop-the-killing.html | Jimmy Carter: A First Step for Syria? Stop the Killing | False | By Jimmy Carter | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/gunter-seeger-ny-review.html | At GÃ¼nter Seeger NY, a Star Chef Resurfaces, Confidence Intact | False | By Pete Wells | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-23 | https://www.nytimes.com/2016/09/23/business/international/amazon-japan-delivers-priest.html | Japanâ€™s Newest Technology Innovation: Priest Delivery | False | By Jonathan Soble | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/minimum-wage-rift-may-lead-to-2-pay-scales-at-new-york-areas-airports.html | Minimum-Wage Rift May Lead to Competing Pay Scales at New York Areaâ€™s Airports | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/21/technology/personaltech/get-sharper-text-on-your-windows-screen.html | Get Sharper Text on Your Windows Screen | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/mega-restaurant-openings-new-york.html | Mega and Its Japanese Menu Return to New York | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/22/fashion/critical-shopper-sneakers-buscemi-concepts-nyc-aglit-italy.html | Sneakers So Nice, You Canâ€™t See the Pants | False | By Jon Caramanica | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/dealbook/wells-fargo-ceo-john-stumpf-senate-testimony.html | Elizabeth Warren Accuses Wells Fargo Chief of â€˜Gutless Leadershipâ€™ | False | By Michael Corkery | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-27 | https://www.nytimes.com/2016/09/27/well/activity-trackers-may-undermine-weight-loss-efforts.html | Activity Trackers May Undermine Weight Loss Efforts | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/immigration-reform-disparate-ideas-disparate-futures.html | Immigration Reform: Disparate Ideas, Disparate Futures | False | By Eduardo Porter | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/quietly-play-chelsea-bombing.html | In a Fictional Pub, a Tale of a Bombing. A Block Away, a Very Real Explosion. | False | By Jim Dwyer | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/dance/alvin-ailey-is-expanding-its-crowded-manhattan-home.html | Alvin Ailey Is Expanding Its Crowded Manhattan Home | False | By Michael Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-27 | https://www.nytimes.com/2016/09/20/science/human-remains-ancient-roman-antikythera-shipwreck.html | Human Remains Found at Ancient Roman-Era Shipwreck | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/ten-restaurants-that-changed-america-book-paul-freedman.html | The Magnificent 10: Restaurants That Changed How We Eat | False | By Tejal Rao | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/helping-teenagers-grow.html | Helping Teenagers Grow | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/fort-lee-police-chief-recalls-chaos-and-turmoil-as-bridge-lanes-were-closed.html | Fort Lee Officials Recall Chaos and Turmoil as Lanes to Bridge Were Closed | False | By Kate Zernike and Noah Remnick | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/jefferson-and-vietnam.html | Jefferson and Vietnam | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/how-to-avoid-hacking.html | How to Avoid Hacking | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/advice-on-diabetes.html | Advice on Diabetes | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/books/comic-book-artists-create-publication-to-honor-orlando-victims.html | Comic Book Artists Create Publication to Honor Orlando Victims | False | By George Gene Gustines | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-22 | https://www.nytimes.com/2016/09/21/fashion/angelina-jolie-brad-pitt-divorce.html | Angelina Jolie to Divorce Brad Pitt, Ending â€˜Brangelinaâ€™ | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/rosh-hashanah-recipes-desserts-honey-cake.html | Classic Rosh Hashana Desserts Get a Professional Upgrade | False | By Joan Nathan | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/after-the-bombings-a-plea-and-politics.html | After the Bombings: A Plea and Politics | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/television/samantha-bee-condemns-jimmy-fallons-trump-interview.html | Samantha Bee Condemns NBC and Jimmy Fallonâ€™s Trump Interview | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/theater/review-lewis-black-black-to-the-future.html | Review: Between Disbelief and Despair, Lewis Blackâ€™s â€˜Black to the Futureâ€™ | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/rikers-island-beating-ronald-spear.html | Rikers Officer Pleads Guilty to Helping Cover Up Fatal â€˜12 Beating of Inmate | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/television/review-designated-survivor-kiefer-sutherland.html | Review: In â€˜Designated Survivor,â€™ Jack Bauer Gets a Promotion | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/americas/united-nations-climate-change.html | U.N. Signals That Climate Deal Has Backing Needed to Enter Force | False | By Coral Davenport | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/football/darren-sharper-pro-football-hall-of-fame.html | How Was a Serial Rapist Nominated to the Pro Football Hall of Fame? | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/dining/julia-child-provence-kitchen-la-pitchoune.html | In Julia Childâ€™s Provenâ€šÃal Kitchen | False | By Julia Moskin | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/t-magazine/fashion/olderbrother-bobby-bonaparte-max-kingary.html | Brand to Know: Basics That Champion an Eco-Friendly Agenda | False | By Hilary Moss | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/dealbook/former-house-speaker-john-boehner-joins-washington-law-firm.html | Former House Speaker John Boehner Joins Washington Law Firm | False | By Elizabeth Olson | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/elizabeth-new-jersey-ahmad-khan-rahami.html | Review: Suspectâ€˜s Hometown Is a Magnet for Immigrants | False | By Liz Robbins | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/television/review-lethal-weapon-and-macgyver-2-80s-reboots-1-with-chemistry.html | Review: â€˜Lethal Weaponâ€™ and â€˜MacGyver,â€™ 2 â€˜80s Reboots, 1 With Chemistry | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-25 | https://www.nytimes.com/2016/09/20/t-magazine/design/block-shop-travel-diary-india.html | A Trip to India With the Sisters Behind a Cult-Favorite Textile Label | False | By Su Wu | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/dance/john-jasperse-hopes-remains-lasts-after-the-dancing-stops.html | John Jasperse Hopes â€˜Remainsâ€™ Lasts After the Dancing Stops | False | By Gia Kourlas | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/television/review-speechless.html | Review: In â€˜Speechless,â€™ Balancing Family Needs With Special Needs | False | By James Poniewozik | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/music/shawn-mendes-illuminate-interview.html | Shawn Mendes, Pop Idol, Is Not Banking on a Gimmick | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/theater/review-a-hamlet-that-wants-to-get-closer.html | Review: A â€˜Hamletâ€™ That Wants to Get Closer | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/politics/donald-trump-foundation-charity.html | Donald Trump Used Over $250,000 From Charity for Business Disputes, Report Says | False | By Steve Eder | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/books/bruce-springsteen-memoir-born-to-run.html | Bruce Springsteenâ€™s Memoir: Riding Shotgun With the Boss | False | By Dwight Garner | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/middleeast/collateral-damage-why-us-airstrikes-go-awry.html | Itâ€™s Not Like Hollywood: Why U.S. Airstrikes Go Awry | False | By Matthew Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/technology/the-15-point-federal-checklist-for-self-driving-cars.html | The 15-Point Federal Checklist for Self-Driving Cars | False | By Cecilia Kang | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/dealbook/public-companies-see-gold-in-california.html | Public Companies See Gold in California | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/tennis/varvara-lepchenko-meldonium-itf-doping.html | Varvara Lepchenko Is Cleared in Meldonium Inquiry | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-20 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/africa/allister-sparks-south-africa.html | Allister Sparks, South African Journalist Who Challenged Apartheid, Dies at 83 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-26 | https://www.nytimes.com/2016/09/20/nyregion/metropolitan-diary-i-work-at-the-guggenheim.html | I Work at the Guggenheim | False | By Ob Askin | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/energy-environment/exxon-climate-change.html | S.E.C. Is Latest to Look Into Exxon Mobilâ€™s Workings | False | By Clifford Krauss | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/baseball/ny-mets-steven-matz-shoulder-injury-bone-spur.html | Mets Hope Steven Matz Can Make Imminent Return to Rotation | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/california-voters-face-choice-end-death-penalty-or-speed-it-up.html | California Voters Face Choice: End Death Penalty, or Speed It Up | False | By Jennifer Medina | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/africa/congo-joseph-kabila-election-protests.html | Looming Transition Ignites Deadly Clashes in Congo | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/minnesota-knife-attacker-had-only-infrequent-minor-brushes-with-police.html | Minnesota Knife Attacker Had Only Infrequent, Minor Brushes With Police | False | By Mitch Smith and Matt Furber | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-23 | https://www.nytimes.com/2016/09/21/theater/critics-notebook-assimilating-onstage-in-theater-of-immigration.html | When Lifeâ€™s a Crazy Mess, Try Going Onstage | False | By Alexis Soloski | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/economy/gm-jobs-move-north-at-a-price.html | G.M. Job Shift From Mexico Tests a Trump Premise | False | By Peter S. Goodman | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/business/in-backing-autonomous-cars-us-tells-automakers-to-figure-it-out.html | In Backing Autonomous Cars, U.S. Tells Automakers to Figure It Out | False | By Neal E. Boudette | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/americas/luiz-inacio-lula-da-silva-brazil-corruption-trial.html | â€šÃ„Ã²Lulaâ€šÃ„Ã´ Brazilâ€šÃ„Ã´s Ex-President, Will Be Tried on Corruption Charges | False | By Simon Romero | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/man-killed-by-tulsa-police-posed-no-threat-his-family-says.html | Man Killed by Tulsa Police Posed No Threat, His Family Says | False | By Timothy Williams and Manny Fernandez | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/behind-mr-putins-easy-victory.html | Behind Mr. Putinâ€šÃ„Ã´s Easy Victory | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/politics/rose-pak-dead.html | Rose Pak, a Brash Force for San Franciscoâ€šÃ„Ã´s Chinatown, Dies at 68 | False | By Anita Gates | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/baseball/pakistan-world-baseball-classic-brooklyn-qualifiers.html | Pakistan Grows a Baseball Team From Its Home Soil | False | By Filip Bondy | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/americas/canada-agrees-to-talks-with-china-on-extradition.html | Canada Agrees to Talks on Extradition Treaty With China | False | By Dan Levin | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/politics/bombing-case-points-to-gaps-in-donald-trumps-and-hillary-clintons-antiterrorism-plans.html | Bombing Case Points to Gaps in Trumpâ€šÃ„Ã´s and Clintonâ€šÃ„Ã´s | False | By David E. Sanger and Eric Schmitt | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/chicago-is-planning-to-add-hundreds-of-police-officers.html | Chicago Is Planning to Add Hundreds of Police Officers | False | By Monica Davey | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/basketball/by-liberty-wnba-playoff-format.html | Under New Playoff Format, Liberty Have No Room for Error | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/world/middleeast/jordan-muslim-brotherhood-islamists.html | In Appeal to Voters, Muslim Brotherhood in Jordan Soft-Pedals Religion | False | By Peter Baker and Rana F. Sweis | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/potsdam-murder-trial-garrett-phillips-oral-nicholas-hillary.html | Video Caps Stateâ€šÃ„Ã´s Case in Trial Over Potsdam Boyâ€šÃ„Ã´s Killing | False | By Jesse McKinley and Natasha Haverty | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/politics/donald-trump-jr-skittles.html | Donald Trump Jr.â€šÃ„Ã´s Skittles Tweet Fits a Pattern | False | By Jason Horowitz | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/baseball/new-york-yankees-tampa-bay-rays-gary-sanchez.html | Gary Sanchezâ€šÃ„Ã´s Homer Gives Yankees a Win They Desperately Need | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/nyregion/after-explosion-chelseas-23rd-street-slowly-comes-back-to-life.html | After Explosion, Chelseaâ€šÃ„Ã´s 23rd Street Slowly Comes Back to Life | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/sports/baseball/new-york-mets-atlanta-braves.html | Mets Lose Second Straight to Braves as Jay Bruceâ€šÃ„Ã´s Struggles Continue | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/us/protests-erupt-in-charlotte-after-police-kill-a-black-man.html | Protests Erupt in Charlotte After Police Kill a Black Man | False | By Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/design/miamis-refurbished-stadium-will-be-decked-out-in-street-art.html | Miamiâ€šÃ„Ã´s Refurbished Stadium Will Be Decked Out in Street Art | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/technology/personaltech/allos-tryout-5-days-with-googles-annoying-office-intern.html | Alloâ€šÃ„Ã´s Tryout: 5 Days With Googleâ€šÃ„Ã´s Annoying Office Intern | False | By Brian X. Chen | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/21/obituaries/curtis-hanson-director-of-wicked-noir-la-confidential-dies-at-71.html | Curtis Hanson, Director of Wicked Noir â€šÃ„Ã²L.A. Confidential,â€šÃ„Ã´ Dies at 71 | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/arts/television/whats-on-tv-wednesday-speechless-and-designated-survivor.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Speechlessâ€šÃ„Ã´ and â€šÃ„Ã²Designated Survivorâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/bank-of-japan-inflation-target.html | Bank of Japan Raises Target Despite Limited Progress | False | By Jonathan Soble | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/how-companies-like-apple-dodge-taxes-and-their-own-investors.html | How Companies Like Apple Dodge Taxes and Their Own Investors | False | By Morris Pearl | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/mr-trumps-stupid-excuses-on-taxes.html | Mr. Trumpâ€šÃ„Ã´s Stupid Excuses on Taxes | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/two-ex-spies-and-donald-trump.html | Two Ex-Spies and Donald Trump | False | By Thomas L. Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/north-carolina-pays-a-price-for-bigotry.html | North Carolina Pays a Price for Bigotry | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/longing-for-the-male-gaze.html | Longing for the Male Gaze | False | By Jennifer Bartlett | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-21 | https://www.nytimes.com/2016/09/21/opinion/hillary-clinton-my-plan-for-helping-americas-poor.html | Hillary Clinton: My Plan for Helping Americaâ€šÃ„Ã´s Poor | False | By Hillary Clinton | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/remainders-of-the-day.html | Remainders of the Day | False | By Joel Stein | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/middleeast/obama-syria-kurds-isis-turkey-military-commandos.html | Obama Administration Considers Arming Syrian Kurds Against ISIS | False | By Eric Schmitt | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/asia/chemical-accidents-china-greenpeace.html | Chemical Accidents in China Have Killed Nearly 200 This Year, Report Finds | False | By Javier C. HernÃ¡ndez | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/football/deflategate-new-england-patriots-nfl-science.html | The Deflategate Scientists Unlock Their Lab | False | By John Branch | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/technology/for-the-debaters-what-shall-we-do-about-the-tech-careening-our-way.html | For the Debaters: What Shall We Do About the Tech Careening Our Way? | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/politics/who-hates-trade-treaties-surprisingly-not-voters.html | Who Hates Free Trade Treaties? Surprisingly, Not Voters | False | By Jackie Calmes | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-27 | https://www.nytimes.com/2016/09/27/well/live/vasectomy-not-tied-to-prostate-cancer-risk.html | Vasectomy Not Tied to Prostate Cancer Risk | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/politics/hillary-clinton-speech.html | Hillary Clinton Outlines Vision of More Job Opportunities for People With Disabilities | False | By Matt Flegenheimer and Amy Chozick | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/in-crete-henry-miller-found-his-muse-amid-the-ruins.html | In Crete, Henry Miller Found His Muse Amid the Ruins | False | By David Shaftel | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/dostoyevsky-vs-tolstoy-competitive-family-vacation-in-russia.html | Dostoyevsky vs. Tolstoy: One Familyâ€šÃ„Ã´s Competitive Vacation in Russia | False | By Jacqueline Carey | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/television/south-park-after-two-decades-its-still-by-the-seat-of-their-pants.html | â€šÃ„Ã²South Parkâ€šÃ„Ã´: After Two Decades, Itâ€šÃ„Ã´s Still by the Seat of Their Pants | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-27 | https://www.nytimes.com/2016/09/21/well/live/air-pollution-is-linked-to-a-diabetes-marker.html | Air Pollution Is Linked to a Diabetes Marker | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/what-maria-bamford-cant-travel-without.html | What Maria Bamford Canât Travel Without | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/how-to-counter-chinas-global-propaganda-offensive.html | How to Counter Chinaâs Global Propaganda Offensive | False | By Mareike Ohlberg and Bertram Lang | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/europe/isle-of-man-elections.html | Isle of Man, Flourishing in Britainâs Shadow, Faces Pivotal Vote | False | By Stephen Castle | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/every-day-s-a-safety-drill-as-chipotle-woos-customers-back.html | Every Dayâs a Safety Drill as Chipotle Woos Customers Back | False | By Stephanie Strom | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/new-york-officers-downstate-correctional-facility-inmate-beating.html | Five New York Prison Guards Charged in â13 Beating of Inmate | False | By Michael Winerip and Michael Schwirtz | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/21/t-magazine/fashion/tiffany-rubellite-cuff.html | A Cuff That Dazzles â® and Changes as It Moves | False | By Nancy Hass | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/asia/china-xinjiang-turpan-water.html | In a Parched Corner of Xinjiang, Ancient Water Tunnels Are Running Dry | False | By Andrew Jacobs | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/politics/corey-lewandowski-donald-trump-payroll.html | Corey Lewandowski Continues to Be Paid by Donald Trumpâs Campaign | False | By Nicholas Confessore | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/hockey/roster-criticized-us-eats-world-cup-of-hockey-meekly.html | Roster Criticized, U.S. Meekly Exits World Cup of Hockey | False | By Curtis Rush | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/21/t-magazine/design/london-designers-kim-thomas-glithero-matias-hahn.html | A New Crop of International Designers to Know | False | By Natasha Wolff | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/music/bon-iver-justin-vernon-22-a-million-interview.html | The Blessed, Cursed Life of Bon Iver | False | By Jon Pareles | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-24 | https://www.nytimes.com/2016/09/22/fashion/milan-fashion-week-gucci-alessandro-michele.html | Gucciâs Sequined, Studded, Spangled Saga | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/living-in-whitestone-queens.html | Whitestone: Suburban Feel on the Waterfront | False | By Dan Shaw | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/international/volkswagen-vw-investors-lawsuit-germany.html | Volkswagen Shareholders Seek $9.2 Billion Over Diesel Scandal | False | By Nicola Clark | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/politics/donald-trump-don-king-black-voters.html | Donald Trump Embraces Wider Use of Stop-and-Frisk by Police | False | By Michael Barbaro, Maggie Haberman and Yamiche Alcindor | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/keith-scott-charlotte-police-shooting.html | Man Is Shot in Charlotte as Unrest Stretches to Second Night | False | By Richard Fausset and Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/dealbook/leon-cooperman-insider-trading.html | Leon Cooperman, a Billionaire Charged With Insider Trading, Prepares to Fight | False | By Alexandra Stevenson and Matthew Goldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/middleeast/john-kerry-syria.html | John Kerry Urges Grounding of Military Aircraft in âKey Areasâ of Syria | False | By Somini Sengupta, Michael R. Gordon and Anne Barnard | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/fashion/jane-fonda-clothing-auction.html | Jane Fonda: The Reluctant Fashionista | False | By Bronwyn Cosgrave | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/technology/personaltech/iphone-7-and-ios-10-apps.html | Here Come the iPhone 7 and iOS 10 Apps: What to Try First | False | By Kit Eaton | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/theater/hand-to-god-to-have-13-productions-this-season.html | âHand to Godâ to Have 13 Productions This Season | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/design/mierle-laderman-ukeles-new-york-city-sanitation-department.html | An Artist Who Calls the Sanitation Department Home | False | By Randy Kennedy | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/olympics/rome-summer-games-2024-bid.html | Romeâs Mayor Wonât Support 2024 Olympic Bid | False | By The New York Times | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/baseball/israel-world-baseball-classic.html | Good Bat? Cannon Arm? Jewish? Sign Him Up! | False | By Michael Powell | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/technology/apple-is-said-to-hold-talks-with-mclaren-and-lit-motors.html | Apple Is Said to Be Talking to Vehicle Technology Companies | False | By Daisuke Wakabayashi and Brian X. Chen | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/new-york-new-jersey-bombing.html | Flagged Two Times in 2014, Ahmad Rahami Passed Scrutiny | False | By Marc Santora, Rukmini Callimachi and Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/mylan-chief-to-insist-epipen-is-priced-fairly-at-house-hearing.html | Mylanâs Chief Is Chastised by Lawmakers Questioning EpiPen Pricing | False | By Katie Thomas | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/science/ancient-dna-human-history.html | A Single Migration From Africa Populated the World, Studies Find | False | By Carl Zimmer | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/north-dakota-oil-pipeline-museum-officials-and-archaeologists-sign-letter.html | Museum Officials and Archaeologists Sign Petition Against N. Dakota Pipeline | False | By Melena Ryzik | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/autoracing/formula-e-racing-brooklyn-new-york.html | An Event That Is Truly Electric: Formula E to Race in Brooklyn | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/smallbusiness/think-a-401-k-is-not-a-sexy-benefit-competition-may-change-that.html | Think a 401(k) Is Not a Sexy Benefit? Competition May Change That | False | By John F. Wasik | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/economy/fed-interest-rates-yellen.html | Fed, With 3 Officials in Dissent, Stands Firm on Interest Rates While Noting Improving Economy | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/beverly-hills-dog-show-usa-network.html | USA Network to Televise Beverly Hills Dog Show | False | By Richard Sandomir | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/science/ancient-sea-scrolls-bible.html | Modern Technology Unlocks Secrets of a Damaged Biblical Scroll | False | By Nicholas Wade | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-24 | https://www.nytimes.com/2016/09/22/arts/design/tate-17th-century-portrait-earliest-painting-by-a-woman-joan-carlile.html | A 17th-Century Portrait Will Be the Earliest Painting by a Woman at the Tate | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/after-bombing-a-crucial-test-for-mayor-de-blasio-and-a-calm-response.html | After Bombing, a Crucial Test for Mayor de Blasio, and a Calm Response | False | By J. David Goodman and William Neuman | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/the-lies-of-big-sugar.html | The Lies of Big Sugar | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-23 | https://www.nytimes.com/2016/09/22/world/middleeast/hassan-rouhani-iran-unga-2016-united-nations.html | Iranâs President Accuses U.S. of âLack of Complianceâ on Nuclear Deal | False | By Rick Gladstone and Thomas Erdbrink | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/fashion/naomi-campbell-supermodel-career-success.html | The Three-Decade Wild Ride of Supermodel Naomi Campbell Isnât Slowing Down | False | By Jacob Bernstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-10-02 | https://www.nytimes.com/2016/09/21/travel/how-to-use-google-trips-tour-guide-travel.html | How to Use Google to Plan Your Trip | False | By Justin Sablich | 2017-03-06 | TX 8-395-591 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/design/david-adjaye-museum-of-african-american-history-and-culture.html | David Adjaye on Designing a Museum That Speaks a Different Language | False | By Michael Kimmelman | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/europe/bosnian-serb-republic.html | Feud Over a Holiday Threatens Fragile Peace in Bosnia | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/21/opinion/the-united-nations-good-works.html | The United NationsâÂÂ Good Works | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/a-crisis-in-syria-not-a-holocaust.html | A Crisis in Syria, Not a Holocaust | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/a-defense-of-college-rankings-us-news-fires-back.html | A Defense of College Rankings: U.S. News Fires Back | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/media/viacoms-interim-chief-will-step-down-in-november.html | ViacomâÂÂs Interim Chief Will Step Down in November | False | By Emily Steel | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/design/moma-looks-at-migrants-and-efforts-to-help-them.html | MoMA Looks at Migrants and Efforts to Help Them | False | By Holland Cotter | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/music/melissa-errico-funny-woman-children-review.html | Review: Melissa Errico Laughs, but CanâÂÂt Let Go, at 54 Below | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/television/marvels-luke-cage-sweeps-from-barbershop-to-neighborhood-battle.html | âÂÂMarvelâÂÂs Luke CageâÂÂ Sweeps From Barbershop to Neighborhood Battle | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/technology/mark-zuckerberg-priscilla-chan-3-billion-pledge-fight-disease.html | Mark Zuckerberg and Priscilla Chan Pledge $3 Billion to Fighting Disease | False | By Katie Benner | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/fashion/shopping/burberry-london-fashion-week-barneys.html | See Now, Buy Now: Burberry, Fresh From London Fashion Week, Now at Barneys | False | By Alison S. Cohn | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/dance/hip-hop-dance-at-the-crossing-the-line-festival.html | Hip-Hop Dance at the Crossing the Line Festival | False | By Siobhan Burke | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/in-cranes-shadow-los-angeles-strains-to-see-a-future-with-less-sprawl.html | In CranesâÂÂ Shadow, Los Angeles Strains to See a Future With Less Sprawl | False | By Adam Nagourney | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/poverty-taxes-and-the-candidates.html | Poverty, Taxes and the Candidates | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/music/the-roots-picnic-expands-to-new-york-city-featuring-david-byrne.html | The Roots Picnic Expands to New York City, Featuring DâÂÂAngelo | False | By Jon Pareles | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/health/maternal-mortality.html | Maternal Mortality Rate in U.S. Rises, Defying Global Trend, Study Finds | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/dance/review-new-york-city-ballet-fall-fashion-and-ballet-gala.html | Review: City BalletâÂÂs Gala Evening of Misses ... and a Lot of Skin | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/television/review-notorious-offers-nice-cheekbones-but-not-much-else.html | Review: âÂÂNotoriousâÂÂ Offers Nice Cheekbones, but Not Much Else | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/television/review-pitch-a-gender-changeup-but-with-cliches-intact.html | Review: âÂÂPitch,âÂÂ a Gender Changeup, but With ClichéÂs Intact | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/europe/belgium-arson-forensic-lab-terrorism.html | Arson at Belgian Forensic Lab May Set Back Terrorism Cases | False | By Milan Schreuer | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/television/review-easy-stars-the-young-and-the-muddled-connecting-in-chicago.html | Review: âÂÂEasy,âÂÂ Stars the Young and the Muddled, Connecting in Chicago | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/movies/the-thief-and-the-cobbler-review.html | Review: A Rough Cut of âÂÂThe Thief and the CobblerâÂÂ Makes It to MoMA | False | By Glenn Kenny | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/theater/forget-twitter-id-rather-binge-theater.html | Forget Twitter. IâÂÂd Rather Binge Theater. | False | By Charles Isherwood | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/books/review-hero-of-empire-churchill-candice-millard.html | Review: In âÂÂHero of the Empire,âÂÂ a Young Churchill Earns His Spurs | False | By Jennifer Senior | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/music/yusuf-cat-stevens-beacon-theater-review.html | Review: ItâÂÂs a Wild, but Peaceful, World for the Former Cat Stevens | False | By Jon Pareles | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/dealbook/anthem-and-cigna-accuse-each-other-of-breaching-merger-deal.html | Anthem and Cigna Accuse Each Other of Breaching Merger Deal | False | By Leslie Picker | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/music/hamilton-leithauser-rostam-review.html | Review: Hamilton Leithauser and Rostam Evoke Dreams and Ghosts | False | By Nate Chinen | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/dance/suzanne-farrell-ballet-plans-to-close-after-2017-18-season.html | Suzanne Farrell Ballet Plans to Close After 2017-18 Season | False | By Michael Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/middleeast/iraq-isis-chemical.html | Shell Fired by ISIS at U.S. and Iraqi Troops May Have Contained Chemical Agent | False | By Helene Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/chicago-to-hire-many-more-police-but-effect-on-crime-is-debated.html | Chicago to Hire Many More Police, but Effect on Crime Is Debated | False | By Monica Davey | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/suspicious-package-nypd.html | If You See Something, Say SomethingâÂÂ® and New Yorkers Have, in Droves | False | By Ashley Southall | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/immigrants-arent-taking-americans-jobs-new-study-finds.html | Immigrants ArenâÂÂt Taking AmericansâÂÂ Jobs, New Study Finds | False | By Julia Preston | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/asia/kashmir-india-pakistan-narendra-modi.html | Kashmir Crisis Poses Major Test for IndiaâÂÂs Leader, Narendra Modi | False | By Geeta Anand and Hari Kumar | 2017-03-06 | TX 8-395-629 |
| 2016-09-21 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/soccer/barcelona-lionel-messi-injury-atletico-madrid.html | BarcelonaâÂÂs Season Takes a Turn in the Span of a Minute | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-26 | https://www.nytimes.com/2016/09/22/nyregion/metropolitan-diary-a-wall-of-pigeons-in-a-bikers-path.html | A Wall of Pigeons in a BikerâÂÂs Path | False | By Yossi Hoffman | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/texas-threatens-to-pull-out-of-refugee-resettlement-program.html | Texas Threatens to Pull Out of Refugee Resettlement Program | False | By Manny Fernandez | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/business/in-wells-fargos-bogus-accounts-echoes-of-foreclosure-abuses.html | In Wells FargoâÂÂs Bogus Accounts, Echoes of Foreclosure Abuses | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/health/united-nations-drug-resistant-superbugs-antibiotics.html | World Leaders Agree at U.N. on Steps to Curb Rising Drug Resistance | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/bridgegate-trial.html | Port Authority Chief Testifies Christie Ally Pressured Him to Reclose Lanes to Bridge | False | By Kate Zernike and Noah Remnick | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/politics/john-koskinen-impeachment-irs.html | I.R.S. Chief Calls Efforts to Oust Him âÂÂâÂÂInappropriateâÂÂ | False | By Jackie Calmes | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/middleeast/iran-airbus-boeing-aircraft.html | U.S. Allows Boeing and Airbus to Sell Planes to Iran | False | By Thomas Erdbrink and Nicola Clark | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/baseball/mlb-ny-mets-london.html | Mayor Suggests London Could Eventually Host M.L.B. Games | False | By James Wagner | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/middleeast/obama-netanyahu-israel-palestinians.html | After Much Rancor, Obama and Netanyahu Meet, Probably for Last Time | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/potsdam-murder-trial-garrett-phillips-oral-nicholas-hillary.html | Defendantâ€šÃ„Ã´s Daughter Testifies in Potsdam Murder Trial | False | By Jesse McKinley | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/why-first-aid-is-often-lacking-in-the-moments-after-a-police-shooting.html | Why First Aid Is Often Lacking in the Moments After a Police Shooting | False | By Richard PÃ©Ã±rez-PeÃ±a | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/new-york-state-school-standards-andrew-cuomo.html | Cuomo Called for â€šÃ„Ã²Rebootâ€šÃ„Ã´ of School Standards. Officials Propose Tweaks Instead. | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/dead-shot-mary-ny-pd-play.html | Dead Shot Mary, Pistol-Packing Trailblazer, Returns in One-Policewoman Show | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/the-epipen-outrage-continues.html | The EpiPen Outrage Continues | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/americas/climate-change-paris-agreement-united-nations-ban-ki-moon.html | Paris Climate Deal Passes Milestone as 20 More Nations Sign On | False | By Coral Davenport | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/politics/9-11-saudi-bill-veto-obama.html | Fight Between Saudis and 9/11 Families Escalates in Washington | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/politics/hillary-clinton-money-obama.html | Liberals See Hillary Clintonâ€šÃ„Ã´s Focus on Big Donors as Bafflingly Dated | False | By Jonathan Martin | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/fbi-terror-ahmad-khan-rahami.html | Why Didnâ€šÃ„Ã´t the F.B.I. Stop the New York Bombing? | False | By Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/robert-stackowitz-georgia-fugitive.html | Georgia Wonâ€šÃ„Ã´t Force Fugitive, 71, Back From Connecticut to Finish His Term | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/nyregion/new-tool-shows-new-york-neighborhoods-at-risk-of-rent-hikes.html | New Tool Shows New York Neighborhoods at Risk of Rent Hikes | False | By Mireya Navarro | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/us/fire-at-power-plant-leaves-puerto-rico-in-the-dark.html | Fire at Power Plant Leaves Puerto Rico in the Dark | False | By Lizette Alvarez | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-24 | https://www.nytimes.com/2016/09/22/science/deborah-jin-obituary.html | Deborah S. Jin Dies at 47; Physicist Studied Matter in Extreme Cold | False | By Kenneth Chang | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-24 | https://www.nytimes.com/2016/09/23/movies/curtis-hanson-a-filmmaker-of-sunshine-and-noir.html | Curtis Hanson: A Filmmaker of Sunshine and Noir | False | By Manohla Dargis | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/22/technology/victor-scheinman-dead.html | Victor Scheinman, Assembly Line Robot Inventor, Dies at 73 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/basketball/indiana-fever-kneel-national-anthem-colin-kaepernick-cams-newton.html | Entire Indiana Fever Team Kneels During Anthem Before Playoff Game | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/baseball/gary-sanchez-ny-yankees-tampa-bay-rays-wild-card.html | â€šÃ„Ã²Iâ€šÃ„Ã´ve Never Seen Anything Like Itâ€šÃ„Ã´: Gary Sanchez Blasts 2 More Homers | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/sports/baseball/new-york-mets-atlanta-braves.html | Ender Inciarte Seals Bravesâ€šÃ„Ã´ Sweep of Mets With a Game-Ending Catch | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/22/sports/hockey/auston-matthews-world-cup-toronto-maple-leafs.html | Auston Matthews, N.H.L.â€šÃ„Ã´s Top Pick, Draws Attention at World Cup of Hockey | False | By Curtis Rush | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/macarthur-foundation-announces-2016-genius-grant-winners.html | MacArthur Foundation Announces 2016 â€šÃ„Ã²Geniusâ€šÃ„Ã´ Grant Winners | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/asia/chinese-court-sentences-ai-weiwei-lawyer-to-12-years-for-fraud.html | Chinese Court Sentences Ai Weiweiâ€šÃ„Ã´s Lawyer to 12 Years for Fraud | False | By Chris Buckley | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/arts/television/whats-on-tv-thursday-pitch-and-brangelina-in-by-the-sea.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Pitchâ€šÃ„Ã´ and â€šÃ„Ã²Brangelinaâ€šÃ„Ã´ in â€šÃ„Ã²By the Seaâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/22/fashion/in-the-studio-with-silvia-fendi.html | In the Studio With Silvia Fendi | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/foreign-wars-and-terrorism.html | Foreign Wars and Terrorism | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/saad-hariri-iran-must-stop-meddling-in-arab-affairs.html | Saad Hariri: Iran Must Stop Meddling in Arab Affairs | False | By Saad Hariri | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/ready-aim-voting.html | Ready, Aim â€šÃ„Ã® Voting | False | By Gail Collins | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/the-best-news-you-dont-know.html | The Best News You Donâ€šÃ„Ã´t Know | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/opinion/when-it-comes-to-baskets-were-all-deplorable.html | When It Comes to Baskets, Weâ€šÃ„Ã´re All Deplorable | False | By J. D. Vance | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/what-in-the-world/poland-plastic-robot-caterpillar.html | In a Lab in Poland, Plastic That Can Crawl | False | By Rick Lyman | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/simon-schama-face-of-britain.html | Facing Britain: Simon Schama Takes a Gallery Tour | False | By Christopher Benfey | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/close-to-work-in-midtown-west.html | Close to Work in Midtown West | False | By Joyce Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/bruce-springsteen-born-to-run-richard-ford.html | Richard Ford Reviews Bruce Springsteenâ€šÃ„Ã´s Memoir | False | By Richard Ford | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/hillary-clinton-media-david-brock.html | Inside Hillary Clintonâ€šÃ„Ã´s Outrage Machine, Allies Push the Buttons | False | By Jason Horowitz | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/americas/enrique-pena-nieto-commission-human-rights-investigate-rape.html | Police Sex Abuse Case Is Bad News for Mexicoâ€šÃ„Ã´s Leader | False | By Azam Ahmed | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/magnificent-seven-review-denzel-washington.html | Review: Denzel Washington Rides High in â€šÃ„Ã²The Magnificent Sevenâ€šÃ„Ã´ | False | By Manohla Dargis | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/realestate/belgian-designer-puts-his-own-transformed-home-on-the-market.html | Belgian Designer Puts His Own Transformed Home on the Market | False | By Diane Daniel | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-24 | https://www.nytimes.com/2016/09/22/well/move/when-will-women-play-major-league-baseball-and-not-just-on-tv.html | Will Women Play Major League Baseball? (And Not Just on TV) | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/realestate/indoor-outdoor-harmony-in-a-singapore-home.html | Indoor-Outdoor Harmony in a Singapore Home | False | By Jane A. Peterson | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/business/china-foreign-media-pen-america.html | Foreign Reporters in China Face More Restrictions Now, Report Says | False | By Ian Johnson | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/rugby/flyhalf-assembly-line-keys-new-zealand-all-blacks-dominance.html | Flyhalf Assembly Line Is Key to New Zealandâ€šÃ„Ã´s Rugby Success | False | By Emma Stoney | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/europe/discord-over-snooping-muted-by-security-fears.html | Discord Over Snooping Muted by Security Fears | False | By Celestine Bohlen | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/5-tips-on-how-to-make-college-tours-fun-vacations.html | 5 Ways to Make College Tours Fun Instead of Grueling | False | By Elaine Glusac | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/five-places-to-go-in-prague.html | Five Places to Go in Prague | False | By Julie Oâ€šÃ„Ã´Shea | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/television/sarah-jessica-parker-leaving-carrie-behind-with-hbos-divorce.html | Sarah Jessica Parker, Leaving Carrie Behind With HBOâ€šÃ„Ã´s â€šÃ„Ã²Divorceâ€šÃ„Ã´ | False | By Susan Dominus | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/europe/a-future-haunted-by-ghosts-of-the-past.html | A Future Haunted by Ghosts of the Past | False | By Sewell Chan | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/magazine/what-we-see-when-we-look-at-travel-photography.html | What We See When We Look at Travel Photography | False | By Gideon Lewis-Kraus | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/music/my-favorite-page-nina-stemme-on-a-love-and-loss-in-tristan-und-isolde-wagner.html | Nina Stemme on a Love and Loss in â€šÃ„Ã´Tristan und Isoldeâ€šÃ„Ã´ | False | By David Allen | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/music/nina-stemme-takes-on-her-biggest-met-opera-assignment-yet-wagner-tristan-and-isolde.html | Nina Stemme Takes On Her Biggest Met Opera Assignment Yet | False | By Michael Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/design/apple-opens-the-imessage-door-and-the-ephemera-rushes-in.html | Apple Opens the iMessage Door, and the Ephemera Rushes In | False | By Amanda Hess | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/cuomo-former-aides-charges.html | Ex-Cuomo Aides Charged in Federal Corruption Inquiry | False | By Benjamin Weiser, William K. Rashbaum and Vivian Yee | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/asia/china-great-wall-botched-repair.html | â€šÃ„Ã²Botchedâ€šÃ„Ã´ Repair to Chinaâ€šÃ„Ã´s Great Wall Provokes Outrage | False | By Chris Buckley and Adam Wu | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/asia/afghanistan-peace-deal-hezb-i-islami.html | Afghanistan Signs Draft Peace Deal With Faction Led by Gulbuddin Hekmatyar | False | By Rod Nordland | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/theater/lisa-lampanelli-stuffed.html | Body Image Issues? Lisa Lampanelli Knows the Feeling | False | By Jason Zinoman | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/americas/haiti-migrants-earthquake.html | U.S. to Step Up Deportations of Haitians Amid Surge at Border | False | By Kirk Semple | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/theater/cirque-du-soleil-brings-steampunk-to-randalls-island.html | Cirque Du Soleil Brings Steampunk to Randalls Island | False | By Steven McElroy | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/music/this-conductor-is-on-the-rise-and-shes-coming-to-new-york.html | This Conductor Is on the Rise, and Sheâ€šÃ„Ã´s Coming to New York | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/jeremy-corbyn-and-the-problem-with-electability.html | Jeremy Corbyn and the Problem With â€šÃ„Ã²Electabilityâ€šÃ„Ã´ | False | By Ellie Mae Oâ€šÃ„Ã´Hagan | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/end-us-support-for-the-thugs-of-honduras.html | End U.S. Support for the Thugs of Honduras | False | By Dana Frank | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/music/metropolitan-opera-tour-front-house.html | Come Check Out Our House, Metropolitan Opera Says | False | By Michael Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/t-magazine/art/impasse-ronsin-artists-montparnasse-constantin-brancusi.html | The Artists and Their Alley, in Postwar France | False | By James McAuley | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/world/africa/boko-haram-terrorism-maiduguri-nigeria.html | Boko Haram Rages in Nigeria, but the Worldâ€šÃ„Ã´s Eyes Are Elsewhere | False | By Dionne Searcey | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-22 | https://www.nytimes.com/2016/09/22/t-magazine/travel/ljubljana-slovenia-guide.html | Sloveniaâ€šÃ„Ã´s (Burgeoning) Fairy Tale of a City | False | By Bianca Bosker | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/t-magazine/restored-convent-tuscany-designer-holly-lueders.html | Restoring a Run-Down Convent in Tuscany | False | By Marella Caracciolo Chia | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/22/t-magazine/paulina-olowska-artist-poland.html | Polandâ€šÃ„Ã´s Most Optimistic, Backward-Looking Artist | False | By Emily Witt | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/asia/philippines-duterte-edgar-matobato-hitman.html | Professed Hit Man Tempers Claims of Rodrigo Duterteâ€šÃ„Ã´s Role in Philippine Killings | False | By Richard C. Paddock and Felipe Villamor | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/t-magazine/fashion/rene-tadeo-holgain-designer-eth-store.html | All About L.A.â€šÃ„Ã´s Importer of Eclectic, Southwestern Vibes | False | By Lisa Eisner | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-27 | https://www.nytimes.com/2016/09/27/upshot/restrictions-on-food-stamp-purchases-can-improve-diets.html | How Restricting Food Stamp Choices Can Fight Obesity | False | By Aaron E. Carroll | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/television/great-british-bake-off-mary-berry.html | â€šÃ„Ã²Great British Bake Offâ€šÃ„Ã´ Loses Mary Berry, a Star Host | False | By Hannah Olivennes | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/africa/congo-kabila-un.html | U.N. Criticizes Congo for Response to Deadly Unrest | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/obama-veto-saudi-arabia.html | Obama Is on the Cusp of a Rebuke He Has Long Avoided: A Veto Override | False | By Carl Hulse | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-26 | https://www.nytimes.com/2016/09/26/automobiles/autoshow/in-a-switch-for-paris-show-automakers-turn-from-diesel.html | In a Switch for Paris Show, Automakers Turn From Diesel | False | By Jerry Garrett | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/automobiles/autoreviews/video-review-with-many-options-ford-explorer-rides-high.html | Video Review: With Many Options, Ford Explorer Rides High | False | By Tom Voelk | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/fashion/coco-chanel-exhibition-venice.html | Chanel, the Woman Who Reads | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/fashion/milan-fashion-show-philipp-plein-fergie.html | At Philipp Plein: Fergie Down the Rabbit Hole | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/chris-christie-george-washington-bridge-trial.html | Chris Christie Protected Culprit in Bridge Lane Closings, Agency Head Testifies | False | By Kate Zernike | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/charlotte-protests-keith-scott.html | Keith Scottâ€šÃ„Ã´s Family Sees Videos of His Killing, and Says the Public Should, Too | False | By Alan Blinder, Niraj Chokshi and Richard PÃ©rez-PeÃ±a | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/middleeast/un-syria-aid-convoy.html | Amid New Airstrikes in Syria, an Aid Convoy Arrives | False | By Michael R. Gordon, Nick Cumming-Bruce and Somini Sengupta | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/baseball/home-run-records-are-in-sight-the-question-is-why.html | Baseball Is Having a Power Surge, but Nobody Knows Why | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-27 | https://www.nytimes.com/2016/09/23/well/mind/stress-may-counteract-effects-of-a-healthful-diet.html | Stress May Counteract Effects of a Healthful Diet | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/fashion/milan-fashion-week-rankin.html | Rankin, and Fashion, Take to the Milan Streets | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-22 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/korean-bbq-tong-sam-gyup-gyo-y-i-flushing-queens.html | The Thrill of the Tabletop Grill at Tong Sam Gyup Gyo Yi | False | By Ligaya Mishan | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/movies/risky-business-hollywood-bets-big-on-deepwater-horizon.html | Risky Business: Hollywood Bets Big on â€šÃ„Ã²Deepwater Horizonâ€šÃ„Ã´ | False | By Lorne Manly | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/before-i-say-i-do-lets-just-go-over-every-possible-scenario-one-more-time.html | Before I Say â€šÃ„Ã²I Do,â€šÃ„Ã´ Letâ€šÃ„Ã´s Just Go Over Every Possible Scenario One More Time | False | By Alison Zeidman | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/football/carolina-panthers-review-game-security-after-violent-protests-in-charlotte.html | Panthers Review Game Security After Violent Protests in Charlotte | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/isis-al-qaeda-recruits-anwar-al-awlaki.html | â€šÃ„Ã²In-Betweenersâ€šÃ„Ã´ Are Part of a Rich Recruiting Pool for Jihadists | False | By Scott Shane, Richard Pérez-Peña and Aurelien Breeden | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/ahmad-khan-rahami-bombing.html | â€šÃ„Ã²Keep an Eye on Him,â€šÃ„Ã´ Ahmad Khan Rahamiâ€šÃ„Ã´s Father Says He Told F.B.I. | False | By Marc Santora, Pir Zubair Shah, Joseph Goldstein and Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/queen-of-katwe-review.html | â€šÃ„Ã²Queen of Katwe,â€šÃ„Ã´ a Pawn Finds Her Crown Through Chess | False | By A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/middleeast/with-boeing-deal-americans-are-coming-to-iran.html | With Boeing Deal, Americans Are Coming to Iran | False | By Thomas Erdbrink | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/apple-in-ireland.html | Apple in Ireland | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/what-patriotism-means.html | What Patriotism Means | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/donald-trumps-economic-lies.html | Donald Trumpâ€šÃ„Ã´s Economic Lies | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/dont-sell-plum-island.html | Donâ€šÃ„Ã´t Sell Plum Island | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/fixing-infrastructure-at-last-something-to-agree-on.html | Fixing Infrastructure: At Last, Something to Agree On | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/new-york-city-bombing-victims.html | As New York Breathes Sigh of Relief, Bomb Victims Cope With the Aftermath | False | By Annie Correal and Samantha Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/technology/yahoo-hackers.html | Yahoo Says Hackers Stole Data on 500 Million Users in 2014 | False | By Nicole Perlroth | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-26 | https://www.nytimes.com/2016/09/23/world/asia/taiwan-china-united-nations-un.html | Sidelined at the U.N., a Frustrated Taiwan Presses On | False | By Andrew Jacobs | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/automobiles/dont-waste-money-on-premium-gas-if-your-car-is-made-for-regular.html | Donâ€šÃ„Ã´t Waste Money on Premium Gas if Your Car Is Made for Regular | False | By Eric A. Taub | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/design/photoville-bigger-and-covering-the-waterfront.html | Photoville: Bigger, and Covering the Waterfront | False | By Daniel McDermon | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/frederik-the-great-horse-cashes-in-on-his-looks-central-park.html | A Real-Life Black Beauty Is Cashing In on His Looks | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/business/dealbook/jp-morgan-may-face-new-scrutiny-in-china-hiring-case.html | JPMorgan May Face New Scrutiny in China Hiring Case | False | By Ben Protess and Alexandra Stevenson | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/dance/review-a-dance-that-playfully-brings-art-history-to-life-john-jasperse-remains-brooklyn-academy-of-music.html | Review: Dance That Playfully Brings Art History to Life | False | By Brian Seibert | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/an-american-tragedy-charlotte-tulsa.html | â€šÃ„Ã²An American Tragedyâ€šÃ„Ã´ : Charlotte, Tulsa ... | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/design/as-flagship-returns-south-street-museum-aims-to-right-its-course.html | As Flagship Returns, South Street Museum Aims to Right Its Course | False | By James Barron | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/theater/the-undertaking-review.html | Review: In â€šÃ„Ã²The Undertaking,â€šÃ„Ã´ Considering the End With Some Laughter | False | By Charles Isherwood | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/review-storks-an-uneasy-return-to-delivering-babies.html | Review: â€šÃ„Ã²Storks,â€šÃ„Ã´ an Uneasy Return to Delivering Babies | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/tulsa-officer-charged-in-fatal-shooting-of-black-driver.html | Manslaughter Charge for Tulsa Officer Who Killed Black Driver | False | By Manny Fernandez | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/the-dressmaker-review-kate-winslet.html | Review: In â€šÃ„Ã²The Dressmaker,â€šÃ„Ã´ a Femme Fatale Wants Vengeance | False | By A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Karen Rosenberg and Ken Johnson | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/seed-the-untold-story-review.html | Review: In â€šÃ„Ã²Seed: The Untold Story,â€šÃ„Ã´ Itâ€šÃ„Ã´s Farmers Versus Big Business | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/congress-recess-paul-ryan-democrats-huelskamp.html | A Peek at House Members Before Recess, in Three Snippets | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/books/review-robert-kanigel-eyes-on-the-street-the-life-of-jane-jacobs.html | Review: Itâ€šÃ„Ã´s Jane Jacobsâ€šÃ„Ã´s World We Live In | False | By Dwight Garner | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/music/review-a-safe-start-to-alan-gilberts-final-season-with-the-philharmonic.html | Review: A Safe Start to Alan Gilbertâ€šÃ„Ã´s Final Season With the Philharmonic | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/the-ruins-of-lifta-review.html | Review: In â€šÃ„Ã²The Ruins of Lifta,â€šÃ„Ã´ a Dispute Amid the Rubble | False | By Daniel M. Gold | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/design/the-paintings-are-delicate-the-shows-a-shambles.html | The Paintings Are Delicate. The Showâ€šÃ„Ã´s a Shambles. | False | By Ken Johnson | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/1000-rupee-note-review.html | Review: â€šÃ„Ã²1000 Rupee Note,â€šÃ„Ã´ a Poor Widowâ€šÃ„Ã´s Blessing and Curse | False | By Helen T. Verongos | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/social-qs-siblings-mother-death-family-gatherings.html | Siblings Who Donâ€šÃ„Ã´t Play Nice After a Motherâ€šÃ„Ã´s Death | False | By Philip Galanes | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/design/call-him-an-early-adopter-thomas-child-a-19th-century-photographer-in-china.html | Call Him an Early Adopter: Thomas Child, a 19th-Century Photographer in China | False | By Eve M. Kahn | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/my-blind-brother-review.html | Review: â€šÃ„Ã²My Blind Brother,â€šÃ„Ã´ Who Is Also a Major Pain | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/design/elizabeth-dee-gallery-is-ready-to-take-on-harlem.html | Elizabeth Dee Gallery Is Ready to Take On Harlem | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/the-jazz-loft-according-to-w-eugene-smith-review.html | Review: â€šÃ„Ã²The Jazz Loft According to W. Eugene Smithâ€šÃ„Ã´ | False | By Glenn Kenny | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/theater/theater-listings-for-sept-23-29.html | Theater Listings for Sept. 23-29 | False | | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/arts/design/cosima-von-bonin-swimming-against-the-tide.html | â€šÃ„Ã´Cosima von Bonin‚Äö√Ñ√¥ Swimming Against the Tide | False | By Jason Farago | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/it-review.html | Review: In â€šÃ„Â²I.T.‚Äö√Ñ√¥ Smart House, Dumb Owner | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/theater/review-sagas-swashbuckling-and-scheherazade-in-1001-nights.html | Review: Sagas, Swashbuckling and Scheherazade in â€šÃ„Â²1001 Nights‚Äö√Ñ√¥ | False | By Laurel Graeber | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/wage-campaign-at-port-authority-hits-an-impasse.html | Wage Campaign at Port Authority Hits an Impasse | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/business/wells-fargo-tests-justice-departments-get-tough-approach.html | Wells Fargo Tests Justice Department‚Äö√Ñ√¥s Get-Tough Approach | False | By James B. Stewart | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/elizabeth-new-jersey-bombs-gofundme-campaign.html | They Found Bombs on a Beer Run. What Gratitude Are They Owed? | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/25/movies/goat-review-nick-jonas.html | Review: In â€šÃ„Â²Goat,‚Äö√Ñ√¥ Frat Brothers Unleash Their Sadistic Terror | False | By Glenn Kenny | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/shove-over-i-want-back-on-the-grid.html | Shove Over. I Want Back on the Grid. | False | By Joyce Wadler | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/donald-trump-fracking.html | Donald Trump, in Pittsburgh, Pledges to Boost Both Coal and Gas | False | By Coral Davenport | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/design/jerusalem-as-a-place-of-desire-and-death-at-the-metropolitan-museum.html | Jerusalem as a Place of Desire and Death, at the Metropolitan Museum | False | By Holland Cotter | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/television/review-the-exorcist-reboots-a-battle-against-a-demonic-presence.html | Review: â€šÃ„Â²The Exorcist‚Äö√Ñ√¥ Reboots a Battle Against a Demonic Presence | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/television/review-debate-wars-where-nothing-is-too-frivolous-for-argument.html | Review: â€šÃ„Â²Debate Wars,‚Äö√Ñ√¥ Where Nothing Is Too Frivolous for Argument | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/closet-monster-review.html | Review: In â€šÃ„Â²Closet Monster,‚Äö√Ñ√¥ a Teenager‚Äö√Ñ√¥s Self-Discovery Is Tinged With Danger | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/the-free-world-review.html | Review: â€šÃ„Â²The Free World,‚Äö√Ñ√¥ Being Free Isn‚Äö√Ñ√¥t All It‚Äö√Ñ√¥s Cracked Up to Be | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/chronic-review.html | Review: An Unflinching Portrayal of Impending Mortality in â€šÃ„Â²Chronic‚Äö√Ñ√¥ | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/the-lovers-and-the-despot-review.html | Review: In â€šÃ„Â²The Lovers and the Despot,‚Äö√Ñ√¥ a Harrowing Korean Ordeal | False | By Manohla Dargis | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/the-age-of-shadows-review.html | Review: In â€šÃ„Â²The Age of Shadows,‚Äö√Ñ√¥ Plot‚Äö√Ñ√¥s Fine, but Action‚Äö√Ñ√¥s Better | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/audrie-daisy-review.html | Review: â€šÃ„Â²Audrie & Daisy,‚Äö√Ñ√¥ on Sexual Assault and Technology | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/hackers-joe-biden-michelle-obama-hillary-clinton.html | Email Hack Details Movements of Joe Biden, Michelle Obama and Hillary Clinton | False | By Michael D. Shear and Matthew Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/chicken-people-review.html | Review: â€šÃ„Â²Chicken People,‚Äö√Ñ√¥ Pampering Royalty That Clucks | False | By Helen T. Verongos | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/business/government-moves-to-close-a-watchdog-of-for-profit-colleges.html | Government Moves to Close a Watchdog of For-Profit Colleges | False | By Patricia Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/gigi-hadid-milan-fashion-week-elbow.html | Gigi Hadid Fights Off a Fashion Week Nuisance | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/comedy-listings-for-sept-23-29.html | Comedy Listings for Sept. 23-29 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/movie-listings-for-sept-23-29.html | Movie Listings for Sept. 23-29 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/business/harvard-university-endowment.html | Harvard, Searching for Endowment Manager, Reports a Loss | False | By Geraldine Fabrikant | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/middleeast/netanyahu-abbas-un-general-assembly.html | Why the World Forgot the Israeli-Palestinian Conflict | False | By Peter Baker | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/presidential-race-north-carolina.html | Keith Scott‚Äö√Ñ√¥s Killing by Police Emerges as Issue in Tight North Carolina Race | False | By Trip Gabriel | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/obama-arts-humanities-mel-brooks-jose-andres.html | Presenting America‚Äö√Ñ√¥s Newest Comedy Team: Mel Brooks and Obama | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-22 | 2016-09-26 | https://www.nytimes.com/2016/09/22/nyregion/daily-one-upside-of-living-in-a-walk-up.html | One Upside of Living in a Walk-Up | False | By Katherine G. Rodi | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/music/classical-music-listings-for-sept-23-29.html | Classical Music Listings for Sept. 23-29 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/baseball/ny-yankees-tampa-bay-rays-masahiro-tanaka.html | Yankees‚Äö√Ñ√¥ Playoff Hopes Wane With Shutout and Injury to Masahiro Tanaka | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/music/pop-rock-listings-for-sept-23-29.html | Pop & Rock Listings for Sept. 23-29 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/the-wells-fargo-spillover-effect.html | The Wells Fargo Spillover Effect | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/music/jazz-listings-for-sept-23-29.html | Jazz Listings for Sept. 23-29 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/charlotte-shooting-police-body-cam-video.html | Police Videos, Kept Private, Fuel Tensions in Charlotte | False | By Timothy Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-26 | https://www.nytimes.com/2016/09/23/arts/international/teodoro-gonzalez-de-leon-dead.html | Teodoro Gonzá‚ÄöÃ∫lez de Leó‚ÄöÃ∫n, Evocative Mexican Architect, Dies at 90 | False | By Elisabeth Malkin | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/dance/dance-listings-for-sept-23-29.html | Dance Listings for Sept. 23-29 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/charlotte-shooting-keith-scott.html | Shooting Victim Keith L. Scott Lived Sometimes Troubled but Quiet Life | False | By Yamiche Alcindor and Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/release-the-charlotte-police-video.html | Release the Charlotte Police Video | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/san-francisco-millennium-tower-dispute.html | In San Francisco, a Sinking Skyscraper and a Deepening Dispute | False | By Thomas Fuller | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/baseball/ny-mets-philadelphia-phillies-steven-matz.html | Mets Scratch Steven Matz as Shoulder Concerns Return | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/golf/nike-golf-equipment-apparel.html | Nike Tosses Its Golf Clubs. (Shirts to Stay On.) | False | By Sam Borden | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/design/museum-gallery-listings-for-sept-23-29.html | Museum & Gallery Listings for Sept. 23-29 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/around-town-for-sept-23-29.html | Around Town for Sept. 23-29 | False | By Ryan Burleson and Joshua Barone | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/charlotte-image-police-shooting.html | Fatal Shooting by Police Shakes Charlotte's Self-Image | False | By Richard Fausset and Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/region/anthony-weiner-faces-new-scrutiny-after-report-about-girl-15.html | Anthony Weiner Faces New Scrutiny After Report About Girl, 15 | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/middleeast/obama-syria-united-nations.html | Obama Puts Syria at Arm's Length as Carnage Drags On | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/politics/donald-trump-crime-terrorism-race.html | Donald Trump's Crime Policies Might Hit Minorities Harder, Experts Say | False | By Alexander Burns and Farah Stockman | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/a-new-york-school-where-students-learn-to-read-by-sculpting-words.html | A New York School Where Students Learn to Read by Sculpting Words | False | By Jim Dwyer | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/spare-times-for-children-listings-for-sept-23-29.html | Spare Times for Children Listings for Sept. 23-29 | False | By Laurel Graeber | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/physicist-in-albany-corruption-case-was-a-geek-with-big-goals.html | Physicist in Albany Corruption Case Was a Geek With Big Goals | False | By Vivian Yee | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/music/john-loudermilk-dead.html | John D. Loudermilk, Who Wrote 'Tobacco Road' and 'Indian Reservation,' Dies at 82 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/world/americas/canada-china-trade-justin-trudeau.html | Canada and China Will Enter Trade Talks, Justin Trudeau Says | False | By Ian Austen | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/closing-arguments-are-made-in-trial-over-potsdam-boys-killing.html | Closing Arguments Are Made in Trial Over Potsdam Boy's Killing | False | By Jesse McKinley | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/us/chicago-rahm-emanuel-guns.html | Rahm Emanuel Proposes More Police and Mentors to Stop Chicago's Cascading Violence | False | By Monica Davey | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/new-charges-for-long-island-foster-father-accused-of-abusing-boys.html | New Charges for Long Island Foster Father Accused of Abusing Boys | False | By Nikita Stewart and Arielle Dollinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/baseball/world-baseball-classic-israel-britain-ike-davis.html | Ike Davis, Back in New York, Leads Israel Past Britain in World Baseball Classic Qualifier | False | By Filip Bondy | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/nyregion/antiques-dealers-charged-in-illegal-sale-of-ivory-priced-at-4-5-million.html | Antiques Dealers Charged in Illegal Sale of Ivory Priced at $4.5 Million | False | By James C. McKinley Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/baseball/ny-mets-philadelphia-phillies-asdrubal-cabrera-walkoff-home-run.html | Asdrubal Cabrera's 3-Run Homer Pushes Mets Past Phillies in 11 Innings | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/sports/olympics/gold-medalists-may-win-a-tax-exemption-too.html | Gold Medalists May Win a Tax Exemption, Too | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/television/whats-on-tv-friday-the-exorcist-series-and-transparent.html | What's on TV Friday: 'The Exorcist' Series and 'Transparent' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/arts/music/savory-collection-apple-music-coleman-hawkins.html | 'The Savory Collection,' a Mythical Trove of Jazz Recordings, Will Get a Digital Release | False | By Nate Chinen | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/campaign-stops/why-trump-wont-save-the-rust-belt.html | Why Trump Won't Save the Rust Belt | False | By Edward McClelland | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/a-right-to-a-lawyer-to-save-your-home.html | A Right to a Lawyer to Save Your Home | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/the-clinton-calendar.html | The Clinton Calendar | False | By David Brooks | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/the-lying-game.html | The Lying Game | False | By Paul Krugman | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/opinion/will-the-left-survive-the-millennials.html | Will the Left Survive the Millennials? | False | By Lionel Shriver | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/business/media/audiobooks-turn-more-readers-into-listeners-as-e-books-slip.html | Audiobooks Turn More Readers Into Listeners as E-Books Slip | False | By Alexandra Alter | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/brendan-cox-carrying-on-jos-work-against-hate.html | Brendan Cox Carrying On Jo's Work Against Hate | False | By Brendan Cox | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-18 | https://www.nytimes.com/2016/09/18/travel/how-to-find-the-right-cruise-for-you.html | How to Find the Right Cruise for You | False | By Shivani Vora | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/baseball/san-francisco-giants-alzheimers-disease.html | Moments of Giants Glory: What Alzheimer's Couldn't Steal | False | By Conor Dougherty | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/modern-love/when-a-couch-is-more-than-a-couch.html | When a Couch Is More Than a Couch | False | By Nina Riggs | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/how-ahmad-khan-rahami-moved-through-a-not-meant-to-thwart-terrorists.html | Why Bomb Suspect's Travels Didn't Set Off More Scrutiny | False | By Scott Shane, Julia Preston and Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/presidential-debate-hillary-clinton-donald-trump.html | Debate Prep? Hillary Clinton and Donald Trump Differ on That, Too | False | By Patrick Healy, Amy Chozick and Maggie Haberman | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/what-in-the-world/australia-continental-drift-location-gps.html | Australia Is Not as Down Under as Everyone Thinks It Is | False | By Michelle Innis | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/ryan-trump.html | Mr. Ryan, Your Views on Donald Trump? Next Question, Please | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/cuomos-silver-lining-in-new-albany-graft-case-no-sign-he-did-wrong.html | For Cuomo, Allies' Graft Charges Are Best Bad Outcome | False | By Jesse McKinley and Vivian Yee | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/finding-washington-heights.html | Finding Washington Heights | False | By Dominique Browning | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/design/buffalo-museum-ready-to-expand-raises-money-at-breakneck-pace.html | Buffalo Museum, Ready to Expand, Raises Money at Breakneck Pace | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/on-st-croix-a-restaurant-twists-caribbean-classics.html | On St. Croix, a Restaurant Twists Caribbean Classics | False | By Ann Mah | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/how-to-plan-an-active-vacation.html | How to Plan an Active Vacation | False | By Shivani Vora | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/magazine/the-9-11-16-issue.html | The 9.11.16 Issue | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/business/victor-ho-of-fivestars-take-management-advice-from-interns.html | Victor Ho of FiveStars: Take Management Advice From Interns | False | By Adam Bryant | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/asia/china-two-child-policy-yichang.html | Chinese City Urges Comrades to Do Their Part and Reproduce | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/worst-of-the-trumps.html | Worst of the Trumps | False | By Roger Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/t-magazine/travel/dhaka-bangladesh-traffic.html | The Bangladeshi Traffic Jam That Never Ends | False | By Jody Rosen | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-23 | https://www.nytimes.com/2016/09/23/movies/love-in-the-afternoon-a-tale-of-male-restlessness-back-onscreen.html | â€˜Love in the Afternoon,â€™ a Tale of Male Restlessness, Back Onscreen | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/forget-trumps-wall-for-mexico-the-election-is-about-nafta.html | Forget Trumpâ€™s Wall: For Mexico, the Election Is About Nafta | False | By Ioan Grillo | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-21 | https://www.nytimes.com/2016/09/21/magazine/food/moon-juice-cookbook-recipes-amanda-chantal-bacon.html | A Very Moon Juice Cookbook | False | By Hilary Moss | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/theater/frozen-musical-zeros-in-on-michael-grandage-as-director.html | â€˜Frozenâ€™ Musical Zeros In on Michael Grandage as Director | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/why-isnt-there-a-landlord-blacklist.html | Why Isnâ€™t There a Landlord Blacklist? | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/23/t-magazine/art/ed-ruscha-timothy-donnelly-art-poem.html | An Artist and a Poet on Shame | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/upshot/football-team-at-the-buffet-why-obamacare-markets-are-in-crisis.html | Football Team at the Buffet: Why Obamacare Markets Are in Crisis | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-29 | https://www.nytimes.com/2016/09/25/fashion/milan-fashion-week-arthur-arbesser.html | Designing a Custom-Made Creative Family | False | By Kerry Olsen | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/movies/tim-burton-interview-miss-peregrines-home-for-peculiar-children.html | â€˜Miss Peregrineâ€™ at Tim Burton: The Making of a Film Fable | False | By Mekado Murphy | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/asia/chinese-medicine-paul-unschuld.html | An Expert on Chinese Medicine, but No New Age Healer | False | By Ian Johnson | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/t-magazine/design/isabel-julian-bannerman-garden-designer-cornwall-norman-castle.html | A Garden Sanctuary of Medieval Magic | False | By Tim Richardson | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/beijings-disturbing-turn-against-personal-freedoms.html | Beijingâ€™s Disturbing Turn Against Personal Freedoms | False | By Murong Xuecun | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/24/opinion/rising-tensions-in-kashmir.html | Rising Tensions in Kashmir | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/on-the-evolutionary-trail.html | On the Evolutionary Trail | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/your-money/the-doctor-is-in-in-your-house-that-is.html | The Doctor Is In. In Your House, That Is. | False | By John F. Wasik | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/your-money/a-new-cost-at-college-digital-access-codes.html | A New Cost at College: Digital Access Codes | False | By Ann Carrns | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/a-timeless-observer.html | A Timeless Observer | False | By John Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€™s Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-395-591 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/moscow-nights-van-cliburn-nigel-cliff.html | When a Texan Pianist Conquered Cold War Moscow | False | By James Barron | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/perfume-river-robert-olen-butler.html | The Vietnam War Still Has a Hold on the Fiction of Robert Olen Butler | False | By Michael Upchurch | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/teddy-wayne-loner.html | In a Novel Set at Harvard, Class Divisions and a Creepy Crush | False | By Lucinda Rosenfeld | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/christine-sneed-virginity-of-famous-men.html | â€˜The Virginity of Famous Menâ€™: As Characters on Edge | False | By Lauren Christensen | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/black-wave-michelle-tea.html | In Michelle Teaâ€™s New Novel, Bohemians Meet the Apocalypse | False | By Laura Tanenbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/alexandra-kleeman-intimations.html | Alexandra Kleeman Writes Like an Alien on an Anthropological Mission to Earth | False | By Hermione Hoby | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/ken-wilson-we-eat-our-own.html | Schlock and Awe: A Novel Follows a Directorâ€™s Horrific Shoot | False | By Jonathan Dee | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/23/fashion/milan-fashion-week-prada-moschino.html | Reality Bites at Prada and Moschino | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/amor-towles-gentleman-in-moscow.html | A Count Becomes a Waiter in a Novel of Soviet Supremacy | False | By Craig Taylor | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/sleeping-on-jupiter-anuradha-roy.html | In a New Novel, an Indian Woman Tracks Her Abuser | False | By Manil Suri | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/avid-reader-robert-gottlieb.html | Robert Gottliebâ€™s â€˜Avid Readerâ€™: A Publishing Giantâ€™s Memoir | False | By Thomas Mallon | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/shortlist-stephen-long-thirty-eight-eruption-steve-olson.html | Natural Disaster | False | By Kim Tingley | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/review/search-for-extraterrestrial-intelligence.html | The Truth Is Out There | False | By James Ryerson | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/college-republicans-donald-trump.html | College Republicans, Once â€˜the Best Party on Campus,â€™ Endure Taunts Over Trump | False | By Jason Horowitz | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/football/nfl-week-3-schedule-predictions-spread.html | N.F.L. Week 3: Schedule and Predictions | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/industrial-retro-in-long-island-city.html | Industrial Retro in Long Island City | False | By C. J. Hughes | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/how-jean-grae-an-actress-and-musician-spends-her-sundays.html | How Jean Grae, an Actress and Musician, Spends Her Sundays | False | By Tammy La Gorce | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/24/theater/review-dead-shot-mary-robert-benson.html | Review: In â€šÃ„Ã²Dead Shot Mary,â€šÃ„Ã´ a Pioneering New York Cop Walks the Beat | False | By Anita Gates | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-27 | https://www.nytimes.com/2016/09/25/nyregion/a-lost-art-on-broadway-sneaking-in-for-act-2.html | A Lost Art on Broadway: Sneaking In for Act 2 | False | By Jane H. Furse | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/whistle-blower-suit-accuses-visiting-nurse-service-of-fraud.html | Whistle-Blower Suit Accuses Visiting Nurse Service of Fraud | False | By Nina Bernstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/soccer/red-bulls-sacha-kljestan-serves-up-his-own-second-chance.html | Red Bullsâ€šÃ„Ã´ Sacha Kljestan Serves Up His Own Second Chance | False | By Filip Bondy | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/your-money/it-pays-to-be-wary-when-hiring-an-estate-sales-agent.html | It Pays to Be Wary When Hiring an Estate Sales Agent | False | By Paul Sullivan | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/style/night-out-grace-helbig-mamrie-hart-youtube-benihana.html | Grace Helbig and Mamrie Hart Mix Business With Sake Bombs | False | By Steven Kurutz | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/t-magazine/ts-new-design-luxury-issue-editors-letter.html | Tâ€šÃ„Ã´s New Design & Luxury Issue: Editorâ€šÃ„Ã´s Letter | False | By Deborah Needleman | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/25/your-money/paying-for-college/how-to-pay-for-college-with-less-stress.html | How to Pay for College With Less Stress | False | By Ron Lieber | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/middleeast/aleppo-syria-airstrikes.html | â€šÃ„Ã²Doomsday Today in Aleppoâ€šÃ„Ã´: Assad and Russian Forces Bombard City | False | By Ben Hubbard | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/milanos-houston-street-daytime-bar-jazz.html | Jamming in the Daytime Dark at Milanoâ€šÃ„Ã´s on Houston Street | False | By Sheila McClear | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/health-grades-for-new-york-restaurants-no-fs.html | Health Grades for New York Restaurants: Why No Fâ€šÃ„Ã´s? | False | By Katie Rogers | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/books/robert-gottlieb-avid-reader-reluctant-writer.html | Robert Gottlieb: Avid Reader, Reluctant Writer | False | By Alexandra Alter | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/where-are-the-studio-apartments-in-new-york-city.html | Where Are the Studio Apartments in New York City? | False | By Michael Kolomatsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/scene-city-lincoln-center-ballet-fashion-gala.html | Black-Tie Season at Lincoln Center | False | By Denny Lee | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/country-line-dancing-new-york-big-apple-ranch.html | A Dance Party Where Cowboy Attire Is Optional | False | By Jaime Joyce | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/middleeast/over-300-civilians-have-been-killed-in-yemen-since-august-un-says.html | Rising Toll on Civilians in Yemen Raises Alarm | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/business/your-mutual-fund-has-your-proxy-like-it-or-not.html | Your Mutual Fund Has Your Proxy, Like It or Not | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/sufi-islam-new-york-converts.html | Sufi Sect of Islam Draws â€šÃ„Ã²Spiritual Vagabondsâ€šÃ„Ã´ in New York | False | By Adela Suliman | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/why-industrial-farms-are-good-for-the-environment.html | Why Industrial Farms Are Good for the Environment | False | By Jayson Lusk | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/business/international/jerome-kerviel-societe-generale-fine.html | Ex-Socié‚Ã„Ã© Gé‚Ã„Ã©né‚Ã„Ã©rale Traderâ€šÃ„Ã´s Huge Fine Is Cut to 1 Million Euros | False | By David Jolly and Nicola Clark | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/25/arts/television/geena-davis-the-exorcist.html | Geena Davis Talks About â€šÃ„Ã²The Exorcistâ€šÃ„Ã´ and Women Onscreen | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/television/terry-jones-of-monty-python-has-dementia-his-family-says.html | Terry Jones of Monty Python Has Dementia, His Family Says | False | By Christine Hauser | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/charlotte-keith-scott-shooting-video.html | Video by Wife of Keith Scott Shows Her Pleas to Police | False | By Richard Fausset and Yamiche Alcindor | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/25/nyregion/scott-koon-hudson-river-rescue-sully.html | On the Hudson, a â€šÃ„Ã²River Ratâ€šÃ„Ã´ to the Rescue | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/the-fcc-and-tv-producers.html | The F.C.C. and TV Producers | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/canadas-refugee-model.html | Canadaâ€šÃ„Ã´s Refugee Model | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/cricket/somerset-county-cricket-club-loses.html | Forget the Cubs. Somersetâ€šÃ„Ã´s Title Drought in Cricket Is 126 Years and Counting. | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/truth-and-reality-in-our-media-and-politics.html | Truth and Reality, in Our Media and Politics | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/the-next-steps-in-afghanistan.html | The Next Steps in Afghanistan | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/ex-bronx-science-teacher-jon-cruz-pleads-guilty-in-child-pornography-case.html | Ex-Bronx Science Teacher Pleads Guilty in Child Pornography Case | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/shopping-guide-desk-lamps.html | Shopping Guide: Desk Lamps | False | By Tim McKeough | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/business/media/facebook-apologizes-for-overstating-video-metrics.html | Facebook Apologizes for Overstating Video Metrics | False | By John Herrman and Sapna Maheshwari | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/drawn-to-a-jazzwoman-and-her-trumpets-clarion-call.html | Drawn to a Jazzwoman and Her Trumpetâ€šÃ„Ã´s Clarion Call | False | By Abby Ellin | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/federal-style-brooklyn-heights-house-for-7-million.html | Federal-Style Brooklyn Heights House for $7 Million | False | By Michelle Higgins | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/wine-review-grenache-california.html | In California, Grenache Packs More Than Power | False | By Eric Asimov | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/soccer/jose-mourinho-manchester-united-coach.html | José‚Ã† Mourinhoâ€šÃ„Ã´s United, and His Methods, Go Under the Microscope | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/business/media/new-snapchat-channel-to-look-at-final-leg-of-presidential-campaign.html | New Snapchat Channel to Look at Final Leg of Presidential Campaign | False | By Sydney Ember | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/iran-embassy-state-department.html | $12 Million Iranian Embassy Is Empty, but the U.S. Cuts the Grass | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/business/dealbook/twitter-sale.html | Twitter Is Said to Be Discussing a Possible Takeover | False | By Mike Isaac, Katie Benner and Michael J. de la Merced | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/design/adrian-cheng-k-11-art-foundation-chinese-art.html | How a Nonprofit Cut a Global Path for Young Chinese Artists | False | By Barbara Pollack | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/hunt-continues-for-two-men-who-found-suitcase-containing-bomb-in-chelsea.html | Hunt Continues for 2 Men Who Found Suitcase Containing Bomb in Chelsea | False | By Eli Rosenberg and Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/asia/on-the-verge-of-extinction-a-chinese-fishing-village-resists.html | On the Verge of Extinction, a Chinese Fishing Village Resists | False | By Javier C. HernÃ¡ndez | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/europe/uk-lgbt-history.html | 6 Sites Recognized by Britain for Significance to Gay History | False | By Sewell Chan | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/movies/cane-river-restoration.html | This Movie Was Nearly Lost. Now Theyâ€™re Fighting to Save It. | False | By John Anderson | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/asia/south-koreas-president-has-no-easy-options-in-dealing-with-an-aggressive-north.html | South Koreaâ€™s President Has No Easy Options in Dealing with an Aggressive North | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-27 | https://www.nytimes.com/2016/09/27/health/home-care-aides-wages.html | Wages for Home Care Aides Lag as Demand Grows | False | By Paula Span | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/middleeast/egypt-migrants-boat.html | Egypt Recovers Over 160 Bodies From Sunken Migrant Boat | False | By Nour Youssef | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/jan-staller-times-square-photographs.html | He Thought Times Square Was Dead, Before It Showed Him Life | False | By John Leland | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/golf/flipping-the-course-front-to-back.html | If the 18th Hole Isnâ€™t Made for TV, Make It the 9th | False | By Sam Borden | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/ted-cruz-donald-trump.html | Ted Cruz Announces Support for Donald Trump | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/ed-temple-pioneering-olympic-track-coach-dies-at-89.html | Ed Temple, Track Coach Who Produced Olympians and National Titles, Dies at 89 | False | By Frank Litsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/amor-towles-a-gentleman-in-gramercy-park.html | Amor Towles, a Gentleman in Gramercy Park | False | By Joanne Kaufman | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/obama-veto-saudi-arabia-9-11.html | Obama Vetoes 9/11 Bill, but Congressional Override Is Expected | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/chelsea-manning-fort-leavenworth-attempted-suicide.html | Chelsea Manning Sentenced to Solitary Over Suicide Attempt | False | By Charlie Savage | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-10-02 | https://www.nytimes.com/2016/09/23/travel/smithsonian-african-american-museum-opening-guide.html | A Guide to the Smithsonianâ€™s African-American Museum | False | By Emily Brennan | 2017-03-06 | TX 8-395-591 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/technology/yahoo-hack-verizon.html | What the Hacking at Yahoo Means for Verizon | False | By David Gelles | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/business/tesla-upgrades-autopilot-in-cars-on-the-road.html | Tesla Upgrades Autopilot in Cars on the Road | False | By Neal E. Boudette | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-26 | https://www.nytimes.com/2016/09/24/business/yale-university-endowment.html | Yale Endowment Earned 3.4% in a Year When Many Peers Lost | False | By Geraldine Fabrikant | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/dance/the-joyce-theater-confronts-its-own-staleness-ny-quadrille.html | The Joyce Theater Confronts Its Own Staleness | False | By Gia Kourlas | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/music/kesha-the-world-tour-review.html | Review: Kesha, Dodging the Past, but Still Relying on It | False | By Jon Caramanica | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/automobiles/autoreviews/can-teslas-autopilot-be-trusted-not-always.html | Can Teslaâ€™s Autopilot Be Trusted? Not Always | False | By Eric A. Taub | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/music/glenn-danzig-misfits-interview.html | Danzig On Getting the Band (the Misfits) Back Together. Briefly. | False | By Grayson Haver Currin | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/betty-buckley-story-songs-review.html | Review: Betty Buckley Digs Deep for the Autumn in Her Soul | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/television/13-women-bill-cosby-sexual-assault-trial.html | The Other 13 Women Testifying Against Cosby ... if the Court Lets Them | False | By Graham Bowley and Sydney Ember | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/theater/review-in-a-taste-of-honey-shes-having-the-baby-how-quaint.html | Review: In â€˜A Taste of Honey,â€™ Sheâ€™s Having the Baby. How Quaint. | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/theater/review-hit-the-body-alarm-finds-satan-in-a-jumpsuit.html | Review: â€˜Hit the Body Alarmâ€™ Finds Satan in a Jumpsuit | False | By Alexis Soloski | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/why-we-are-protesting-in-charlotte.html | Why We Are Protesting in Charlotte | False | By William Barber II | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-25 | https://www.nytimes.com/2016/09/25/books/karl-dietrich-bracher-dead.html | Karl Dietrich Bracher, German Historian of Nazi Era, Dies at 94 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/hillary-clinton-emails-release.html | Ruling Means Most of Hillary Clintonâ€™s Emails Will Come Out After Election | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/basketball/new-york-knicks-derrick-rose-rape-trial.html | Knicks Face Questions About Derrick Roseâ€™s Trial as Training Camp Approaches | False | By Scott Cacciola | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/world/americas/haitians-mexico-brazil-deport-united-states.html | Haitians, After Perilous Journey, Find Door to U.S. Abruptly Shut | False | By Kirk Semple | 2017-03-06 | TX 8-395-629 |
| 2016-09-23 | 2016-09-24 | https://www.nytimes.com/2016/09/24/technology/hackers-trawl-user-data-in-hopes-a-small-target-will-lead-to-a-big-one.html | Hackers Trawl User Data in Hopes a Small Target Will Lead to a Big One | False | By Nicole Perlroth | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/keith-scott-charlotte-shooting-arrest.html | Charlotte Is Pressured to Release Police Video of Manâ€™s Killing | False | By Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/bridge-case-culprit-says-christie-and-ex-aides-used-port-authority-as-goody-bag.html | Bridge Case Culprit Says Christie and Ex-Aides Used Port Authority as â€˜Goody Bagâ€™ | False | By Kate Zernike | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/henry-louis-gates-jr-restoring-black-history.html | Henry Louis Gates Jr.: Restoring Black History | False | By Henry Louis Gates Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/baseball/new-york-mets-philadelphia-phillies.html | Metsâ€™ Win Comes With a Big Loss, as Noah Syndergaard Has Strep Throat | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/health-care-deserves-more-attention-on-the-campaign-trail.html | Health Care Deserves More Attention on the Campaign Trail | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/politics/donald-trump-charity.html | Donald Trump the Philanthropist Is Known for His Reluctance | False | By Steve Eder and Megan Twohey | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/golf/tour-championship-fedex-cup.html | Dustin Johnson Moves a Step Closer to FedEx Cup Title | False | By Sam Borden | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/the-feckless-fec-rebuked.html | The Feckless F.E.C., Rebuked | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/donald-trumps-shiny-new-washington-hotel.html | Donald Trumpâ€™s Shiny New Washington Hotel | False | By Elizabeth Williamson | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/tulsa-police-shooting-reaction.html | Tulsaâ€™s Prayers, and Past Scars, Softened Reaction to Police Shooting | False | By Manny Fernandez and Michael Wines | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/and-now-presidential-dog-days.html | And Now, Presidential Dog Days | False | By Gail Collins | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/opinion/americas-duty-to-take-in-refugees.html | Americaâ€™s Duty to Take In Refugees | False | By Scott Arbeiter | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/minnesota-paul-bunyan.html | In an Era of Hyperbole, Paul Bunyan Is as Tall as Ever | False | By Dan Barry | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/basketball/new-york-liberty-tina-charles-epiphanny-prince.html | Liberty Playersâ€™ Childhood Bond Outlasts the Story of Their Rivalry | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/hasidic-man-found-guilty-of-gang-assault-in-beating-of-black-student-in-brooklyn.html | Hasidic Man Found Guilty of Gang Assault in Beating of Black Student in Brooklyn | False | By Colin Moynihan | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/unpopular-portion-cut-from-entry-test-for-new-yorks-elite-high-schools.html | Unpopular Portion Cut From Entry Test for New Yorkâ€™s Elite High Schools | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/baseball/new-york-yankees-toronto-blue-jays.html | Wild Card Is Slipping Out of Reach of the Yankeesâ€™ Experienced Hands | False |  | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/sports/soccer/nycfc-on-brink-of-first-playoff-berth-after-defeating-chicago-fire.html | N.Y.C.F.C. on Brink of First Playoff Berth After Defeating Chicago Fire | False | By Andrew Das | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/nyregion/public-defender-says-prosecutor-denied-him-access-to-ahmad-rahami.html | Public Defender Says Prosecutor Denied Him Access to Ahmad Rahami | False | By Benjamin Weiser and Eli Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/us/mall-shooting-washington-state.html | 5 Dead in Shooting at Mall in Washington State, Police Say | False | By Christopher Mele | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/christina-rexrode-and-nick-zaccardi-married.html | Christina Rexrode and Nick Zaccardi: A Wayward Trip Pays Off | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/allison-gans-and-brian-fischer-atop-masada-a-union-foreshadowed.html | Allison Gans and Brian Fischer: Atop Masada, a Union Foreshadowed | False | By Jaclyn Peiser | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-24 | https://www.nytimes.com/2016/09/24/arts/television/whats-on-tv-saturday-steve-jobs-and-portlandia.html | Whatâ€™s on TV Saturday : â€˜Steve Jobsâ€™ and â€˜Portlandiaâ€™ | False | By Joshua Barone | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/a-humane-voice-for-a-cruel-regime.html | A Humane Voice for a Cruel Regime | False | By Maziar Bahari | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/business/international/australia-china-mining-port-hedland.html | In Australia, Chinaâ€™s Appetite Shifts From Rocks to Real Estate | False | By Keith Bradsher | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/angelina-jolie-brad-pitt-divorce-lawyer-laura-wasser.html | Angelina Jolie Turns to Divorce Specialist Laura Wasser | False | By Laura M. Holson | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/why-the-fashion-world-is-obsessed-with-rupauls-drag-race.html | Why the Fashion World Is Obsessed With â€˜RuPaulâ€™s Drag Raceâ€™ | False | By Matthew Schneier | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/dede-wilsey-de-young-museum-san-francisco-socialite.html | Dede Wilsey Is the Defiant Socialite | False | By Laura M. Holson | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/aging-plastic-surgery-feminism.html | Aging and My Beauty Dilemma | False | By Debora L. Spar | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/travel/for-fall-foliage-season-lower-prices-at-hotels.html | For Fall Foliage Season, Lower Prices at Hotels | False | By Elaine Glusac | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/europe/jeremy-corbyn-labour-party-leader.html | Jeremy Corbyn Is Re-elected as Leader of Britainâ€™s Labour Party | False | By Steven Erlanger | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/a-sex-offender-in-the-building.html | A Sex Offender in the Building | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/technology/phone-makers-could-cut-off-drivers-so-why-dont-they.html | Phone Makers Could Cut Off Drivers. So Why Donâ€™t They? | False | By Matt Richtel | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/business/your-local-1-percenters-may-not-be-as-rich-as-you-think.html | Your Local 1-Percenters May Not Be as Rich as You Think | False | By Robert Frank and Karl Russell | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/hillary-clinton-for-president.html | Hillary Clinton for President | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/business/media/presidential-debate-audience.html | Clinton-Trump Debate Expected to Be Rare Draw in a Polarized Age | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/asia/bangalore-india-women-factories.html | Young Rural Women in India Chase Big-City Dreams | False | By Ellen Barry | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/can-hillary-clinton-keep-you-safe.html | Can Hillary Clinton Keep You Safe? | False | By Susan Chira | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/mall-shooting-washington-state.html | Man, 20, in Custody After Fatal Shooting of 5 People at Mall Outside Seattle | False | By Christopher Mele and Niraj Chokshi | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/nyregion/journey-from-class-clown-to-suspect-in-chelsea-bombing.html | Journey From Class Clown to Suspect in Chelsea Bombing | False | By Kim Barker, Pir Zubair Shah, Joseph Goldstein and Jessica Silver-Greenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/politics/donald-trumps-movement-ad-positive-message-subtle-dig.html | Donald Trumpâ€™s â€˜Movementâ€™ Ad: Positive Message, Subtle Dig | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/asia/china-kaifeng-jews.html | Chinese Jews of Ancient Lineage Huddle Under Pressure | False | By Chris Buckley | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/soccer/wayne-rooney-manchester-united-leicester-city.html | With Wayne Rooney Benched, Manchester United Looks Sharp Once Again | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/jobs/what-i-learned-from-a-stroke-at-26-make-time-to-untangle.html | What I Learned From a Stroke at 26: Make Time to Untangle | False | By Jonas Koffler | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/rarity-of-tulsa-shooting-female-officers-are-almost-never-involved.html | Rarity of Tulsa Shooting: Female Officers Are Almost Never Involved | False | By Timothy Williams and Caitlin Dickerson | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/your-money/you-have-540-days-to-request-a-refund-starting-541-days-ago.html | You Have 540 Days to Request a Refund, Starting 541 Days Ago | False | By David Segal | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/jobs/the-curative-power-of-water-waders-and-a-fly-rod.html | The Curative Power of Water, Waders and a Fly Rod | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/baseball/asdrubal-cabrera-new-york-mets.html | Beyond the Stats, Asdrubal Cabrera Is a Met Admired | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/middleeast/russia-syria-ambitions.html | In Syrian War, Russia Has Yet to Fulfill Superpower Ambitions | False | By Max Fisher | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/the-stakes-in-the-election.html | The Stakes in the Election | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/public-editor/liz-spayd-new-york-times-public-editor.html | Taking the Stealth Out of Editing | False | By Liz Spayd | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/the-trouble-with-tylenol-and-pregnancy.html | The Trouble With Tylenol and Pregnancy | False | By Moises Velasquez-Manoff | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/the-sweet-relief-of-splenda-in-my-purse.html | The Sweet Relief of Splenda in My Purse | False | By Maris Kreizman | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/who-gets-to-write-what.html | Who Gets to Write What? | False | By Kaitlyn Greenidge | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/am-i-introverted-or-just-rude.html | Am I Introverted, or Just Rude? | False | By KJ Dellâ€šÃ„Ã´Antonia | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/the-debate-mismatch.html | The Debate Mismatch | False | By Ross Douthat | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/the-political-magic-of-cs-lewis.html | The Political Magic of C.S. Lewis | False | By Peter Wehner | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/how-to-cover-a-charlatan-like-trump.html | How to Cover a Charlatan Like Trump | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/campaign-stops/hillary-clintons-final-exam.html | Hillary Clintonâ€šÃ„Ã´s Final Exam | False | By David Axelrod | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/campaign-stops/my-debate-nightmare-a-duller-donald-trump.html | â€šÃ„Ã²From Paradise to Hellâ€šÃ„Ã´? A Duller Donald Trump | False | By Frank Bruni | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/where-to-go-from-the-anger-in-charlotte.html | Where to Go From the Anger in Charlotte | False | By Charles H. Ramsey | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/opinion/sunday/where-ice-once-crushed-ships-open-water-beckons.html | Where Ice Once Crushed Ships, Open Water Beckons | False | By Andrew C. Revkin | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/football/jets-matt-forte-is-showing-his-game-hasnt-aged.html | Jetsâ€šÃ„Ã´ Matt Forte Is Showing His Game Hasnâ€šÃ„Ã´t Aged | False | By Tom Pedulla | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/politics/obama-african-american-museum.html | Obama Says African-American Museum Will Tell of â€šÃ„Ã²Suffering and Delightâ€šÃ„Ã´ | False | By Mark Landler and Noah Weiland | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/middleeast/from-paradise-to-hell-how-an-aid-convoy-in-syria-was-blown-apart.html | â€šÃ„Ã²From Paradise to Hellâ€šÃ„Ã´: How an Aid Convoy in Syria Was Blown Apart | False | By Anne Barnard and Somini Sengupta | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/hockey/quebec-now-yields-few-top-prospects.html | Once a Hockey Lode, Quebec Now Yields Few Top Prospects | False | By Tal Pinchevsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/politics/bill-hillary-clinton-goldman-sachs.html | 2008 Crisis Deepened the Ties Between Clintons and Goldman Sachs | False | By Nicholas Confessore and Susanne Craig | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/baseball/rick-porcello-red-sox-hidden-ace.html | In Red Soxâ€šÃ„Ã´ Magical Season, Rick Porcello Has Been the Hidden Ace | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/jack-garman-whose-judgment-call-saved-moon-landing-dies-at-72.html | Jack Garman, Whose Judgment Call Saved Moon Landing, Dies at 72 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/business/5-trillion-and-rising.html | $5 Trillion and Rising | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/movies/bobby-breen-a-child-star-who-hit-a-high-note-in-the-1930s-dies-at-87.html | Bobby Breen, a Child Star Who Hit a High Note in the 1930s, Dies at 87 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/football/odell-beckham-josh-norman-new-york-giants-washington-redskins.html | Odell Beckham, Josh Norman and an Antidote to On-Field Antagonism | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/autoracing/simon-pagenaud-indycar-champion.html | IndyCarâ€šÃ„Ã´s Newest Champion, Simon Pagenaud, Had Fast Assimilation to America | False | By Dave Caldwell | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-26 | https://www.nytimes.com/2016/09/25/business/snapchat-known-for-ephemera-proves-its-staying-power-with-videos.html | Snapchat, Known for Ephemera, Proves Its Staying Power With Videos | False | By Katie Benner and Sapna Maheshwari | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/charlotte-police-videos-keith-scott.html | Yielding to Pressure, Charlotte Releases Videos of Keith Scott Shooting | False | By Richard Fausset, Alan Blinder and Yamiche Alcindor | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/middleeast/syrian-forces-tighten-siege-of-rebel-held-areas-in-aleppo.html | Syrian Forces Tighten Siege of Rebel-Held Areas in Aleppo | False | By Ben Hubbard | 2017-03-06 | TX 8-395-629 |
| 2016-09-24 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/asia/philippines-south-china-sea.html | Prospect of Philippine Thaw Slows Chinaâ€šÃ„Ã´s Plans in South China Sea | False | By Jane Perlez | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/baseball/new-york-yankees-toronto-blue-jays-shutout.html | Jose Bautistaâ€šÃ„Ã´s Homer Leaves Yankees in First Three-Shutout Skid Since 1975 | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/basketball/wnba-anthem-new-york-phoenix-colin-kaepernick.html | Liberty and Mercury Players Join Anthem Protest Before Playoff Game | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/25/movies/bill-nunn-who-played-radio-raheem-in-do-the-right-thing-dies-at-63.html | Bill Nunn, Who Played Radio Raheem in â€šÃ„Ã²Do the Right Thing,â€šÃ„Ã´ Dies at 63 | False | By Liam Stack | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/golf/dustin-johnson-kevin-chappell-fedex-cup.html | Dustin Johnson Shares Lead, but FedEx Cup Title Is in Reach | False | By Sam Borden | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/us/maine-boothbay-future-traffic-roundabout.html | In a Roundabout Way, a Maine Townâ€šÃ„Ã´s Future May Turn on a Traffic Issue | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/world/middleeast/israeli-palestinian-soccer-west-bank.html | Home Teams Are Israeli, but Turf Is in West Bank | False | By Peter Baker | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/basketball/phoenix-mercury-defeat-new-york-liberty-wnba-playoffs.html | A Poised Diana Taurasi Helps the Mercury Oust the Liberty | False | By Seth Berkman | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/25/arts/music/stanley-dural-jr-founder-of-buckwheat-zydeco-dies-at-68.html | Stanley Dural Jr., Founder of Buckwheat Zydeco, Dies at 68 | False | By Jon Pareles | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/rui-cheng-scott-huang.html | Rui Cheng, Scott Huang | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/francesca-antonacci-frank-del-vecchio-jr.html | Francesca Antonacci, Frank Del Vecchio Jr. | False | | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/amy-goldstein-jonathan-farber.html | Amy Goldstein, Jonathan Farber | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/logan-mcclellan-robert-eshleman.html | Logan McClellan, Robert Eshleman | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/karen-sklaire-mark-watson.html | Karen Sklaire, Mark Watson | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/hannah-wirfel-george-jones-iv.html | Hannah Wirfel, George Jones IV | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/christina-kim-mark-wagner.html | Christina Kim, Mark Wagner | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/sabrina-ross-michael-grafton.html | Sabrina Ross, Michael Grafton | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/jessica-flores-peter-griffin.html | Jessica Flores, Peter Griffin | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/ricardo-daziano-rolf-noyer.html | Ricardo Daziano, Rolf Noyer | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/audrey-starkebaum-jesse-bragg.html | Audrey Starkebaum, Jesse Bragg | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/felicia-quentzel-daniel-albano.html | Felicia Quentzel, Daniel Albano | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/courtney-shelly-quinton-farrar.html | Courtney Shelly, Quinton Farrar | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/cassandra-johnson-frederick-ilchman.html | Cassandra Johnson, Frederick Ilchman | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/mary-nicole-dorn-sean-oconnor.html | Mary-Nicole Dorn, Sean OâＳＳÂ Connor | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/temi-adeniji-osifo-akhuemonkhan.html | Temi Adeniji, Osifo Akhuemonkhan | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/emma-kynoch-marc-lowenstein.html | Emma Kynoch, Marc Lowenstein | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/emily-woodward-warren-michelsen.html | Emily Woodward, Warren Michelsen | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/brittany-marom-zachary-chodorow.html | Brittany Marom, Zachary Chodorow | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/claire-moriarty-justin-schaeffer.html | Claire Moriarty, Justin Schaeffer | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/elizabeth-su-andrew-lee.html | Elizabeth Su, Andrew Lee | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/tracy-dansker-timothy-sacks.html | Tracy Dansker, Timothy Sacks | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/chelsey-lutz-timothy-kirby.html | Chelsey Lutz, Timothy Kirby | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/elizabeth-lohr-daniel-vaughan.html | Elizabeth Lohr, Daniel Vaughan | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/alexandra-levy-robert-richardson.html | Alexandra Levy, Robert Richardson | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/stephanie-strohm.html | Stephanie Strohm, Max Lando | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/hibah-hussain-timothy-grayson.html | Hibah Hussain, Timothy Grayson | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/tyler-infinger-peter-ryan.html | Tyler Infinger, Peter Ryan | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/jennifer-stephens-gordon-lessersohn.html | Jennifer Stephens, Gordon Lessersohn | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/katharine-planitzer-michael-harper.html | Katharine Planitzer, Michael Harper | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/kate-liberman-eric-gershman.html | Kate Liberman, Eric Gershman | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/sports/baseball/new-york-mets-philadelphia-phillies-10-0-rally.html | Mets Rally From 10-0 Deficit but Fall Just Short of Record Comeback | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/hall-carlough-michael-kriak.html | Hall Carlough, Michael Kriak | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/katherine-peek-conor-tochilin.html | Katherine Peek, Conor Tochilin | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/andrea-akerele-khary-francis.html | Andrea Akerele, Khary Francis | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/elyssa-feins-michael-nadler.html | Elyssa Feins, Michael Nadler | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/fashion/weddings/abra-metz-dworkin-evan-gogel.html | Abra Metz-Dworkin, Evan Gogel | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/arts/television/whats-on-tv-sunday-abc-dramas-and-overseas-opera.html | WhatâＳＳÂ s on TV Sunday: ABC Dramas and Overseas Opera | False | By Joshua Barone | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/pageoneplus/corrections-september-25-2016.html | Corrections: September 25, 2016 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-25 | https://www.nytimes.com/2016/09/25/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | Compiled by C. J. Hughes | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/ncaafootball/stanford-ucla-ryan-burns.html | StanfordâＳＳÂ s Flawless Finish Masks Its Need for a Quarterback | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/asia/china-telescope-fast-space-seti.html | China Hunts for Scientific Glory, and Aliens, With New Telescope | False | By Chris Buckley and Adam Wu | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/tulsa-terence-crutcher-funeral-shot-by-police.html | At Farewell for Black Driver Shot by Tulsa Officer, Music and Fond Memories | False | By Manny Fernandez and Michael Wines | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/middleeast/nahed-hattar-jordanian-writer-killed.html | Writer Charged With Insulting Islam Is Killed as Extremism Boils Over in Jordan | False | By Rana F. Sweis and Peter Baker | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/baseball/jose-fernandez-dead-miami-marlins.html | Marlins Pitcher Jose Fernandez Is Killed in a Boating Accident | False | By Lizette Alvarez and Ninaj Chokshi | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/media/jane-pauley-to-become-anchor-of-cbs-show-sunday-morning.html | Jane Pauley to Become Anchor of CBS Show â€šÃ„Â'Sunday Morningâ€šÃ„Â' | False | By John Koblin | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/asia/activist-in-south-korea-dies-of-injuries-from-police-water-cannon.html | Activist in South Korea Dies of Injuries From Police Water Cannon | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/nyregion/everyone-knows-peter-paul-and-mary-but-what-about-the-other-guy.html | Everyone Knows Peter, Paul and Mary. But What About Bob? | False | By James Barron | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-27 | https://www.nytimes.com/2016/09/26/fashion/milan-fashion-week-versace-bottega-veneta.html | From Versace to Bottega Veneta, Milan Has a Message for Hillary Clinton | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-29 | https://www.nytimes.com/2016/09/26/fashion/milan-fashion-week-amfar.html | In Milan, Fashion Turns Out to Support amfAR | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-29 | https://www.nytimes.com/2016/09/26/fashion/milan-fashion-week-jimmy-choo-giuseppe-zanotti.html | Spring Accessories: Itâ€šÃ„Â's a Jungle Out There | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/nyregion/new-york-industrial-hemp-farm.html | You Need an Armed Guard to Plant These Seeds | False | By Nilo Tabrizy | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/middleeast/syria-un-security-council.html | Syria and Russia Appear Ready to Scorch Aleppo | False | By Anne Barnard and Somini Sengupta | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/media/presidential-debate-moderators.html | A Moment of Truth for Presidential Debate Moderators | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/golf/ryder-cup-brexit-europe.html | â€šÃ„Â'Brexitâ€šÃ„Â' Places the Unity of Europeâ€šÃ„Â's Ryder Cup Team in Doubt | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/review-as-amy-schumer-evolves-so-does-her-arena-show.html | Review: As Amy Schumer Evolves, So Does Her Arena Show | False | By Jason Zinoman | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/politics/trump-debate-schedule.html | Pre-Debate Guessing Game: Will the First Also Be the Last? | False | By Ashley Parker | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/why-donald-trump-should-not-be-president.html | Why Donald Trump Should Not Be President | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/dance/review-paris-opera-ballet-kicks-off-new-season-with-futuristic-choreography.html | Review: Paris Opera Ballet Kicks Off New Season With Futuristic Choreography | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/movies/the-magnificent-seven-dominates-weekend-north-american-box-office.html | â€šÃ„Â'The Magnificent Sevenâ€šÃ„Â' Dominates Weekend North American Box Office | False | By Brooks Barnes | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/books/gloaming-melanie-finn-initiations-alexandra-kleeman-and-more.html | Books by Melanie Finn, Alexandra Kleeman, Robert Seethaler and Margot Livesey | False | By John Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/music/taking-on-tristan-a-role-that-demands-much-of-a-tenor.html | Taking On â€šÃ„Â'Tristanâ€šÃ„Â' a Role That Demands Much of a Tenor | False | By Micaela Baranello | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/television/review-the-choice-2016-lets-the-chips-fall-where-they-may-on-clinton-and-trump.html | Review: â€šÃ„Â'The Choice 2016â€šÃ„Â' Lets the Chips Fall Where They May on Clinton and Trump | False | By James Poniewozik | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/baseball/new-york-yankees-toronto-blue-jays.html | Yankeesâ€šÃ„Â' Bullpen Falters as Blue Jays Rally for Win in the Ninth | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/theater/a-play-timed-to-trumps-candidacy-asks-what-if.html | A Play Timed to Trumpâ€šÃ„Â's Candidacy Asks What If | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/music/review-breaking-the-waves-lends-musical-heft-to-a-von-trier-tale.html | Review: â€šÃ„Â'Breaking the Wavesâ€šÃ„Â' Lends Musical Heft to a von Trier Tale | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/football/new-york-giants-washington-redskins.html | â€šÃ„Â'Desperateâ€šÃ„Â' Redskins Take Risks and Beat Giants | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/baseball/mets-philadelphia-phillies-robert-gsellman.html | Mets Crash the Phillies. Now the Hard Part. | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/football/carolina-panthers-charlotte-shooting-keith-scott.html | Are You Ready for Some Football â€šÃ„Â¶ and Riot Gear and Pepper Spray? | False | By Juliet Macur | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/music/chance-the-rapper-kanye-west-chicago-magnificent-coloring-day.html | Chance the Rapper Honors Chicago, His Hometown, With Magnificent Coloring Day | False | By Jon Caramanica | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/baseball/jose-fernandez-boating-accident-miami-marlins.html | After His Despair, Jose Fernandez Forged an Ebullient Life | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/dealbook/what-if-one-click-buying-were-internetwide.html | What if â€šÃ„Â'One Clickâ€šÃ„Â' Buying Were Internetwide? | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/ncaafootball/louisiana-state-fires-coach-les-miles.html | L.S.U. Fires Les Miles After Failure Most Programs Would Love to Experience | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/europe/greece-migrant-children-school.html | Plan to Let Migrant Children Attend School Enrages Many Greeks | False | By Niki Kitsantonis | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/ex-aig-chief-expected-to-testify-and-house-hearing-on-wells-fargo.html | Ex-A.I.G. Chief Expected to Testify, and House Hearing on Wells Fargo | False | By The New York Times | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/why-obama-is-right-on-clean-energy.html | Why Obama Is Right on Clean Energy | False | By William D. Ruckelshaus and William K. Reilly | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/nyregion/de-blasio-focusing-on-small-donors-hires-team-that-bolstered-sanders.html | De Blasio, Focusing on Small Donors, Hires Team That Bolstered Sanders | False | By William Neuman | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/politics/obama-court-clean-power-plan.html | Obama Climate Plan, Now in Court, May Hinge on Error in 1990 Law | False | By Coral Davenport | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/technology/a-choice-beyond-cable-box-rentals-it-may-hinge-on-a-swing-voter.html | A Choice Beyond Cable Box Rentals? It May Hinge on a Swing Voter | False | By Cecilia Kang | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/media/making-video-ads-that-work-on-facebooks-silent-screen.html | Making Video Ads That Work on Facebookâ€šÃ„Â's Silent Screen | False | By Sapna Maheshwari and Katie Benner | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/nyregion/for-new-yorks-new-police-commissioner-less-crime-is-just-a-start.html | For New Yorkâ€šÃ„Â's New Police Commissioner, Less Crime Is a Start | False | By Rick Rojas | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/europe/russia-kremlin-opposition-groups.html | Russia, Jailer of Local Separatists, Welcomes Foreign Secessionists | False | By Neil MacFarquhar | 2017-03-06 | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/treasury-auctions-set-for-the-week-of-sept-26.html | Treasury Auctions Set for the Week of Sept. 26 | False | | | TX 8-395-629 |
| 2016-09-25 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/politics/supreme-court-chief-justice-john-roberts.html | Court Leader or Leading Dissenter? Chief Justiceâ€šÃ„Â's Fate Tied to Election | False | By Adam Liptak | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/25/nyregion/metropolitan-diary-sharing-a-breeze-with-a-baby.html | Sharing a Breeze With a Baby | False | By Katie Sammis | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/football/denver-broncos-cincinnati-bengals-trevor-siemian.html | Denver Broncosâ€™ Trevor Siemian Handles Cincinnati Bengalsâ€™ Pressure | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/energy-environment/aviations-paris-moment-as-nations-near-emissions-deal.html | â€˜Aviationâ€™s Paris Momentâ€™ as Nations Near Emissions Deal | False | By Henry Fountain | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/edward-davis-worlds-grumpiest-boss-dies-at-85.html | Mike Davis, â€˜Worldâ€™s Grumpiest Boss,â€™ Dies at 85 | False | By Anita Gates | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/from-the-memos-of-the-worlds-grumpiest-boss.html | From the Memos of the â€˜Worldâ€™s Grumpiest Bossâ€™ | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/richard-p-cooley-former-wells-fargo-ceo-dies-at-92.html | Richard P. Cooley, Former Wells Fargo C.E.O., Dies at 92 | False | By Matthew Goldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/media/grit-vs-goliath-a-reporters-dogged-pursuit-of-roger-ailes.html | Grit vs. Goliath: A Reporterâ€™s Dogged Pursuit of Roger Ailes | False | By David Segal | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/hockey/team-europe-defeats-sweden-hockey-world-cup-semifinal.html | Team Europe Upsets Sweden in World Cup of Hockey Semifinal | False | By Curtis Rush | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/politics/for-some-bush-obama-rapport-recalls-a-lost-virtue-political-civility.html | Michelle and George: The Embrace Seen Around the World | False | By Mark Landler | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/europe/spain-elections-socialist.html | Socialist Party Sees Deep Losses in Spain Elections | False | By Raphael Minder | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/media/rolling-stone-brings-in-a-singapore-based-investor.html | Rolling Stone Brings In a Singapore-Based Investor | False | By Sydney Ember | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/business/economy/millions-in-us-climb-out-of-poverty-at-long-last.html | Millions in U.S. Climb Out of Poverty, at Long Last | False | By Patricia Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/what-we-know-about-the-details-of-the-police-shooting-in-charlotte.html | What We Know About the Details of the Police Shooting in Charlotte | False | By Richard Fausset and Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/nyregion/for-cuomo-and-christie-parallel-paths-to-the-top-and-trouble-when-they-got-there.html | For Cuomo and Christie, Parallel Paths to the Top, and Trouble When They Got There | False | By Vivian Yee | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/in-charlotte-activists-from-across-us-offer-support-and-tear-gas-remedies.html | In Charlotte, Activists From Across U.S. Offer Support and Tear Gas Remedies | False | By Yamiche Alcindor | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/golf/rory-mcilroy-claims-the-fedex-cup.html | With a Mix of Skill and Luck, Rory McIlroy Claims the FedEx Cup | False | By Sam Borden | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/golf/arnold-palmer-dies-at-87.html | Arnold Palmer, the Magnetic Face of Golf in the â€˜60s, Dies at 87 | False | By Dave Anderson | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/health/obese-patients-health-care.html | Why Do Obese Patients Get Worse Care? Many Doctors Donâ€™t See Past the Fat | False | By Gina Kolata | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/football/new-york-jets-kansas-city-chiefs.html | Jets Self-Destruct, Leaving 8 Turnovers in Their Wake | False | By Ben Shpigel | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/us/politics/clinton-trump-issues.html | First Clinton-Trump Debate Is Framed by Rifts Over Race and Gender | False | By Patrick Healy and Alexander Burns | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/sports/red-sox-tampa-bay-rays-dustin-pedroia-dodged-tag.html | Red Sox Win in 10th Inning on Dustin Pedroiaâ€™s Dodged Tag | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-29 | https://www.nytimes.com/2016/09/26/fashion/milan-fashion-week-models-agents.html | The Model Makers | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/pageoneplus/corrections-september-26-2016.html | Corrections: September 26, 2016 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/arts/television/whats-on-tv-monday-the-first-presidential-debate.html | Whatâ€™s on TV Monday: The First Presidential Debate | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/world/americas/mexico-missing-students-second-anniversary.html | Two Years After a Night of Horror, Mexican Students Seek Answers | False | By Kirk Semple and Paulina Villegas | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/add-and-child-suicides.html | A.D.D. and Child Suicides | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/since-when-has-the-catholic-church-not-changed.html | Since When Has the Catholic Church Not Changed? | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/arts-arent-like-sports.html | Arts Arenâ€™t Like Sports | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/my-dream-for-a-good-nights-sleep.html | My Dream For a Good Nightâ€™s Sleep | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/police-violence-american-epidemic-american-consent.html | Police Violence: American Epidemic, American Consent | False | By Charles M. Blow | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/campaign-stops-the-minivan-vs-the-maserati.html | The Minivan vs. the Maserati | False | By Nicolle Wallace | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/progressive-family-values.html | Progressive Family Values | False | By Paul Krugman | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/what-the-f-benjamin-k-bergen-in-praise-of-profanity-michael-adams.html | Why Do We Love to Curse So Much? | False | By Josh Lambert | 2017-03-06 | TX 8-395-591 |
| 2016-09-26 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/james-gleick-time-travel.html | Anthony Doerr Reviews a New Book on Time Travel | False | By Anthony Doerr | 2017-03-06 | TX 8-395-591 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/asia/north-korea-rocket-moon.html | To the Moon, North Korea? Or Does a Rocket Have a Darker Aim? | False | By David E. Sanger and William J. Broad | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/health/plumbing-united-states-poverty.html | A Toilet, but No Proper Plumbing: A Reality in 500,000 U.S. Homes | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/what-in-the-world/finland-pesapallo-baseball.html | Buy Me Some Peanuts and Wiener Nougat | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/europe/calais-jungle-france-migrants.html | Inside Franceâ€™s â€˜Jungleâ€™: Desperate Migrants Keep Coming to Calais | False | By Adam Nossiter and Tyler Hicks | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/nyregion/the-resurrection-of-greenwich-street-lower-manhattan.html | The Resurrection of Greenwich Street | False | By David W. Dunlap | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/private-forests-global-warming.html | How Small Forests Can Help Save the Planet | False | By Erica Goode | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/well/family/when-a-spouse-dies-resilience-can-be-uneven.html | When a Spouse Dies, Resilience Can Be Uneven | False | By Jane E. Brody | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/homing-pigeons-navigation.html | Pigeons Resist Misguided Leaders | False | By James Gorman | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/26/health/psychology-papers-authors.html | What Do Benjamin Franklin, Elizabeth Warren and Tim Duncan Have in Common? | False | By Benedict Carey | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/well/family/doctors-brace-for-zika-babies.html | Doctors Brace for Zika Babies | False | By Perri Klass, M.d. | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/upshot/its-easy-for-obamacare-critics-to-overlook-the-merits-of-medicaid-expansion.html | Itâ€™s Easy for Obamacare Critics to Overlook the Merits of Medicaid Expansion | False | By Aaron E. Carroll | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/hong-kong-and-the-realities-of-chinas-rise.html | Hong Kong and the Realities of Chinaâ€™s Rise | False | By Yuen Ying Chan | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/26/fashion/milan-fashion-week-dolce-gabbana.html | Dolce & Gabbana Serve Up Some Comfort Food and a Trend (or Two) | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/26/opinion/obligations-of-refugee-convention.html | Obligations of Refugee Convention | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/27/opinion/everyday-resistance-in-history.html | â€˜Everyday Resistanceâ€™ in History | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-26 | https://www.nytimes.com/2016/09/27/opinion/brexit-inevitable-or-not.html | Brexit: Inevitable or Not? | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/upshot/theories-of-the-race-how-durable-is-hillary-clintons-lead.html | Theories of the Race: How Solid Is Hillary Clintonâ€™s Lead? | False | By Nate Cohn | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/dance/review-jennifer-monson-shape-shifts-at-danspace-project.html | Review: Jennifer Monson, the Spellbinding Shape-Shifter | False | By Brian Seibert | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/freshdirect-investment-online-groceries.html | FreshDirect Secures New Backing Despite Growing Competition in Online Groceries | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/deutsche-bank-denies-seeking-germanys-help-in-us-dispute.html | Deutsche Bank Denies Asking Germany to Help in U.S. Dispute | False | By Landon Thomas Jr. and Chad Bray | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/golf/the-arnold-palmer-two-parts-iced-tea-one-part-lemonade.html | Raise a Glass to Arnold Palmer! Heavier on the Iced Tea! | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/middleeast/iran-ayatollah-ali-khamenei-mahmoud-ahmadinejad.html | Iranâ€™s Supreme Leader Advises Ahmadinejad Not to Run for President | False | By Thomas Erdbrink | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/asia/korea-china-baokdu-changbaishan.html | For South Koreans, a Long Detour to Their Holy Mountain | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/gunman-houston-nazi-emblem.html | Houston Gunman With Nazi Emblem Injures 9 Before Being Killed by Police | False | By Christine Hauser and Jonah Engel Bromwich | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/two-exchange-operators-cboe-and-bats-agree-to-merge.html | Two Exchange Operators, CBOE and Bats, Agree to Merge | False | By Leslie Picker | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/to-save-mosul-arm-the-sunnis.html | To Save Mosul, Arm the Sunnis | False | By Jamal Al-Dhari | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-21 | https://www.nytimes.com/2016/09/27/arts/international/as-culture-capital-san-sebastian-weighs-the-theme-of-peace.html | As Culture Capital, San Sebastiáﾑ Weighs the Theme of Peace | False | By Raphael Minder | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/energy-environment/a-new-debate-over-pricing-the-risks-of-climate-change.html | A New Debate Over Pricing the Risks of Climate Change | False | By Hiroko Tabuchi and Clifford Krauss | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/golf/the-long-and-the-short-of-hazeltines-secrets.html | The Long and the Short of Hazeltineâ€™s Secrets | False | By Jeff Shain | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-29 | https://www.nytimes.com/2016/09/27/sports/golf/europe-is-putting-faith-in-its-rookies.html | Europe Is Putting Faith in Its Ryder Cup Rookies | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-28 | https://www.nytimes.com/2016/09/27/sports/golf/rival-fans-and-their-swinging-serenades.html | Rival Ryder Cup Fans and Their Swinging Serenades | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/technology/personaltech/so-now-you-want-windows-10.html | So Now You Want Windows 10â€¦ | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/travel-companions-offer-a-way-for-older-people-to-keep-moving.html | Fly-Along Companions Offer a Way for Older People to Travel | False | By Julie Weed | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/murder-crime-fbi.html | U.S. Murders Surged in 2015, F.B.I. Finds | False | By Timothy Williams and Monica Davey | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-10-25 | https://www.nytimes.com/2016/10/25/realestate/doors-of-manhattan.html | Doors of Manhattan | False | Photographs by George Etheredge for The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/great-barrier-reef-nasa-australia.html | Scientists Inspect the Great Barrier Reef, From 28,000 Feet Above | False | By Michelle Innis | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/scenes-from-new-englands-drought-dry-wells-dead-fish-and-ailing-farms.html | Scenes From New Englandâ€™s Drought: Dry Wells, Dead Fish and Ailing Farms | False | By Jess Bidgood | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/television/marc-anwar-coronation-street-fired-over-anti-india-twitter-posts.html | Star of British Soap Opera Is Fired Over Anti-India Twitter Posts | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-10-02 | https://www.nytimes.com/2016/10/26/t-magazine/fashion/irene-neuwirth-prized-possession.html | Irene Neuwirth on the Significance of a Childhood Painting | False | As told to Emily Spivack | 2017-03-06 | TX 8-395-591 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/middleeast/aleppo-syria.html | Unrelenting Assault on Aleppo Is Called Worst Yet in Syriaâ€™s Civil War | False | By Rick Gladstone and Somini Sengupta | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/rosetta-spacecraft-comet-mission-end.html | For Rosetta, a Landing and an Ending on a Comet | False | By Kenneth Chang | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/design/can-maastricht-take-manhattan.html | Can Maastricht Take Manhattan? | False | By Judith H. Dobrzynski | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/baseball/david-ortiz-retire-boston-red-sox.html | David Ortiz Is Ready to Trot Away | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/the-best-way-to-teach-reading.html | The Best Way to Teach Reading | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/music/drake-views-billboard-please-forgive-me.html | Drake Returns to No. 1 and Releases â€˜Please Forgive Meâ€™ Video | False | By Ben Sisario | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/together-in-med-school.html | Together, in Med School | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/seeking-accountability-for-wells-fargo-sham-accounts.html | Seeking Accountability for Wells Fargo Sham Accounts | False | | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-26 | 2016-10-02 | https://www.nytimes.com/2016/09/26/t-magazine/fashion/quetsche-li-yang-clothing-brand.html | Brand to Know: A Line of Deconstructed Unisex Pieces, Inspired by Fantasy | False | By Alice Cavanagh | 2017-03-06 | TX 8-395-591 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/basketball/chris-bosh-miami-heat-blood-clots.html | Chris Boshâ€™s Desire to Play Leaves Heat at an Ethical Crossroads | False | By Scott Cacciola | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/golf/arnold-palmer-ryder-cup.html | Playing for His Country Brought Out Arnold Palmerâ€™s Best | False | By Karen Crouse | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/organic-milk-shelf-life.html | Organic Milk Will Wait and Wait for You | False | By C. Claiborne Ray | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/health/ovarian-cancer-death-rate.html | Some Good News on Ovarian Cancer | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/nyregion/bones-in-finger-lakes-backyard.html | Bones Unearthed in Finger Lakes Backyard Are Those of Long-Dead Inmates | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/nyregion/bridgegate-trial.html | Witness Details Origins of Bridge Plot and Links Scheme to Christie Aides | False | By Kate Zernike and Noah Remnick | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/theater/new-sarah-ruhl-play-to-premiere-at-lincoln-center.html | New Sarah Ruhl Play to Premiere at Lincoln Center | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/alton-brown-cookbook-everyday-cook.html | Alton Brown, Showman of Food TV, Pulls Back the Curtain | False | By Kim Severson | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/music/after-setbacks-a-baritone-works-his-way-back-to-the-met-opera.html | After Setbacks, a Baritone Works His Way Back to the Met Opera | False | By Michael Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/the-timess-endorsement-of-hillary-clinton.html | The Timesâ€™s Endorsement of Hillary Clinton | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/twitters-steep-premium-the-cost-of-employee-stock-grants.html | Twitterâ€™s Steep Premium: The Cost of Employee Stock Grants | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/nyregion/legal-aid-tenants-in-new-york-housing-court.html | For Tenants Facing Eviction, New York May Guarantee a Lawyer | False | By Jessica Silver-Greenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/books/sharon-olds-laureate-of-sexuality-scrutinizes-the-body-in-odes.html | Sharon Olds, Laureate of Sexuality, Scrutinizes the Body in â€˜Odesâ€™ | False | By Dwight Garner | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/tardigrades-water-bears-survival.html | Tardigrades Have the Right Stuff to Resist Radiation | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/crabs-china-guangdong.html | Ringing Up a New Species of Crab | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/jupiter-moon-europa-geysers.html | Geysers May Erupt on Europa, Jupiterâ€™s Moon | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/science/ants-pick-morphine-over-sugar.html | Ants Pick Morphine Over Sugar | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/design/pride-and-pain-on-opening-day-at-a-museum-of-african-american-history.html | Pride and Pain on Opening Day at a Museum of African-American History | False | By Melena Ryzik | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/nyregion/brooklyn-officer-charged-with-murder-and-manslaughter-in-off-duty-shooting.html | Brooklyn Officer Charged With Murder and Manslaughter in Off-Duty Shooting | False | By Alan Feuer | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/arcan-cetin-shooting-washington-state-mall.html | Man Charged With Murder in Shooting of 5 at Mall in Washington State | False | By Drew Atkins | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/wells-fargo-workers-claim-retaliation-for-playing-by-the-rules.html | Wells Fargo Workers Claim Retaliation for Playing by the Rules | False | By Stacy Cowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/suit-alabama-bias-felons-voting.html | Suit Accuses Alabama of Bias in Law That Bars Some Felons From Voting | False | By Campbell Robertson | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/americas/colombia-farc-peace-agreement.html | Colombia Signs Peace Agreement With FARC After 5 Decades of War | False | By Nicholas Casey | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/football/shane-vereen-new-york-giants-triceps-injury.html | Giantsâ€™ Shane Vereen May Miss Rest of Season With a Torn Triceps | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/football/ryan-fitzpatrick-new-york-jets-quarterback-debacle.html | After a Debacle, the Jets Already Face a Potential Turning Point | False | By Ben Shpigel | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/perry-closes-flagship-fund-as-clients-flee-after-losses.html | Perry Closes Flagship Fund as Clients Flee After Losses | False | By Alexandra Stevenson and Matthew Goldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-26 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/dealbook/trumps-a-businessman-wheres-his-business-backing.html | Trumpâ€™s a Businessman. Whereâ€™s His Business Backing? | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/27/arts/design/pierre-huyghe-wins-nasher-sculpture-prize.html | Pierre Huyghe Wins Nasher Sculpture Prize | False | By Randy Kennedy | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-10-03 | https://www.nytimes.com/2016/09/26/nyregion/metropolitan-diary-talking-parades-with-the-police.html | Talking Parades With the Police | False | By Sarah Walker | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/technology/us-accuses-tech-firm-of-bias-against-asian-software-engineers.html | U.S. Accuses Tech Firm Palantir of Bias Against Asian Engineers | False | By Katie Benner | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/baseball/jose-fernandez-miami-marlins-death.html | Emotion Takes Center Stage After Tragic Loss of Jose Fernandez | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/basketball/nba-national-anthem-protests-carmelo-anthony-jeremy-lin.html | To Kneel or Not in the N.B.A.? For Some Stars, Team Consensus Is Key | False | By Scott Cacciola | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/golf-great-arnold-palmer-was-also-a-pioneering-pitchman.html | Golf Great Arnold Palmer Was Also a Pioneering Pitchman | False | By David Gelles | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/basketball/derrick-rose-new-york-knicks-los-angeles-police-investigation.html | Derrick Rose Case Is Subject of Los Angeles Police Investigation | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/kerr-putney-charlotte-police-chief.html | Kerr Putney, Charlotte Chief, Had Cause in His Life to Distrust Police | False | By Richard Fausset, Alan Blinder and Yamiche Alcindor | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/business/american-express-can-stop-merchants-from-steering-clients-to-other-cards.html | American Express Can Stop Merchants From Steering Clients to Other Cards | False | By Rachel Abrams | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/politics/fact-check-debate.html | Our Fact Checks of the First Debate | False | By The New York Times | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/theater/nat-turner-in-jerusalem-review.html | Review: â€˜Nat Turner in Jerusalem,â€™ an Avatar of Divine Vengeance | False | By Ben Brantley | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/theater/underground-railroad-game-review.html | Letâ€™s Play â€˜Underground Railroad Gameâ€™: A Lacerating Comedy on Race | False | By Ben Brantley | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/nyregion/ahmad-khan-rahami-father-and-wife-hire-aclu-to-defend-him.html | Ahmad Khan Rahami's Father and Wife Retain A.C.L.U. to Defend Him | False | By Benjamin Weiser and Eli Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/27/nyregion/cuny-application-fee-to-be-waived-for-low-income-students.html | CUNY Application Fee to Be Waived for Low-Income Students | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/music/jean-shepard-dead.html | Jean Shepard, a Female Country Voice With Muscle and Ambition, Dies at 82 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/politics/presidential-debate.html | Hillary Clinton and Donald Trump Press Pointed Attacks in Debate | False | By Patrick Healy and Jonathan Martin | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/world/middleeast/saudi-arabia-cuts-salaries-oil.html | Decline in Oil Prices Lands on Government Workers as Saudi Arabia Cuts Paychecks | False | By Ben Hubbard | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/politics/lester-holt-moderator.html | Lester Holt, Given a Choice Assignment, Opted for Restraint | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/cricket/bangladesh-pakistan-afghanistan-international-safety.html | International Cricket's Biggest Test Is Security | False | By Tim Wigmore | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/baseball/new-york-yankees-toronto-blue-jays-fight-ejections.html | Yankees Rally Past Blue Jays by Putting Up a Fight. Two of Them, Actually. | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/an-ugly-campaign-90-minute-version.html | An Ugly Campaign, Condensed Into One Debate | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/politics/assertions-hofstra-debate.html | Clinton Could Have Corrected Trump, but He Blared 'Wrong' | False | By Jeremy W. Peters | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/us/politics/hillary-clinton-donald-trump.html | How Hillary Clinton Went From Hesitant to Scorching | False | By Michael Barbaro and Matt Flegenheimer | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/arts/television/whats-on-tv-tuesday-issa-rae-in-insecure-the-lobster-and-drunk-history.html | What's on TV Tuesday: Issa Rae in 'Insecure,' 'The Lobster' and 'Drunk History' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/sports/atlanta-falcons-new-orleans-saints.html | Drew Brees's Interception-Free Streak Ends as Falcons Keep Saints Winless | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/bringing-prison-guards-to-justice.html | Bringing Prison Guards to Justice | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/police-officers-need-to-get-better-at-cpr.html | Police Officers Need to Get Better at CPR | False | By Farzon A. Nahvi | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/beyond-the-summers-burkini-debate.html | Beyond the Summer's Burkini Debate | False | By Mira Kamdar | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/the-age-of-reaction.html | The Age of Reaction | False | By David Brooks | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/want-to-make-ethical-purchases-stop-buying-illegal-drugs.html | Want to Make Ethical Purchases? Stop Buying Illegal Drugs | False | By Mario Berlanga | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-27 | https://www.nytimes.com/2016/09/27/opinion/in-a-tight-race-every-party-matters.html | In a Tight Race, Every Party Matters | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/asia/china-north-korea-sanctions-rna-xiaohong.html | U.S. Says Chinese Executive Helped North Korea Dodge Sanctions | False | By Michael Forsythe | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/asia/korea-armistice-ban-ki-moon-petition.html | Women Petition U.N. Leader to Seek Korean Peace Treaty | False | By Rick Gladstone | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/power-at-ground-zero-lynne-b-sagalyn.html | A Major New Book Takes on the Power Struggle at Ground Zero | False | By Edward L. Glaeser | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/whats-a-prairie-home-companion-without-garrison-keillor.html | What's 'A Prairie Home Companion' Without Garrison Keillor? | False | By Abe Streep | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/the-conspiracy-theorists-election.html | The Conspiracy Theorists' Election | False | By Charles Homans | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/social-media-got-you-down-be-more-like-beyonce.html | Social Media Got You Down? Be More Like Beyoncé'Ã© | False | By Jenna Wortham | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/stephen-king-emma-donoghue-the-wonder.html | Stephen King Reviews Emma Donoghue's Latest Novel | False | By Stephen King | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/what-in-the-world/iceland-elves-alfar.html | After Mudslides and Flooding in Iceland, Elves Are Suspects | False | By Katie Rogers | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/clintons-victory-without-breakthrough.html | Clinton's Victory Without Breakthrough | False | By Roger Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/technology/whatsapp-facebook-germany.html | Facebook Ordered to Stop Collecting Data on WhatsApp Users in Germany | False | By Mark Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/spock-half-vulcan-half-human-all-outsider-role-model.html | In 'Star Trek Beyond' or on TV: Half-Vulcan, All Role Model | False | By Robert Ito | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/fontainebleau-france-architecture.html | Fontainebleau: A Forgotten Treasure | False | By Thad Carhart | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/music/review-metropolitan-opera-tristan-and-isolde-wagner.html | Review: A Soprano Astonishes in the Met's 'Tristan und Isolde' | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/europe/ahmad-al-faqi-al-mahdi-timbuktu-mali.html | Prison Sentence Over Smashing of Shrines in Timbuktu: 9 Years | False | By Marlise Simons | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/can-you-read-a-book-the-wrong-way.html | Can You Read a Book the Wrong Way? | False | | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/europe/graz-airport-woman-husband-poison.html | Woman Who Took Husband's Intestine on Flight Wanted It Tested, Lawyer Says | False | By Alison Smale | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/reviving-northern-quarter-ancoats-manchester.html | An Entrepreneurial Spirit Revives Two Manchester Neighborhoods | False | By Rooksana Hossenally | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/economy/what-can-mexico-do-about-trump.html | What Can Mexico Do About Trump? | False | By Eduardo Porter | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/bronx-explosion-fire.html | Fire Dept. Battalion Chief Killed in Bronx Explosion After Report of Gas Leak | False | By Eli Rosenberg and Emily Palmer | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/air-pollution-smog-who.html | More Than 9 in 10 People Breathe Bad Air, W.H.O. Study Says | False | By Mike Ives | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/mr-corbyns-labour-party.html | Mr. Corbyn's Labour Party | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/world/americas/brazilian-politics-smother-a-films-oscar-ambitions.html | Brazilian Politics Smother a Filmâ€™s Oscar Ambitions | False | By Simon Romero | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/09/28/fashion/paris-fashion-week-dor-lanvin-ysl-valentino.html | At Paris Fashion Week, Whoâ€™s Got the Power? | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/dont-defeat-isis-yet.html | Donâ€™t Defeat ISIS, Yet | False | By Ramzy Mardini | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/hillary-clinton-donald-trump-debate.html | After a Disappointing Debate, Donald Trump Goes on the Attack | False | By Alexander Burns and Nick Corasaniti | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/dealbook/merger-of-anheuser-busch-inbev-and-sabmiller-faces-final-hurdle.html | Merger of Anheuser-Busch InBev and SABMiller Faces Final Hurdle | False | By Chad Bray | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-29 | https://www.nytimes.com/2016/09/28/fashion/debates-paris-fashion-week.html | During the Presidential Debate, a Fashionable Pajama Party in Paris | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/design/wim-pijbes-museum-voorlinden.html | Wim Pijbes Quits Post at Museum Voorlinden After Less Than 3 Months | False | By Nina Siegal | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/alicia-machado-donald-trump.html | Shamed and Angry: Alicia Machado, a Miss Universe Mocked by Donald Trump | False | By Michael Barbaro and Megan Twohey | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/baseball/national-league-wild-card-playoffs.html | Baseball Playoffs: What if Three Teams Tie for Two Wild-Card Spots? | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-10-02 | https://www.nytimes.com/2016/10/03/fashion/street-style-milan-fashion-week.html | Street Style: Milan | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/donald-trump-taxes.html | Does Donald Trump Pay Taxes? Hereâ€™s What We Know | False | By Steve Eder and Patricia Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-10-04 | https://www.nytimes.com/2016/09/28/science/smartphone-app-car-emissions.html | An App to Help Save Emissions (and Maybe Money) When Buying a Car | False | By John Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/sqirl-cookbook-review-everything-i-want-to-eat-jessica-koslow.html | Review: The Sqirl Cookbook, â€˜Everything I Want to Eatâ€™ | False | By Oliver Strand | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-10-04 | https://www.nytimes.com/2016/09/27/well/mind/a-happy-spouse-may-be-good-for-your-health.html | A Happy Spouse May Be Good for Your Health | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/olympics/american-athlete-tax-break-vote.html | Tax Break for Olympic Heroes? A Sole Lawmaker Says No | False | By Juliet Macur | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/brooklyn-arrest-police-shooting.html | Man Shot Fleeing Arrest in Brooklyn, Police Say | False | By Rick Rojas and Jesse Coburn | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-29 | https://www.nytimes.com/2016/09/28/technology/personaltech/make-the-macs-share-menu-more-useful.html | Make the Macâ€™s Share Menu More Useful | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/sauvage-restaurant-review.html | At Sauvage, European Discipline Meets Gut Instinct | False | By Pete Wells | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/bridgegate-trial-chris-christie.html | Christie Laughed When Told of 2013 Bridge Plot, Former Ally Testifies | False | By Kate Zernike | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/penn-station-new-york-andrew-cuomo.html | Cuomoâ€™s Vision for Revamped Penn Station: New Home for Amtrak and L.I.R.R. | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/hockey/world-cup-canada-europe-babcock-krueger.html | Coaches Take Contrasting Styles Into World Cup of Hockey Finals | False | By Curtis Rush | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/29/dining/asha-gomez-my-two-souths-cookbook-review.html | Review: An Indian Twist on Southern Cuisine in â€˜My Two Southsâ€™ | False | By Sara Bonisteel | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-29 | https://www.nytimes.com/2016/09/28/fashion/julie-de-libran-shares-her-french-beauty-secrets.html | Julie de Libran, Designer of Sonia Rykiel, Shares Her French Beauty Secrets | False | By Bee Shapiro | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/end-the-death-penalty.html | End the Death Penalty | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/therapy-for-veterans-with-ptsd.html | Therapy for Veterans With PTSD | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/how-did-they-do-a-trump-clinton-debate-sampler.html | How Did They Do? A Trump-Clinton Debate Sampler | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/brooklyn-officer-charged-in-fatal-off-duty-shooting-pleads-not-guilty.html | Brooklyn Officer Pleads Not Guilty in Fatal Off-Duty Shooting | False | By Ashley Southall | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/sympathy-for-the-donald.html | Sympathy for the Donald | False | By Frank Bruni | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/realestate/old-mills-remade-in-pawtucket-ri-with-art-as-their-product.html | Old Mills Remade in Pawtucket, R.I., With Art as Their Product | False | By Elizabeth Abbott | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/modern-cookbooks-review.html | Review: Practical Magic for the Modern Cook | False | By Tejal Rao | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/congress-funding-bill-mcconnell.html | Senateâ€™s Vote on Simple Bill to Fund the Government Is Anything But | False | By Carl Hulse | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/theater/kevin-kline-broadway-present-laughter.html | Kevin Kline Plans Return to Broadway in â€˜Present Laughterâ€™ | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/health/measles-eradication-united-states.html | Americas Region Declared Free of Endemic Measles | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/red-rooster-cookbook-review-marcus-samuelsson.html | Review: â€˜The Red Rooster Cookbookâ€™ Is a Homage to Modern Harlem | False | By Emily Weinstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/keith-lamont-scott-charlotte-police-shooting.html | Keith Scott Threatened Family, Wife Said in Court Papers | False | By Richard Fausset and Alan Blinder | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/baseball/after-fatal-boat-crash-baseballs-scrawled-with-jose-fernandezs-name-wash-ashore.html | After Fatal Boat Crash, Baseballs Apparently Signed by Jose Fernandez Wash Ashore | False | By Christine Hauser | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/diana-henry-simple-cookbook.html | Diana Henry Writes Hundreds of Great Recipes a Year. How Does She Do It? | False | By Melissa Clark | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/joan-of-arcs-shaky-pedestal-france-battles-over-its-identity-at-school.html | Joan of Arcâ€™s Shaky Pedestal: France Battles Over Its Identity at School | False | By Rachel Donadio | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/taste-of-persia-cookbook-review-naomi-duguid.html | Review: â€˜Taste of Persiaâ€™ Crosses Borders | False | By David Tanis | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/dance/review-fall-for-dance-streb-dada-masilo-femato-american-ballet-theater.html | Review: Fall for Danceâ€™s Sampler Platter of Extremes | False | By Siobhan Burke | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/wolfgang-puck-new-york-restaurants.html | Wolfgang Puck Makes His First New York Splash, at Cut | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/donald-trump-janet-yellen-federal-reserve.html | No Evidence to Support Trumpâ€šÃ„Ã´s Attacks on the Fed | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/media/at-nearly-84-million-viewers-debate-may-be-the-most-watched-ever.html | At 84 Million Viewers, Debate Was the Most-Watched Ever | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/movies/review-sand-storm-follows-a-bedouin-mother-and-daughter-in-quiet-revolts.html | Review: â€šÃ„Ã²Sand Stormâ€šÃ„Ã´ Follows a Bedouin Mother and Daughter in Quiet Revolts | False | By Manohla Dargis | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/what-donald-trump-got-wrong-on-stop-and-frisk.html | What Donald Trump Got Wrong on Stop-and-Frisk | False | By Jim Dwyer | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/movies/review-tharlo.html | Review: In â€šÃ„Ã²Tharlo,â€šÃ„Ã´ a Shepherdâ€šÃ„Ã´s Life Upended by a Trip to the City | False | By Glenn Kenny | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/books/hitler-ascent-volker-ullrich.html | In â€šÃ„Ã²Hitler,â€šÃ„Ã´ an Ascent From â€šÃ„Ã²Dunderheadâ€šÃ„Ã´ to Demagogue | False | By Michiko Kakutani | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/review-mozza-at-home-nancy-silverton-eat-in-my-kitchen-melia-peters.html | Review: â€šÃ„Ã²Mozza at Homeâ€šÃ„Ã´ and â€šÃ„Ã²Eat in My Kitchenâ€šÃ„Ã´ | False | By Florence Fabricant | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/women-voters-reaction.html | Suburban Women Find Little to Like in Donald Trumpâ€šÃ„Ã´s Debate Performance | False | By Trip Gabriel | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/theater/review-the-black-crook.html | Review: â€šÃ„Ã²The Black Crookâ€šÃ„Ã´ Delivers Theater History and a Potent Brew | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/music/review-a-rising-conductor-makes-her-new-york-debut-niraga-graziny-te-tyla-julliard-orchestra.html | Review: A Rising Conductor Makes Her New York Debut | False | By James R. Oestreich | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/trump-clinton-debate-body-language.html | I Muted Donald Trump and Hillary Clinton During the Debate. I Still Knew the Score. | False | By Jonathan Mahler | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/dealbook/caesars-entertainment-to-emerge-from-chapter-11-bankruptcy.html | Caesars Entertainment to Emerge From Chapter 11 Bankruptcy | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/television/stephen-colbert-reboots-the-late-show-fixing-it-on-the-fly.html | Stephen Colbert Reboots â€šÃ„Ã²The Late Show,â€šÃ„Ã´ Fixing It on the Fly | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/music/exoneree-band-wrongfully-convicted.html | The Exoneree Band Is Free to Rock, and Rightly So | False | By Alan Feuer | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/design/neue-galerie-returns-painting-seized-by-nazis-and-then-rebuys-it-in-settlement.html | Neue Galerie Returns Painting Seized by Nazis and Then Rebuys It in Settlement | False | By Graham Bowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/science/elon-musk-spaces-mars-exploration.html | Elon Muskâ€šÃ„Ã´s Plan: Get Humans to Mars, and Beyond | False | By Kenneth Chang | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/cookbook-review-taste-and-technique-beast-restaurant-naomi-pomeroy.html | Review: â€šÃ„Ã²Taste & Techniqueâ€šÃ„Ã´ Makes French Cooking Cool | False | By Christine Muhlke | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/rikers-island-lawsuit-bradley-ballard.html | City to Pay $5.75 Million Over Death of Mentally Ill Inmate at Rikers Island | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/international/chinese-tourists-pump-cash-into-a-hot-destination-china.html | Chinese Tourists Pump Cash Into a Hot Destination: China | False | By Michael Schuman | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/review-chinese-cookbooks-fuchsia-dunlop-carolyn-phillips.html | Review: Two Books to Master Chinese Cuisines | False | By Sara Bonisteel | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/wells-fargos-critics-aim-a-salvo-at-its-board.html | By Taking Back Money, Wells Fargoâ€šÃ„Ã´s Board Seems to Recall Its Role | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/trump-how-could-we.html | Trump? How Could We? | False | By Thomas L. Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/dining/pooles-restaurant-cookbook-review-ashley-christensen.html | Review: The Pooleâ€šÃ„Ã´s Cookbook, Reimagining Southern Classics | False | By Margaux Laskey | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/dealbook/standard-chartereds-us-settlement-is-imperiled-by-new-claims.html | Standard Charteredâ€šÃ„Ã´s U.S. Settlement Is Imperiled by New Claims | False | By Chad Bray | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/health/birth-of-3-parent-baby-a-success-for-controversial-procedure.html | Birth of Baby With Three Parentsâ€šÃ„Ã´ DNA Marks Success for Banned Technique | False | By Gina Kolata | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/donald-trump-hillary-clinton-nuclear-policy-cyber.html | Would Donald Trump Ever Use Nuclear Arms First? He Doesnâ€šÃ„Ã´t Seem Sure | False | By David E. Sanger | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/middleeast/syria-aleppo-children.html | Why So Many Children Are Being Killed in Aleppo | False | By Rick Gladstone | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/europe/russia-hacker-vladimir-fomenko-king-servers.html | A Voice Cuts Through, and Adds to, the Intrigue of Russiaâ€šÃ„Ã´s Cyberattacks | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/asia/afghanistan-corruption-financial-disclosure.html | U.S.-Backed Effort to Fight Afghan Corruption Is a Near-Total Failure, Audit Finds | False | By Rod Nordland and Jawad Sukhanyar | 2017-03-06 | TX 8-395-629 |
| 2016-09-27 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/international/greek-lawmakers-pass-additional-austerity-measures.html | Greek Lawmakers Pass Additional Austerity Measures | False | By Niki Kitsantonis | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-10-03 | https://www.nytimes.com/2016/09/28/nyregion/metropolitan-diary-trap-and-pass-on-a-bronx-bound-no-2.html | Trap and Pass on a Bronx-Bound No. 2 | False | By Philip Bozzo | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/furor-over-drug-prices-puts-patient-advocacy-groups-in-bind.html | Furor Over Drug Prices Puts Patient Advocacy Groups in Bind | False | By Katie Thomas | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/soccer/england-manager-sam-allardyce-undone-by-an-undercover-film.html | England Manager Sam Allardyce Undone by an Undercover Film | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/hillary-clinton-donald-trump-trade-tpp-nafta.html | Trump Scores Points on Trade in Debate, but Not So Much on Accuracy | False | By Jackie Calmes | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/dealbook/aig-ex-chief-testifies-at-trial-11-years-after-charges.html | A.I.G. Ex-Chief Testifies at Trial, 11 Years After Charges | False | By Randall Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/addicted-parents-get-their-fix-even-with-children-watching.html | Addicted Parents Get Their Fix, Even With Children Watching | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/business/economy/charles-l-schultze-91-dies-advised-presidents-on-economic-policy.html | Charles L. Schultze, 91, Dies; Advised Presidents on Economic Policy | False | By Patrick J. Lyons | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/international/world-bank-jim-yong-kim.html | World Bank Picks Jim Yong Kim for Second Term as President | False | By Leslie Picker | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/murder-rate-cities.html | Whether Crime Is Up or Down Depends on Data Being Used | False | By Timothy Williams | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/baseball/david-ortiz-retirement-boston-red-sox.html | David Ortiz Makes His Final Visit to Yankee Stadium | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/americas/venezuela-refuses-us-aid.html | Concern as Venezuela Refuses to Accept Aid | False | By Nicholas Casey | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-30 | https://www.nytimes.com/2016/09/29/nyregion/peter-l-gerety-liberal-archbishop-in-new-jersey-dies-at-104.html | Peter L. Gerety, Oldest Archbishop Who Preached Social Justice, Dies at 104 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/appeals-court-hears-challenge-to-obamas-climate-change-rules.html | Appeals Court Hears Challenge to Obamaâ€™s Climate Change Rules | False | By Coral Davenport | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/baseball/new-york-mets-playoffs-miami-marlins.html | Mets Still Scrambling for One-Game Shot at a Longer Postseason | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/movies/herschell-gordon-lewis-a-pioneer-of-gore-cinema-dies-at-90.html | Herschell Gordon Lewis, a Pioneer of Gore Cinema, Dies at 90 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/golf/michael-phelps-retirement-olympics.html | Michael Phelps Is Calmer These Days, on the Golf Course and Off | False | By Karen Crouse | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/nyregion/ibm-watson-common-core.html | Next Target for IBMâ€™s Â Watson? Third-Grade Math | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/europe/max-mannheimer-a-keeper-of-holocaust-memory-dies-at-96.html | Max Mannheimer, a Keeper of Holocaust Memory, Dies at 96 | False | By Melissa Eddy | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/us/politics/cuba-us-ambassador.html | Obama Nominates First Ambassador to Cuba in Over 50 Years | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/hillary-clintons-everywoman-moment.html | Hillary Clintonâ€™s Â Everywoman Moment | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/world/middleeast/shimon-peres-dies-israel.html | Shimon Peres, an Enduring Pillar From Israelâ€™s Â Founding Era, Dies at 93 | False | By Marilyn Berger | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-07-31 | https://www.nytimes.com/2016/09/28/world/middleeast/behind-the-scenes-travelling-with-shimon-peres.html | Behind the Scenes With Shimon Peres | False | By Lynsey Addario | 2016-10-27 | TX 8-357-716 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/business/dealbook/wells-fargo-john-stumpf-compensation.html | Wells Fargo to Claw Back $41 Million of Chiefâ€™s Â Pay Over Scandal | False | By Stacy Cowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/28/us/joe-browder-dead.html | Joe Browder, a Guardian of the Florida Everglades, Dies at 78 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/sports/baseball/new-york-yankees-boston-red-sox.html | Red Sox Are Riding High, but Yankees Fend Off Death Blow From David Ortiz | False | By Mike Vorkunov | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/arts/television/whats-on-tv-wednesday-younger-and-vice-president-biden-in-law-order-svu.html | Whatâ€™s Â on TV Wednesday: â€˜Â Youngerâ€™Â and Vice President Biden in â€˜Â Law & Order: SVUâ€™Â | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-30 | https://www.nytimes.com/2016/09/28/fashion/paris-fashion-week-yves-saint-laurent-anthony-vaccarello.html | Anthony Vaccarello at Yves Saint Laurent: 1980s Kitsch and Kaboodle | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/dede-wilsey-san-francisco-fine-arts-museums.html | Embattled Patron Retains Power at San Francisco Museums | False | By Jori Finkel | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/shooting-el-cajon-police.html | Demonstrators Protest Fatal Police Shooting of a Black Man in El Cajon, Calif. | False | By Niraj Chokshi and Jonah Engel Bromwich | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/the-world-wakes-up-to-the-danger-of-superbugs.html | The World Wakes Up to the Danger of Superbugs | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/gary-johnson-take-a-deep-breath-voters-there-is-a-third-way.html | Gary Johnson: Take a Deep Breath, Voters. There Is a Third Way. | False | By Gary Johnson | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/has-pope-francis-failed.html | Has Pope Francis Failed? | False | By Matthew Schmitz | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/28/opinion/the-risks-of-suing-the-saudis-for-9-11.html | The Risks of Suing the Saudis for 9/11 | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/technology/yahoo-data-breach-hacking.html | Defending Against Hackers Took a Back Seat at Yahoo, Insiders Say | False | By Nicole Perlroth and Vindu Goel | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/blood-at-the-root-patrick-phillips.html | American Apartheid: A Georgia County Drove Out All Its Black Citizens in 1912 | False | By Carol Anderson | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/do-i-have-to-tell-my-family-im-no-longer-religious.html | Do I Have to Tell My Family Iâ€™Â m No Longer Religious? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/iran-wars-jay-solomon.html | Disarming Iran: A Story of Cybersabotage and Sanctions | False | By Suzanne Maloney | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/marilyn-mosby-freddie-gray-baltimore.html | Baltimore vs. Marilyn Mosby | False | By Wil S. Hylton | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/baseball/vin-scully-los-angeles-dodgers-retire-broadcasting.html | Beyond Baseball, Vin Scully Leaves Behind an Archive of Oddities | False | By Richard Sandomir | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/ana-navarro-wants-republicans-to-stand-up-to-trump.html | Ana Navarro Wants Republicans to Stand Up to Trump | False | Interview by Ana Marie Cox | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/music/elvis-costellos-new-york-soul.html | Elvis Costelloâ€™s Â New York Soul | False | By Wendell Jamieson | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/donald-trump-debate.html | New Debate Strategy for Donald Trump: Practice, Practice, Practice | False | By Patrick Healy, Ashley Parker and Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/what-in-the-world/antarctica-crime.html | Cold Cases: Crime and Punishment in Antarctica | False | By Bryant Rousseau | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/sleepy-hollow-surrounded-by-history-and-legends.html | Sleepy Hollow: Surrounded by History, and Legends | False | By Anne Mancuso | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/nyregion/premature-birth-harlem-hospital-center.html | A Woman Dies After Childbirth, and Her Husband Asks Why | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/asia/thailand-amnesty-torture-report.html | Under Pressure, Amnesty International Cancels Briefing on Torture in Thailand | False | By Mike Ives | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-10-04 | https://www.nytimes.com/2016/09/29/well/move/after-just-10-days-of-rest-brain-benefits-of-exercise-diminish.html | Brain Benefits of Exercise Diminish After Short Rest | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-04 | https://www.nytimes.com/2016/09/29/science/milky-way-stars-3-d-map.html | An Atlas of a Billion Stars | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/budget-family-frugal-montana.html | A Family Returns to Montana and â€˜Â Rutsâ€™Â and a Million-Dollar View | False | By Freda Moon | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/asia/malaysia-air-flight-mh17-russia-ukraine-missile.html | Dutch Inquiry Links Russia to 298 Deaths in Explosion of Jetliner Over Ukraine | False | By Somini Sengupta and Andrew E. Kramer | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/why-you-shouldnt-believe-most-online-polls.html | Why You Shouldnâ€šÃ„Ã´t Trust â€šÃ„Ã²Pollsâ€šÃ„Ã´ Conducted Online | False | By Daniel Victor | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/shimon-peres-the-realist-dreamer.html | Shimon Peres, the Realist Dreamer | False | By Tzipi Livni | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/football/nfl-0-3-teams-jaguars-saints-bears-browns.html | 4 N.F.L. Teams Are Still on the Road to an 0-16 Season | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-10-05 | https://www.nytimes.com/2016/09/29/upshot/an-online-education-breakthrough-a-masters-degree-for-a-mere-7000.html | An Online Education Breakthrough? A Masterâ€šÃ„Ã´s Degree for a Mere $7,000 | False | By Kevin Carey | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/asia/afghanistan-airstrike.html | Airstrike in Eastern Afghanistan Kills at Least 13 | False | By Khalid Alokozay and Rod Nordland | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/once-jailed-for-fraud-garth-drabinsky-plans-a-broadway-comeback.html | Once Jailed for Fraud, Garth Drabinsky Plans a Broadway Comeback | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/hillary-clinton-democrats.html | Democrats Eye Hillary Clintonâ€šÃ„Ã´s Confidence After Debate With Caution | False | By Amy Chozick | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/music/drake-please-forgive-me-beyonce-videos.html | Beyoncâ€šÃ„Ã© Raised the Bar With â€šÃ„Ã²Lemonade.â€šÃ„Ã´ Now Others Are Leaping, Too. | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/hungarys-duty-to-refugees.html | Hungaryâ€šÃ„Ã´s Duty to Refugees | False | By Nils Muiznieks | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/asia/china-yugurs-gansu.html | Modern Life Presents Nomads of Chinaâ€šÃ„Ã´s Highlands With a â€šÃ„Ã²Tragic Choiceâ€šÃ„Ã´ | False | By Edward Wong | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/the-taxi-drivers-last-ride.html | The Taxi Driverâ€šÃ„Ã´s Last Ride | False | By Emran Feroz | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/nyregion/oral-nicholas-hillary-potsdam-murder-trial-garrett-phillips.html | Oral Nicholas Hillary Acquitted in Potsdam Boyâ€šÃ„Ã´s Killing | False | By Jesse McKinley | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/congress-shutdown-flint-spending.html | Congress Approves Spending Bill, Averting Government Shutdown | False | By Emmarie Huetteman | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-30 | https://www.nytimes.com/2016/09/29/arts/design/metropolitan-museum-of-art-layoffs-34-employees.html | Metropolitan Museum of Art Lays Off 34 Employees | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-10-09 | https://www.nytimes.com/2016/09/29/fashion/the-japan-store-paris-isetan-mitsukoshi-group.html | In a Paris Retail Space, a Door to Japan | False | By Matthew Schneier | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/baseball/white-sox-fan-chicago-cubs-world-series.html | Like Father, Like Son. Like the Cubs? No Way! | False | By Ben Strauss | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/economy/more-wealth-more-jobs-but-not-for-everyone-what-fuels-the-backlash-on-trade.html | More Wealth, More Jobs, but Not for Everyone: What Fuels the Backlash on Trade | False | By Peter S. Goodman | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/american-honey-open-highways-free-spirits.html | â€šÃ„Ã²American Honeyâ€šÃ„Ã´: Open Highways, Free Spirits | False | By Finn Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/asia/narges-mohammadi-iran-sentencing.html | Iranian Womanâ€šÃ„Ã´s Rights Activist Is Given 16-Year Sentence | False | By Thomas Erdbrink | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/technology/personaltech/more-fun-on-your-wrist-with-new-apps-for-the-apple-watch.html | More Fun on Your Wrist With New Apps for the Apple Watch | False | By Kit Eaton | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/technology/google-assistant.html | A High-Stakes Bet: Turning Google Assistant Into a â€šÃ„Ã²Star Trekâ€šÃ„Ã´ Computer | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/design/the-plot-to-put-conceptual-art-on-melrose-place-yes-really.html | The Plot to Put Conceptual Art on â€šÃ„Ã²Melrose Place.â€šÃ„Ã´ Yes, Really. | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/roula-allouch-civil-rights-advocate-on-muslims-and-travel.html | Flying While Muslim: A Civil Rights Advocate on Travel Right Now | False | By Diane Daniel | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/vang-vieng-laos-river-tubing-haven-offers-more-peace.html | In Laos, a Haven for Tubing Offers More Peace, Less Partying | False | By Sanjay Surana | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/technology/virtual-realitys-possibilities-lure-video-game-developers.html | Virtual Realityâ€šÃ„Ã´s Possibilities Lure Video Game Developers | False | By Laura Hudson | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/middleeast/syria-john-kerry-aleppo-russia.html | Syria Talks Will End if Aleppo Bombing Continues, U.S. Tells Russia | False | By Michael R. Gordon | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/style/transgender-christopher-street-photography-book-mark-seliger.html | A Trans Life, Captured by Mark Seliger | False | By Jacob Bernstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/obama-trump.html | President and Michelle Obama Lash Out at Donald Trump | False | By Michael D. Shear | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/senate-votes-to-override-obama-veto-on-9-11-victims-bill.html | Congress Votes to Override Obama Veto on 9/11 Victims Bill | False | By Jennifer Steinhauer, Mark Mazzetti and Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/music/james-blake-and-majid-jordan-soul-through-a-digital-lens.html | James Blake and Majid Jordan: Soul Through a Digital Lens | False | By Jon Caramanica | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/music/carnegie-hall-simon-bolivar-symphony-orchestra-of-venezuela-gustavo-dudamel.html | A Venezuelan Orchestra of Fortitude Opens Carnegie Hall Season | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/dance/brooklyn-academy-of-music-shen-wei-neither.html | A Shen Wei Premiere at the Brooklyn Academy of Music | False | By Brian Schaefer | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/design/o-death-posthumous-portraits-at-the-folk-art-museum.html | O Death: Posthumous Portraits at the Folk Art Museum | False | By Randy Kennedy | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/theater/denis-arndt-mary-louise-parker-heisenberg.html | At 77, He Gets to Woo Mary-Louise Parker | False | By Alexis Soloski | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/theater/holiday-inn-arrives-and-so-does-an-early-white-christmas.html | â€šÃ„Ã²Holiday Innâ€šÃ„Ã´ Arrives, and so Does an Early â€šÃ„Ã²White Christmasâ€šÃ„Ã´ | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/heavens-gate-comes-to-bamcinematek.html | â€šÃ„Ã²Heavenâ€šÃ„Ã´s Gateâ€šÃ„Ã´ Comes to BAMcinâ€šÃ©Cmatek | False | By Andy Webster | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/the-siege-of-jadotville-on-netflix-rediscovers-a-faded-footnote.html | â€šÃ„Ã²The Siege of Jadotvilleâ€šÃ„Ã´ on Netflix Rediscovers a Faded Footnote | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/smallbusiness/maines-clean-medical-marijuana-organic-in-disguise.html | Maineâ€šÃ„Ã´s â€šÃ„Ã²Cleanâ€šÃ„Ã´ Medical Marijuana: â€šÃ„Ã²Organicâ€šÃ„Ã´ in Disguise | False | By Murray Carpenter | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/the-best-sellers-filed-under-sports.html | The Best Sellers: Filed Under Sports | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/kristalina-georgieva-candidate-secretary-general.html | Bulgarian Shakes Up Race for U.N. Leader | False | By Somini Sengupta and Boryana Dzhambazova | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/keep-tradition-in-olde-england.html | Keep Tradition in Olde England | False | | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/dealbook/och-ziff-hedge-fund-unit-expected-to-plead-guilty-to-bribery.html | Och-Ziff African Unit Expected to Plead Guilty to Bribery | False | By Alexandra Stevenson | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/baseball/tim-tebow-homers-in-first-at-bat-as-a-professional.html | Tim Tebow Homers in First At-Bat (and Finishes 1 for 6) | False | By Victor Mather | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/elizabeth-lecompte-of-the-wooster-group-wins-the-gish-prize.html | Elizabeth LeCompte of the Wooster Group Wins the Gish Prize | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-28 | https://www.nytimes.com/2016/09/29/opinion/is-a-third-party-vote-a-wasted-vote.html | Is a Third-Party Vote a Wasted Vote? | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/the-proposals-were-awkward-but-the-answers-were-yes.html | The Proposal Was Awkward (but the Answer Was Yes) | False | By Jaclyn Peiser | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-10-04 | https://www.nytimes.com/2016/09/29/science/ancient-european-malaria-dna.html | In Decades-Old Slides, Drops of Blood and Hints of MalariaâÃ‚Ã‚'s Path | False | By Joanna Klein | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/fashion/new-yorks-secret-garden-anna-wintour-bob-dylan.html | What Do Anna Wintour and Bob Dylan Have in Common? This Secret Garden | False | By Steven Kurutz | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/nyregion/2-men-who-found-unexploded-bomb-in-travel-bag-in-chelsea-are-identified.html | 2 Men Who Found Unexploded Bomb in Chelsea Are Identified | False | By Eli Rosenberg and Adam Goldman | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/dealbook/california-wells-fargo-john-stumpf.html | California Suspends Ties With Wells Fargo | False | By Michael Corkery and Stacy Cowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/townville-school-shooting-south-carolina.html | Carolina Boy, 14, Held After Father Is Killed and 3 Are Shot at School | False | By Daniel Victor and Liam Stack | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/soho-rep-to-close-walkerspace.html | Soho Rep Abruptly Closes Its Theater, Seeking New Space | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/middleeast/obama-troops-iraq.html | U.S. to Send 600 More Troops to Iraq to Help Retake Mosul From ISIS | False | By Helene Cooper | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/provincetown-tennessee-williams-theater-festival-eugene-oneill.html | Tennessee Williams and Eugene OâÃ‚Ã‚'Neill Side by Side, Under the Sun | False | By Charles Isherwood | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/fashion/shopping-vineyard-vines-grand-central-lacoste-moma-bloomingdales.html | Vineyard Vines, Now at Grand Central. Consider a Pit Stop. | False | By Alison S. Cohn | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/baseball/yankees-hitting-coach-alan-cockrell.html | Yankees Praise Their Hitting Coach, but Not Their Hitting | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/after-the-clinton-trump-debate-other-voices.html | After the Clinton-Trump Debate: Other Voices | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/europe/in-battle-for-soul-of-britains-labour-party-a-leftist-group-is-winning.html | In Battle for Soul of BritainâÃ‚Ã‚'s Labour Party, a Leftist Group Is Winning | False | By Steven Erlanger and Stephen Castle | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/fashion/fall-night-life-bar-openings-new-york.html | 7 Party Hot Spots Opening in New York This Fall | False | By Ben Detrick | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/dealbook/cbs-and-viacom-long-split-may-be-told-to-consider-reuniting.html | CBS and Viacom, Long Split, Will Be Told to Consider Reuniting | False | By Emily Steel and Michael J. de la Merced | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/soccer/gerardo-martino-atlanta-united.html | In Martino, Atlanta United Hires a Pedigree With an Eye on the Future | False | By Timothy Pratt | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/middleeast/russia-brutal-bombing-of-aleppo-may-be-calculated-and-it-may-be-working.html | RussiaâÃ‚Ã‚'s Brutal Bombing of Aleppo May Be Calculated, and It May Be Working | False | By Max Fisher | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/dance/review-pam-tanowitz-ny-quadrille-joyce-theater.html | Review: âÃ‚Ã‚'NY QuadrilleâÃ‚Ã‚' Opens With a Barefoot Delight | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/music/review-metropolitan-opera-mozart-don-giovanni-simon-keenlyside.html | Review: A SingerâÃ‚Ã‚'s Strong Return in a Drab âÃ‚Ã‚'Don GiovanniâÃ‚Ã‚' | False | By James R. Oestreich | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/hillary-clinton-millennials-third-party.html | Hillary Clinton Struggles to Win Back Young Voters From Third Parties | False | By Jeremy W. Peters and Yamiche Alcindor | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/music/review-laura-benanti-tales-from-soprano-isle-cafe-carlyle.html | Review: Laura Benanti Shows Range With Songs and Stories | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/media/clinton-endorsement.html | For Some Newspapers, Endorsing Clinton Means Losing Subscribers | False | By Sydney Ember | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/music/review-bon-iver-22-a-million.html | Review: With âÃ‚Ã‚'22, a Million,âÃ‚Ã‚' Bon Iver Beats a Retreat to Even Quieter Reinvention | False | By Jon Caramanica | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/books/review-the-moth-snowstorm-and-other-natural-bliss-outs.html | Review: âÃ‚Ã‚'The Moth Snowstorm,âÃ‚Ã‚' and Other Natural Bliss-Outs | False | By Jennifer Senior | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/dealbook/arbitration-nursing-homes-elder-abuse-harassment-claims.html | U.S. Just Made It a Lot Less Difficult to Sue Nursing Homes | False | By Jessica Silver-Greenberg and Michael Corkery | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/middleeast/israel-shimon-peres.html | Israel Without Shimon Peres? In Many Ways, His Dream Faded Long Ago | False | By Isabel Kershner | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/romeo-castellucci-the-provocative-italian-stage-director.html | Romeo Castellucci, the Provocative Italian Stage Director | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/media/coachella-classic-a-festival-for-rock-giants-and-their-aging-fans.html | Coachella Classic: A Festival for Rock Giants and Their Aging Fans | False | By Ben Sisario | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/nyregion/mr-wolf-sought-to-fix-bridge-scandal-ex-christie-ally-testifies.html | âÃ‚Ã‚'Mr. WolfâÃ‚Ã‚' Sought to Fix Bridge Scandal, Ex-Christie Ally Testifies | False | By Kate Zernike | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/television/agnes-nixon-who-injected-social-ills-into-soap-operas-dies-at-93.html | Agnes Nixon, Who Infused Her Soap Operas With Social Relevance, Dies at 93 | False | By Robert D. McFadden | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/shimon-peres-a-dreamer-of-peace-for-israel.html | IsraelâÃ‚Ã‚'s Philosopher-Politician | False | By Serge Schmemann | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/dealbook/deutsche-bank-is-the-darling-of-the-short-sellers.html | Deutsche Bank Is the Darling of the Short-Sellers | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/middleeast/obama-and-shimon-peres-fast-friends-who-found-peace-out-of-reach.html | Obama and Shimon Peres: Fast Friends Who Found Peace Out of Reach | False | By Peter Baker | 2017-03-06 | TX 8-395-629 |
| 2016-09-28 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/brian-anderson-skateboarding-gay-coming-out-vice-sports.html | Brian Anderson, Skateboarding Star, Comes Out as Gay | False | By Conor Dougherty | 2017-03-06 | TX 8-395-591 |
| 2016-09-28 | 2016-09-29 | https://www.nytimes.com/2016/09/29/business/energy-environment/opec-agreement-oil-prices.html | OPEC Agrees to Cut Production, Sending Oil Prices Soaring | False | By Clifford Krauss and Stanley Reed | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-03 | https://www.nytimes.com/2016/09/29/nyregion/metropolitan-diary-how-to-juggle-coffee-and-umbrellas-in-manhattan.html | How to Juggle Coffee and Umbrellas in Manhattan | False | By Sherri Steinfeld Maxman | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/bernie-sanders-hillary-clinton.html | Old Foes Bernie Sanders and Hillary Clinton Team Up to Woo the Kids | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/judge-dismisses-appeal-against-benjamin-c-bradlees-mausoleum.html | Judge Dismisses Appeal Against Benjamin C. Bradleeâ€š Ã¢â€ž¢s Mausoleum | False | By Nicholas Fandos | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/alabama-chief-justice-roy-s-moore-battles-latest-ethics-charges.html | Alabama Chief Justice Roy S. Moore Battles Latest Ethics Charges | False | By Campbell Robertson | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/europe/spain-socialists-politics.html | Leader of Spainâ€š Ã¢â€ž¢s Socialist Party Survives Ouster Attempt | False | By Raphael Minder | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/us/politics/alicia-machado-presidential-race.html | â€š Ã¢â€ž¢She Has a Name,â€š Ã¢â€ž¢ Alicia Machado, and It Is Everywhere | False | By Amy Chozick and Michael M. Grynbaum | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/todayspaper/quotation-of-the-day.html | Quotation of the Day | False |  | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/29/business/ronald-p-stanton-trammo-founder-who-shared-his-fortune-dies-at-88.html | Ronald P. Stanton, Trammo Founder Who Shared His Fortune, Dies at 88 | False | By Zach Wichter | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-27 | https://www.nytimes.com/2016/09/29/universal/ko/fact-check-debate-korean.html | Ã‚ÂªÃ¢Â¨ÂÃ¢ÂÂ Ã¢Â¨ÂÂ¼Ã‚Â´ Ã‚ÂÃ¢Â§ÂÃ¢ÂÂ¨Â¨ Ã¢Â¨Ã‚ÂÂºÃ¢Â§Â Ã¢Â¨ÂÃ‚Â¨â€¡ Ãƒâ€šÃ‚Â·Ã¢â€žÂ¨ Ã‚ÂºÃƒâ€šÃ‚Â¨Ã¢â€žÂ¨... Ã¢â€ž¢ | False | By The New York Times | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/nyregion/fire-dept-chief-killed-in-bronx-blast-is-recalled-as-family-man-and-rising-star.html | Fire Dept. Chief Killed in Bronx Blast Is Recalled as Family Man and â€š Ã¢â€ž¢Rising Starâ€š Ã¢â€ž¢ | False | By Rick Rojas | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/review-verso-helder-guimaraes-new-world-stages.html | Review: Heâ€š Ã¢â€ž¢s Geekily Charming in This Magic Show, Until He Fools You | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/theater/all-the-ways-to-say-i-love-you-review-judith-light-neil-labute.html | Review: â€š Ã¢â€ž¢All the Ways to Say I Love You,â€š Ã¢â€ž¢ a Lesson in Guilt | False | By Ben Brantley | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/the-girl-on-the-train-book-adaptation.html | â€š Ã¢â€ž¢The Girl on the Trainâ€š Ã¢â€ž¢ Takes the Fast Track From Book to Screen | False | By Margy Rochlin | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/nyregion/death-of-6-year-old-boy-in-harlem-raises-questions-for-child-welfare-agency.html | Death of 6-Year-Old Boy in Harlem Raises Questions for Child Welfare Agency | False | By Ashley Southall | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/baseball/new-york-mets-miami-marlins.html | Jay Bruce Homer Helps Mets Beat Marlins and Protect Wild-Card Lead | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/sports/baseball/new-york-yankees-boston-red-sox.html | Mark Teixeiraâ€š Ã¢â€ž¢s Ninth-Inning Grand Slam Lifts Yankees From Brink of Elimination | False | By Billy Witz | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/tana-french-by-the-book.html | Tana French: By the Book | False |  | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/world/africa/sudan-amnesty-international-darfur.html | Report Accuses Sudan of â€š Ã¢â€ž¢Scorched Earthâ€š Ã¢â€ž¢ Tactics in Darfur | False | By Somini Sengupta | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/health/high-blood-pressure-may-limit-childrens-cognitive-skills-study-suggests.html | How High Blood Pressure May Hurt Childrenâ€š Ã¢â€ž¢s Brains | False | By Catherine Saint Louis | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/jonathan-tepperman-the-fix.html | Here Are 10 Practical Solutions to the Worldâ€š Ã¢â€ž¢s Big Problems | False | By Michael Hirsh | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/play-anything-ian-bogost-tetris-effect-dan-ackerman-death-by-video-game-simon-parkin.html | Games People Play: Three Books on Whatâ€š Ã¢â€ž¢s Behind the Fun | False | By Ethan Gilsdorf | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/29/world/asia/north-korea-soldier-dmz-defector.html | North Korean Soldier Crosses DMZ to Defect, South Says | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/television/whats-on-tv-thursday-independence-day-resurgence-and-better-things.html | Whatâ€š Ã¢â€ž¢s on TV Thursday: â€š Ã¢â€ž¢Independence Day: Resurgenceâ€š Ã¢â€ž¢ and â€š Ã¢â€ž¢Better Thingsâ€š Ã¢â€ž¢ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/pageoneplus/corrections-september-29-2016.html | Corrections: September 29, 2016 | False |  | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/soccer/johan-cruyff-barcelona-fathers-long-shadow.html | Lingering on the Edge of His Fatherâ€š Ã¢â€ž¢s Long Shadow | False | By Rory Smith | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/a-virtual-visit-to-a-relative-in-jail.html | <strong></strong>A Virtual Visit to a Relative in Jail | False | By Maya Schenwar | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/vladimir-putins-outlaw-state.html | Vladimir Putinâ€š Ã¢â€ž¢s Outlaw State | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/the-dangers-of-misreading-the-fbi-crime-report.html | The Dangers of Misreading the F.B.I. Crime Report | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/that-seventh-grade-bully-is-running-for-president.html | That Seventh-Grade Bully Is Running for President | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/opinion/whos-really-older-trump-or-clinton.html | Whoâ€š Ã¢â€ž¢s Really Older, Trump or Clinton? | False | By Gail Collins | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/upshot/calls-to-911-from-black-neighborhoods-fell-after-a-case-of-police-violence.html | Calls to 911 From Black Neighborhoods Fell After a Case of Police Violence | False | By Quoctrung Bui | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://lens.blogs.nytimes.com/2016/09/29/the-brotherhood-of-big-city-bmx/ | The Brotherhood of Big City BMX | False | By David Gonzalez | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/what-in-the-world/india-sanjivani-ramayana-uttarakhand.html | Medicinal Herb or Myth? Indian Official Proposes Hunt for Sanjivani of Lore | False | By Ayesha Venkataraman | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/chicken-tetrazzini-the-casserole-even-snobs-love.html | Chicken Tetrazzini, the Casserole Even Snobs Love | False | By Sam Sifton | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/letter-of-recommendation-the-nakagin-capsule-tower.html | Letter of Recommendation: The Nakagin Capsule Tower | False | By Sam Kriss | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-10-04 | https://www.nytimes.com/2016/10/04/well/family/the-4-traits-that-put-kids-at-risk-for-addiction.html | The 4 Traits That Put Kids at Risk for Addiction | False | By Maia Szalavitz | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/how-donald-trump-set-off-a-civil-war-within-the-right-wing-media.html | How Donald Trump Set Off a Civil War Within the Right-Wing Media | False | By Robert Draper | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/a-dog-friendly-co-op-in-sunset-park-brooklyn.html | A Dog Friendly Co-op in Sunset Park, Brooklyn | False | By Joyce Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/theo-epstein-chicago-cubs-boston-red-sox-world-series.html | Cubsâ€š Ã¢â€ž¢ Theo Epstein Is Making Lightning Strike Twice | False | By Bill Pennington | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/when-yelling-commands-is-the-wrong-police-response.html | When â€š Ã¢â€ž¢Yelling Commandsâ€š Ã¢â€ž¢ Is the Wrong Police Response | False | By Richard Pâ€šÃƒ Â©rez-Peâ€šÃƒ Â±a | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/09/30/fashion/rihannas-fenty-line-debuts-in-paris-and-receives-a-pop-star-welcome.html | Rihannaâ€š Ã¢â€ž¢s Fenty Line Debuts in Paris and Receives a Pop Star Welcome | False | By Matthew Schneier | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/30/world/asia/kashmir-india-pakistan.html | India Claims â€š Ã¢â€ž¢Surgical Strikesâ€š Ã¢â€ž¢ Across Line of Control in Kashmir | False | By Ellen Barry and Salman Masood | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/donald-trump-christians-gay-marriage.html | Torn Over Donald Trump and Cut Off by Culture Wars, Evangelicals Despair | False | By Laurie Goodstein | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/politics/hillary-clinton-college-education.html | Hillary ClintonâÂÂs College Plan Appeals to the Left, but Educators Have Doubts | False | By Alan Rappeport | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/shimon-peres-and-the-passing-of-hope.html | Peres and the Passing of Hope | False | By Roger Cohen | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/cheap-cruise-fathom-voluntourism-frugal.html | A 7-Night, $250 Cruise? Yes, and You Might Also Do Some Good | False | By Lucas Peterson | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/television/is-the-ambitious-westworld-hbos-next-big-hit.html | Is âÂÂWestworldâÂÂ HBOâÂÂs Next Big Hit? | False | By Jeremy Egner | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/five-places-to-shop-in-singapore.html | Five Places to Shop in Singapore | False | By Rooksana Hossenally | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/international/deborah-de-robertis-shocking-for-a-purpose.html | Deborah de Robertis: Shocking for a Purpose | False | By Stephen Heyman | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/deepwater-horizon-review-mark-wahlberg.html | Review: In âÂÂDeepwater Horizon,âÂÂ Oil, Fire and Greed | False | By A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/american-honey-review-andrea-arnold.html | Review: Youthful Recklessness Finds Adventure on the Road in âÂÂAmerican Honey,âÂÂ | False | By A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/middleeast/syria-russia-aleppo-cease-fire.html | Russia Rejects John KerryâÂÂs Demands on Syria, Accusing U.S. of Promoting Terror | False | By Anne Barnard, Sewell Chan and Rick Gladstone | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/fall-deals-at-upscale-european-hotels.html | Fall Weather Means Good Deals at Upscale European Hotels | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/economy/paid-sick-leave-government-contractors.html | U.S. Will Require Its Contractors to Provide Paid Sick Leave | False | By Noam Scheiber | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/europe/iceland-northern-lights-aurora.html | Reykjavik Briefly Swaps Its City Lights for Northern Ones | False | By Pauline Bock | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/new-jersey-transit-train-crash-hoboken.html | Hoboken Train Crash Kills 1 and Injures Over 100 | False | By Patrick McGeehan, Eli Rosenberg and Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/asia/south-korea-bribery-law.html | Antigraft Law Stirs Up Wariness Over South Koreans Bearing Gifts | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/a-free-speech-fatality-in-jordan.html | A Free-Speech Fatality | False | By Lina Ejeilat | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/europe/moscow-traffic-laws-pedestrians.html | Better Traffic Manners Where an Iron Fist Rules | False | By Andrew Higgins | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/media/viacom-cbs-merger.html | In Letter, Redstones Urge Viacom and CBS to Explore Merger | False | By Emily Steel | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/technology/fcc-cable-box-vote-delay-cd.html | F.C.C. Delays Vote on Cable Set-Top Boxes | False | By Cecilia Kang | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/international/cultural-property-protection-law-comes-under-fire-in-germany.html | Cultural Property Protection Law Comes Under Fire in Germany | False | By Conrad De Aenlle | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-10 | https://www.nytimes.com/2016/09/29/arts/international/when-celluloid-is-both-the-medium-and-the-message.html | When Celluloid Is Both the Medium and the Message | False | By Nina Siegal | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/29/arts/international/a-maverick-master-revisited.html | A Maverick Master, Revisited | False | By Roderick Conway Morris | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/theater/irish-repertory-theater-dinner-and-james-joyce-the-dead.html | Irish Rep to Serve Dinner and âÂÂThe DeadâÂÂ | False | By Michael Paulson | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/baseball/alex-rodriguez-fox-sports-tv-playoffs-yankees.html | Alex Rodriguez Is Headed to the Playoffs, as a TV Analyst | False | By Richard Sandomir | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-01 | https://www.nytimes.com/2016/09/30/insider/the-texas-shaped-world.html | The Texas-Shaped World | False | By Manny Fernandez | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-29 | https://www.nytimes.com/2016/09/30/arts/international/helping-curators-find-their-footing.html | Helping Curators Find Their Footing | False | By Ginanne Brownell Mitic | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/asia/duterte-philippines-us.html | Duterte, Philippine President, Raises Doubts About Military Alliance With U.S. | False | By Felipe Villamor | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/automobiles/autoreviews/video-review-with-genesis-hyundai-brings-a-new-luxury-brand-to-town.html | Video Review: With Genesis, Hyundai Brings a New Luxury Brand to Town | False | By Tom Voelk | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/americas/haiti-united-states-deport-mexico.html | Haitian Men Cut Off From Families as U.S. Tightens Entry Rules | False | By Kirk Semple | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/politics/hillary-clinton-black-voters.html | The Subtle Phrases Hillary Clinton Uses to Sway Black Voters | False | By Farah Stockman | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-09 | https://www.nytimes.com/2016/09/30/fashion/venice-dfs-fondaco-shopping.html | In Venice, Duty-Free Shopping Takes on a Whole New Look | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/africa/icc-hague-court-antiquities.html | Why the Terrorist Who Destroyed Palmyra WonâÂÂt Face Justice | False | By Russell Goldman and Marlise Simons | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/dealbook/ibm-to-acquire-promontory-a-financial-consulting-firm.html | IBM to Acquire Promontory, a Financial Consulting Firm | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/politics/supreme-court-trademarks-redskins.html | Law on Disparaging Trademarks Gets Supreme Court Review | False | By Adam Liptak | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/ncaafootball/acc-orlando-football-championship-game.html | A.C.C. Moves Football Championship Game to Orlando | False | By Marc Tracy | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/fashion/paris-fashion-week-dries-van-noten-chloe-rihanna-fenty.html | So Was RihannaâÂÂs Show Any Good? And More Pressing Questions from Paris Fashion Week | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/swizz-beatz-music-producer-art-collector-alicia-keys.html | Swizz BeatzâÂÂs Music Studio Is Basically an Art Gallery | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/dim-sum-joy-luck-palace-chinatown.html | At Joy Luck Palace, Dim Sum Amid the Chaos | False | By Ligaya Mishan | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/golf/ryder-cup-usa-phil-mickelson.html | Win or Lose, the U.S. Ryder Cup Team Belongs to Phil Mickelson | False | By Karen Crouse | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-01 | https://www.nytimes.com/2016/09/30/us/politics/bruce-springsteen-donald-trump.html | In Bruce SpringsteenâÂÂs America, Many Turn Toward Donald Trump | False | By Nick Corasaniti and Giovanni Russonello | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/wildlife-management-the-view-from-washington.html | Wildlife Management: The View From Washington | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/donald-trump-and-nuclear-arms.html | Donald Trump and Nuclear Arms | False | | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/politics/ohio-campaign-trump-clinton.html | Ohio, Long a Bellwether, Is Fading on the Electoral Map | False | By Jonathan Martin | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/miro-collection-to-stay-in-portugal.html | After Outcry, Miró's Collection to Stay in Portugal | False | By Raphael Minder | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/new-york-city-starts-5-million-fund-for-women-in-film-and-theater.html | New York City Starts $5 Million Fund for Women in Film and Theater | False | By Melena Ryzik | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/europe/joseph-harmatz-dead.html | Joseph Harmatz, Who Led Jewish Plot to Kill Germans After World War II, Dies at 91 | False | By Sam Roberts | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/organic-wine-radikon-italy.html | Wine for the Ages, Without Artifice | False | By Eric Asimov | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/09/28/t-magazine/travel/california-hotels-horizon-palm-springs-fairmont-miramar.html | California's Hotel Bungalow Boom | False | By Natasha Wolff | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/middleeast/mahmoud-abbas-shimon-peres-funeral.html | Mahmoud Abbas to Attend Shimon Peres Funeral, but Thaw With Israel Is Unlikely | False | By Peter Baker | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/hammocks-venezuela-indoors.html | You'll Find Me in My Hammock, Inside | False | By William Neuman | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/can-goodness-and-prejudice-coexist.html | Can Goodness and Prejudice Coexist? | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/ryan-ammon-bundy-oregon.html | Bundy Brothers Defend Armed Occupation of Oregon Refuge | False | By Julie Turkewitz | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/2-numbers-can-answer-the-donald-trump-tax-question.html | Keep the Tax Returns, Trump; Just Give Us a Few Figures | False | By James B. Stewart | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-04 | https://www.nytimes.com/2016/09/30/science/bees-emotion-sugar.html | The Sweet Emotional Life of Bees | False | By James Gorman | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/hoboken-train-crash.html | Chaos at Hoboken Station After Train 'Flew Through the Air' | False | By Patrick McGeehan and Marc Santora | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/eerie-historical-parallels.html | Eerie Historical Parallels? | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/hockey/world-cup-canada-europe-sidney-crosby.html | Canada Stuns Europe in Final Minutes to Sweep World Cup | False | By Curtis Rush | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/mary-weber-novak-top-california-vintner-dies-at-84.html | Mary Weber Novak, Top California Vintner, Dies at 84 | False | By William Grimes | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/social-qs-accidental-pregnancy-potluck-politics.html | Grappling With a Teenager's Accidental Pregnancy | False | By Philip Galanes | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/review-in-by-the-people-designing-for-the-underserved-and-overlooked.html | In 'By the People,' Designing for the Underserved and Overlooked | False | By Michael Kimmelman | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/passage-to-mars-review.html | Review: 'Passage to Mars,' an Otherworldly Voyage on Earth | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/design/building-zaha-hadids-bold-afterlife.html | Building Zaha Hadid's Bold Afterlife | False | By Joseph Giovannini | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/music/beethovens-wig-combines-classical-music-with-seussian-whimsy.html | 'Beethoven's Wig' Combines Classical Music With Seussian Whimsy | False | By Laurel Graeber | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/dealbook/wells-fargo-ceo-john-stumpf-house-hearing.html | Wells Fargo's Reaction to Scandal Fails to Satisfy Angry Lawmakers | False | By Stacy Cowley | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/the-secrets-behind-sargents-intimate-portrait-of-a-jewish-family.html | The Secrets Behind Sargent's Intimate Portrait of a Jewish Family | False | By Karen Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/never-surrender-the-ed-ramsey-story-review.html | Review: 'Never Surrender,' the Ed Ramsey Story, an Overdue Paean to a War Hero | False | By Daniel M. Gold | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/dealbook/och-ziff-bribery-settlement.html | Och-Ziff to Pay Over $400 Million in Bribery Settlement | False | By Alexandra Stevenson | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/asia/american-airstrike-afghanistan.html | American Airstrike Killed Afghan Civilians, U.N. Says | False | By Mujib Mashal | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/television/review-marvels-luke-cage-a-hero-for-harlem.html | 'Luke Cage' Puts Race at the Center of the Story | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/chairs-whips-and-misery-studying-and-preserving-old-lunatic-asylums.html | Chairs, Whips and Misery: Studying and Preserving Old 'Lunatic' Asylums | False | By Eve M. Kahn | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/masterminds-review-zach-galifianakis.html | Review: 'Masterminds,' a Tale of Grand Larceny and Meager Gray Matter | False | By Glenn Kenny | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/the-rolling-stones-ole-ole-ole-review.html | Review: 'The Rolling Stones Olé Olé Olé!' Captures Tour Euphoria in Latin America | False | By Daniel M. Gold | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/virginia-dwan-modern-art-national-gallery.html | A Bold New Landing for Modern Art at the National Gallery | False | By Holland Cotter | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/julie-mehretu-on-her-influences-auction-pressure-and-new-paintings.html | Julie Mehretu on Her Influences, Auction Pressure and New Paintings | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/review-amanda-knox-documentary.html | Review: In 'Amanda Knox,' a Murder and Journalism Run Amok | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/theater/review-songs-of-lear-we-hear-cordelia-singing.html | Review: 'Songs of Lear,' We Hear Cordelia Singing | False | By Elisabeth Vincentelli | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/dance/dance-listings-for-sept-30-oct-6.html | Dance Listings for Sept. 30-Oct. 6 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-08-21 | https://www.nytimes.com/2016/09/30/universal/ko/gender-neutral-baby-names-korean.html | 중성적인 아기 이름… 소년일 수 있고 소녀일 수 있는 이름 | False | By Alex Williams | 2017-03-06 | TX 8-408-279 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/baseball/bartolo-colon-new-york-mets.html | Bartolo Colón's Secret: It's the Wrist, Not the Waist | False | By James Wagner | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/theater/theater-listings-for-sept-30-oct-6.html | Theater Listings for Sept. 30-Oct. 6 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/a-man-called-ove-review.html | Review: In 'A Man Called Ove,' Don't Let That Scowl Fool You | False | By Glenn Kenny | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/review-long-way-north.html | Review: The Animated 'Long Way North' Finds a Girl on a Journey | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/television/review-crisis-in-six-scenes-woody-allen-amazon.html | Review: â€šÃ„Ã²Crisis in Six Scenes,â€šÃ„Ã´ a Mere Ghost of Woody Allen Past | False | By Mike Hale | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/well/live/a-400-pound-hacker-trump-comment-ignites-fat-shaming-debate.html | 400-Pound Hacker?' Trump Comments Fuel Dialogue on Fat-Shaming | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/books/maria-semples-today-will-be-different-serves-up-screwball-with-soul.html | Maria Sempleâ€šÃ„Ã´s â€šÃ„Ã²Today Will Be Differentâ€šÃ„Ã´ Serves Up Screwball With Soul | False | By Janet Maslin | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/harry-snowman-review.html | Review: â€šÃ„Ã²Harry & Snowmanâ€šÃ„Ã´ Recalls a Man and a Horse of Powerful Haunches | False | By Helen T. Verongos | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/technology/microsoft-reorganizes-its-research-efforts-around-ai.html | Microsoft Reorganizes Its Research Efforts Around A.I. | False | By Nick Wingfield | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/review-do-not-resist.html | Review: â€šÃ„Ã²Do Not Resist,â€šÃ„Ã´ or When a Police Force Becomes an Army | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/theater/review-in-tomorrows-parties-visions-of-the-planets-future.html | Review: In â€šÃ„Ã²Tomorrowâ€šÃ„Ã´s Parties,â€šÃ„Ã´ Visions of the Planetâ€šÃ„Ã´s Future | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-04 | https://www.nytimes.com/2016/09/30/science/endangered-pangolins-trade-ban.html | Trade Ban to Protect Pangolins: Enough to Save Them? | False | By Rachel Nuwer | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/at-the-new-york-film-festival-a-defense-of-human-dignity.html | At the New York Film Festival, a Defense of Human Dignity | False | By A.O. Scott | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/dealbook/qualcomm-is-said-to-be-in-talks-to-buy-nxp-semiconductors.html | Qualcomm Is Said to Be in Talks to Buy NXP Semiconductors | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/review-danny-says-a-paean-to-a-rock-gadfly-and-tastemaker.html | Review: â€šÃ„Ã²Danny Says,â€šÃ„Ã´ a Paean to a Rock Gadfly and Tastemaker | False | By Ben Kenigsberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/among-the-believers-review.html | Review: In â€šÃ„Ã²Among the Believers,â€šÃ„Ã´ a Cleric Holds Sway | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/museum-gallery-listings-for-sept-30-oct-6.html | Museum & Gallery Listings for Sept. 30-Oct. 6 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/music/pop-rock-listings-for-sept-30-oct-6.html | Pop & Rock Listings for Sept. 30-Oct. 6 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/denial-review-rachel-weisz-denial.html | Review: In â€šÃ„Ã²Denial,â€šÃ„Ã´ Confronting a Holocaust Revisionist in Court | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/review-girl-asleep.html | Review: â€šÃ„Ã²Girl Asleep,â€šÃ„Ã´ Floating Through a Teenage Fantasia | False | By Stephen Holden | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/comedy-listings-for-sept-30-oct-6.html | Comedy Listings for Sept. 30-Oct. 6 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/scene-city-metropolitan-opera-new-york-historical-society-fall-galas.html | Fall Brings Operas, Harvest Festivals and a Bounty of Galas | False | By Denny Lee | 2017-03-06 | TX 8-395-591 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/design/review-dubuffet-drawings-1935-1962-morgan-library-and-museum.html | Drawings? Maybe, but Certainly the Art of Frustration | False | By Jason Farago | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/golf/with-glut-of-vice-captains-at-the-ryder-cup-will-tiger-woods-fetch-lunch.html | With Glut of Vice Captains at the Ryder Cup, Will Tiger Woods Fetch Lunch? | False | By Christopher Clarey | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/music/meadows-festival-worlds-fair-queens.html | Worldâ€šÃ„Ã´s Fair, and Queens, in the Meadows Festival Spotlight | False | By Andrew R. Chow | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/movie-listings-for-sept-30-oct-6.html | Movie Listings for Sept. 30-Oct. 6 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/miss-peregrines-home-for-peculiar-children-review.html | Review: In â€šÃ„Ã²Miss Peregrineâ€šÃ„Ã´s Home,â€šÃ„Ã´ Chasing Grandpaâ€šÃ„Ã´s Stories Down a Rabbit Hole | False | By Manohla Dargis | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/music/classical-music-listings-for-sept-30-oct-6.html | Classical Music Listings for Sept. 30-Oct. 6 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/music/jazz-listings-for-sept-30-oct-6.html | Jazz Listings for Sept. 30-Oct. 6 | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/automobiles/how-do-you-make-turbo-engines-more-efficient-just-add-water.html | How Do You Make Turbo Engines More Efficient? Just Add Water | False | By Nick Czap | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/around-town-for-sept-30-oct-6.html | Around Town for Sept. 30-Oct. 6 | False | By Joshua Barone | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener and Karen Rosenberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/energy-environment/offshore-wind-farms-see-promise-in-platforms-that-float.html | Offshore Wind Farms See Promise in Platforms That Float | False | By Diane Cardwell | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/spare-times-for-children-listings-for-sept-30-oct-6.html | Spare Times for Children Listings for Sept. 30-Oct. 6 | False | By Laurel Graeber | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/ncaafootball/clemson-tigers-deshaun-watson.html | Clemson Quarterback Deshaun Watson Stays Cool While Taking the Heat | False | By Ray Glier | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/obama-affordable-care-act.html | U.S. Paid Insurers Funds Meant for Treasury, Auditors Say | False | By Robert Pear | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/politics/congress-paul-ryan-harry-reid.html | Progress? Depends on Which Party Is Doing the Talking | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-629 |
| 2016-09-29 | 2016-09-30 | https://www.nytimes.com/2016/09/30/business/dealbook/concern-over-deutsche-banks-health-shakes-markets.html | Concern Over Deutsche Bankâ€šÃ„Ã´s Health Shakes Markets | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-10-03 | https://www.nytimes.com/2016/09/29/nyregion/metropolitan-diary-a-very-fair-exchange.html | A Very Fair Exchange | False | By Jill Brody | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-04 | https://www.nytimes.com/2016/09/30/arts/design/an-8-million-sculpture-to-usher-in-civilization-3-0.html | An $8 Million Arena Sculpture to Usher in Civilization 3.0 | False | By Daniel McDermon | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/health/zika-travel-advisory-southeast-asia.html | C.D.C. Advises Against Travel to Zika-Affected Countries in Southeast Asia | False | By Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/nj-transit-executive-director.html | Leaderless and Underfunded, N.J. Transit Had Troubles Well Before Fatal Crash | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/bridgegate-trial.html | Credibility of Chris Christieâ€šÃ„Ã´s â€šÃ„Ã²Enforcerâ€šÃ„Ã´ Challenged During Bridge Scandal Trial | False | By Kate Zernike | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/potsdam-murder-oral-nicholas-hillary.html | After Acquittal in Boyâ€šÃ„Ã´s Killing, Potsdam Sighs With Relief and Anguish | False | By Jesse McKinley | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/politics/hillary-clinton-obama-nuclear-policy.html | In Hacked Audio, Hillary Clinton Rethinks Obamaâ€šÃ„Ã´s Nuclear Upgrade Plan | False | By David E. Sanger and William J. Broad | 2017-03-06 | TX 8-395-629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/why-new-jerseys-trains-arent-safer.html | Why New Jerseyâ€™s Trains Arenâ€™t Safer | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/baseball/ny-mets-wild-card-race.html | A Wild-Card Spot, and More, Is Within the Metsâ€™ Reach | False | By Jay Schreiber | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/ex-marine-describes-violent-hazing-and-the-lies-that-covered-it-up.html | Ex-Marine Describes Violent Hazing and the Lies That Covered It Up | False | By Dave Philipps | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/baseball/ny-yankees-boston-red-sox-david-ortiz.html | Red Sox Have Bright Hopes as David Ortizâ€™s Era Comes to an End | False | By Tyler Kepner | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/world/europe/for-veterans-of-the-cold-war-a-hostile-russia-feels-familiar.html | What Is Russia Up To, and Is It Time to Draw the Line? | False | By David E. Sanger | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/rudy-giuliani-donald-trump.html | No Stranger to Marital Strife, Rudy Giuliani Wags a Finger at the Clintons | False | By Jim Dwyer | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/us/saudi-arabia-9-11-legal-battle.html | Claims of Saudi Role in 911 Appear Headed for Manhattan Court | False | By Mark Mazzetti | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/caregiver-who-abused-4-year-old-boy-pleads-guilty-to-murder.html | Caregiver Who Abused 4-Year-Old Boy Pleads Guilty to Murder | False | By Ashley Southall and James C. McKinley Jr. | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/rivington-house-nursing-home-nyc.html | City Officials Are Questioned Over Changes to Nursing Homeâ€™s Deed | False | By J. David Goodman | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/nyregion/rezoning-public-school-199.html | Rezoning Plan for Manhattan Elementary School Draws Anger From All Sides | False | By Kate Taylor | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/09/30/arts/music/review-la-boheme-in-all-its-excessive-glory.html | Review: â€˜La BohÃ¨meâ€™ in All Its Excessive Glory | False | By James R. Oestreich | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/movies/13th-review-ava-duvernay.html | Review: â€˜13THâ€™ the Journey From Shackles to Prison Bars | False | By Manohla Dargis | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/theater/the-encounter-review.html | Review: â€˜The Encounterâ€™ Is a High-Tech Head Trip Through an Amazon Labyrinth | False | By Ben Brantley | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/09/30/us/richard-d-trentlage-oscar-mayer-wiener-song-author-dies.html | Richard D. Trentlage, 87, Who Wrote â€˜The Oscar Mayer Wiener Songâ€™ Dies | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/baseball/new-york-yankees-boston-red-sox.html | Yankees Eliminated From Postseason Contention Despite Beating Red Sox | False | By David Waldstein | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/science/rosetta-mission-to-end-mission-by-sinking-to-its-comet-companion.html | Rosetta Mission Ends With Spacecraftâ€™s Dive Into Comet | False | By Kenneth Chang | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/sports/soccer/manchester-united-wayne-rooney-europa-league.html | Wayne Rooney, Fresh Off Bench, Delivers Key Assist in Manchester United Win | False | | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/danny-fields-loved-punk-rock-it-loved-him-back.html | Danny Fields Loved Punk Rock. It Loved Him Back. | False | By Alan Light | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/arts/television/whats-on-tv-friday-woody-allens-crisis-in-six-scenes-and-marvels-luke-cage.html | Whatâ€™s on TV Friday: Woody Allenâ€™s â€˜Crisis in Six Scenesâ€™ and â€˜Marvelâ€™s Luke Cageâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/middleeast/shimon-peres-funeral.html | World Leaders Gather to Mourn Shimon Peres, and Possibly His Dream | False | By Peter Baker | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/an-uncharitable-foundation.html | An Uncharitable Foundation | False | By Linda Sugin | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/the-death-of-idealism.html | The Death of Idealism | False | By David Brooks | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/candidate-obama-kept-his-promise-to-native-americans.html | Candidate Obama Kept His Promise to Native Americans | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/09/30/opinion/campaign-stops/fat-shamer-in-chief.html | Fat-Shamer in Chief | False | By Timothy Egan | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/how-the-clinton-trump-race-got-close.html | How the Clinton-Trump Race Got Close | False | By Paul Krugman | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/a-flimsy-legal-attack-on-clean-air.html | A Flimsy Legal Attack on Clean Air | False | By The Editorial Board | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/opinion/why-its-safe-to-scrap-americas-icbms.html | Why Itâ€™s Safe to Scrap Americaâ€™s ICBMs | False | By William J. Perry | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-10-03 | https://www.nytimes.com/2016/10/01/world/asia/china-us-foreign-acquisition-dalian-wanda.html | Chinese Purchases of U.S. Companies Have Some in Congress Raising Eyebrows | False | By Edward Wong | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/10/01/world/europe/a-battle-to-define-democra.html | A Battle to Define Democracy | False | By Alan Cowell | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/asia/south-korea-china-fishermen-deaths.html | South Korea Investigates Deaths of 3 Chinese Fishermen in Crackdown | False | By Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/asia/philippines-rodrigo-duterte-hitler-drugs.html | Duterte, Citing Hitler, Says He Wants to Kill 3 Million Addicts in Philippines | False | By Felipe Villamor | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/judge-john-hodgman-rules-on-diet-mountain-dew.html | Judge John Hodgman Rules on Diet Mountain Dew | False | By John Hodgman | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/the-9-816-issue.html | The 9.8.16 Issue | False | | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/can-new-technology-bring-baseballs-data-revolution-to-fielding.html | Can New Technology Bring Baseballâ€™s Data Revolution to Fielding? | False | By Bruce Schoenfeld | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/is-new-york-ready-for-solar-power.html | Is New York Ready for Solar Power? | False | By Kaya Laterman | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/how-to-walk-in-high-heels.html | How to Walk in High Heels | False | By Malia Wollan | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/what-in-the-world/lousy-libidos-why-do-pandas-have-so-little-sex.html | Lousy Libidos: Why Do Pandas Have So Little Sex? | False | By Edward Wong | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/modern-love-mennonite-father-gay-siblings.html | Dear Dad: Weâ€™ve Been Gay for a Really Long Time | False | By Mary Alice Hostetter | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/from-tombs-to-tchotchkes-j-levine-books-judaica-is-a-go-to-store.html | From Tombs to Tchotchkes, J. Levine Books & Judaica Is a Go-To Store | False | By Zoe Greenberg | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/your-money/how-to-pick-the-best-credit-card-based-on-rewards.html | How to Pick the Best Credit Card, Based on Rewards | False | By Stacy Cowley | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/middleeast/benjamin-netanyahu-bill-clinton-shimon-peres-funeral.html | At Shimon Peres Funeral, a Lineup of U.S. and Israeli Leaders Who Tangled | False | By Mark Landler | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/politics/democrat-fund-raising-money.html | Democrats Rake In Money, Thanks to Suit by Republicans | False | By Nicholas Confessore and Rachel Shorey | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/thousands-eager-to-vote-wont-become-citizens-in-time.html | Immigrants Eager to Vote Obeyed All the Rules. It Didnâ€šÃ„Ã´t Pay. | False | By Julia Preston | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/americas/colombias-52-year-war-is-ending-now-comes-the-hard-part.html | Colombiaâ€šÃ„Ã´s 52-Year War Is Ending. Now Comes the Hard Part. | False | By Federico Rios Escobar and Nicholas Casey | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/what-you-should-know-before-going-solar.html | What You Should Know Before Going Solar | False | | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/international/van-gogh-paintings-recovered.html | 2 van Gogh Paintings Stolen From Amsterdam Are Recovered in Italy | False | By Nina Siegal and Elisabetta Povoledo | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/budget-family-road-trip-six-ways-to-save-money.html | Six Ways to Save Money (and Sanity) on a Family Road Trip | False | By Freda Moon | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/seattle-restaurant-marine-hardware-ethan-stowell.html | A Refined Seattle Restaurant, Hold the Table Linens | False | By Catherine M. Allchin | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/formula-one-first-few-seconds-can-decide-a-race.html | In Formula One, the First Few Seconds Can Decide a Race | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/business/dealbook/deutsche-bank-stock-bailout.html | Deutsche Bank Troubles Raise Fear of Global Shock | False | By Peter S. Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/horse-racing/california-chrome-santa-anita-horse-of-the-year.html | California Chrome, Not Out to Pasture, Makes Another Run at Glory | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/business/how-to-help-a-failing-boss-see-the-light-if-you-must.html | How to Help a Failing Boss See the Light, if You Must | False | By Rob Walker | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/asia/china-yema-killing-yang-qingpei.html | Chinese News Outlets Play Down Killings of 19 in Mountain Village | False | By Michael Forsythe | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/savaged-by-boko-haram.html | Savaged by Boko Haram | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/business/cindy-whitehead-no-nickname-just-leave-that-to-me.html | Cindy Whitehead: No Nickname? Just Leave That to Me | False | By Adam Bryant | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/media/with-vinyl-the-musician-tycho-establishes-a-physical-presence.html | With Vinyl, the Musician Tycho Establishes a Physical Presence | False | By Ben Sisario | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/business/dealbook/china-trump-yuan-devaluation.html | China Manipulates Its Currency, but Not in the Way Trump Claims | False | By Neil Gough | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/in-jordan-laws-that-provoke-violence.html | In Jordan, Laws That Provoke Violence | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/television/review-westworld-is-a-provocative-but-flawed-sci-fi-shoot-em-up.html | Review: â€šÃ„Ã²Westworldâ€šÃ„Ã´ Is a Provocative but Flawed Sci-Fi Shoot-â€šÃ„Ã´Em-Up | False | By James Poniewozik | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/politics/evan-bayh-indiana-senate.html | Evan Bayh, Long Popular in Indiana, Finds Comeback Unexpectedly Rocky | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/posting-political-signs-in-the-window-is-your-right-isnt-it.html | Posting Political Signs in the Window Is Your Right â€šÃ„Ã® Isnâ€šÃ„Ã´t It? | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/politics/donald-trump-alicia-machado.html | As America Sleeps, Donald Trump Seethes on Twitter | False | By Michael Barbaro, Maggie Haberman and Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/business/media/brands-to-ad-agencies-diversify-or-else.html | Brands to Ad Agencies: Diversify or Else | False | By Sapna Maheshwari | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/middleeast/aleppo-syria-civilians.html | Over 100 Children Among 338 Killed in Aleppo Attacks This Week, W.H.O. Says | False | By Hwaida Saad and Nick Cumming-Bruce | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/movies/wild-in-the-streets.html | Are You Over 35? â€šÃ„Ã²Wild in the Streetsâ€šÃ„Ã´ Should Scare You | False | By J. Hoberman | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/world/asia/yuriko-koike-tokyo-governor.html | Breaking Japanâ€šÃ„Ã´s Glass Ceiling, but Leaving Some Feminists Unconvinced | False | By Motoko Rich | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/new-jersey-transit-crash-hoboken-commute.html | Federal Investigators Search for Cause of Deadly Hoboken Train Crash | False | By Matt A.V. Chaban and Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/realestate/in-israel-a-writer-creates-a-home-called-arabesque.html | In Israel, a Writer Creates a Home Called Arabesque | False | By Jessica Steinberg | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-09-30 | https://www.nytimes.com/2016/09/30/realestate/former-moviemaking-site-in-england-slated-for-residences.html | Former Moviemaking Site in England Slated for Residences | False | By Laura Latham | 2017-03-06 | TX 8-395-629 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/television/tea-leoni-is-higher-office-in-her-tv-future.html | Tâ€šÃ„Ã©a Leoni: Is Higher Office in Her TV Future? | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/upshot/debate-night-message-the-markets-are-afraid-of-donald-trump.html | Debate Night Message: The Markets Are Afraid of Donald Trump | False | By Justin Wolfers | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/your-money/how-rich-couples-who-arent-pitt-and-jolie-manage-their-divorces.html | How Rich Couples Who Arenâ€šÃ„Ã´t Pitt and Jolie Manage Their Divorces | False | By Paul Sullivan | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/international/faust-in-south-korea-and-cervantes-in-mexico-global-arts-guide.html | â€šÃ„Ã²Faustâ€šÃ„Ã´ in South Korea and Cervantes in Mexico: Global Arts Guide | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/a-union-built-in-and-on-stages.html | A Union Built in and on Stages | False | By Sara Olkon | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/business/media/laurene-jobs-invests-in-production-and-talent-management-firm.html | Laurene Powell Jobs Invests in Production and Talent Management Firm | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/theater/review-pandaemonium-new-york-live-arts.html | Review: â€šÃ„Ã²Pandaemoniumâ€šÃ„Ã´ Gives Unhappiness a Light Touch | False | By Brian Seibert | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/shirley-jackson-ruth-franklin.html | The Case for Shirley Jackson | False | By Charles McGrath | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÃ„Ã´s Best Sellers | False | By Gregory Cowles | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/a-civil-war-classic-endures.html | A Civil War Classic Endures | False | By John Williams | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/fashion/paris-fashion-week-dior-maria-grazia-chiuri.html | At Dior, Feminism Under the Spotlight | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/stephanie-bishop-other-side-of-the-world.html | A New Novel About Marital Distress, a Depressed Mother and a Move to Australia | False | By Susan Coll | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/melanie-finns-second-novel-the-gloaming-is-winning-widespread-praise.html | Melanie Finnâ€™s Second Novel, â€˜The Gloaming,â€™ Is Winning Widespread Praise | False | By Lisa Zeidner | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/poetry-night-etel-adnan-ghostspeaking-peter-boyle.html | Poetry | False | By Benjamin Hollander | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/minotaur-takes-his-own-sweet-time-steven-sherrill.html | A Minotaurâ€™s in Maintenance in a Tale of Rust Belt America | False | By Allan Gurganus | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/anna-hope-ballroom.html | The Lines Between Patients and Doctors Blur in a Novel Set in an Insane Asylum | False | By Sarah Ferguson | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/little-nothing-marisa-silver.html | A Dwarf Becomes a Wolf Girl in This Fairy-Tale Novel | False | By Matt Bell | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/fashion/paris-fashion-week-rick-owens-loewe.html | Rick Owens Takes Fashion to Another Dimension | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/books/review/crime-fiction-hell-fire-karin-fossum-home-harlan-coben.html | The Latest and Best in Crime Fiction | False | By Marilyn Stasio | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/music/pittsburgh-symphony-orchestra-musicians-strike.html | Pittsburgh Symphony Musicians Go on Strike | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/a-park-avenue-penthouse-in-the-clouds.html | A Park Avenue Penthouse in the Clouds | False | By Vivian Marino | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/why-wont-midcentury-modern-design-die.html | Why Wonâ€™t Midcentury Design Die? | False | By Steven Kurutz | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/poor-transgender-and-dressed-for-arrest.html | Poor, Transgender and Dressed for Arrest | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/renovating-a-bathroom-experts-share-their-secrets.html | Renovating a Bathroom? Experts Share Their Secrets. | False | By Michelle Higgins | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/lost-the-dog-and-other-petsitting-disasters.html | Lost the Dog, and Other Petsitting Disasters | False | By Andy Newman | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/untold-stories-from-new-yorks-criminal-past.html | Little-Known Tales From New Yorkâ€™s Crime Scene | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/roy-moore-alabama-chief-justice.html | Roy Moore, Alabama Chief Justice, Suspended Over Gay Marriage Order | False | By Campbell Robertson | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/ode-to-milkweed-seemingly-everywhere-yet-overlooked.html | Ode to Milkweed: Seemingly Everywhere, Yet Overlooked | False | By Dave Taft | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/how-to-take-legal-recourse-when-dodging-food-delivery-motorbikes-fails.html | How to Take Legal Recourse When Dodging Food Delivery Motorbikes Fails | False | By Katie Rogers | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/pasta-beans-mushrooms.html | The Beautiful Simplicity of Pasta and Beans | False | By David Tanis | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/ncaafootball/to-put-more-students-in-the-seats-colleges-cue-the-dj.html | To Put More Students in the Seats, Colleges Cue the D.J. | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/storytelling-in-the-virtual-age-at-fost-fest.html | Storytelling in the Virtual Age at FoST Fest | False | By Julie Satow | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/business/dealbook/nutanix-a-cloud-based-business-soars-in-ipo.html | Nutanix, a Cloud-Based Business, Soars in I.P.O. | False | By Leslie Picker | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/dont-just-pray-politick.html | Donâ€™t Just Pray. Politick! | False | | | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/the-chief-justices-role.html | The Chief Justiceâ€™s Role | False | | | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/the-serial-subletter.html | The Serial Subletter | False | By Joanne Kaufman | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/your-money/credit-scores/fannie-mae-is-now-getting-more-detailed-information-on-borrowers.html | Fannie Mae Is Now Getting More Detailed Information on Borrowers | False | By Ann Carrns | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/dance/cathy-weis-soho-studio-has-history-in-the-walls-sundays-on-broadway.html | A Choreographerâ€™s Loft, Where â€˜Thereâ€™s History in the Wallsâ€™ | False | By Siobhan Burke | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/football/nfl-week-4-schedule-and-predictions.html | N.F.L. Schedule: Hereâ€™s Who We Think Will Win in Week 4 | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/style/karina-longworth-old-hollywood-podcast.html | Ghosts of Old Hollywood, as a Podcast | False | By Michael Schulman | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/dance/new-york-public-library-acquires-hip-hop-archive.html | New York Public Library for the Performing Arts Acquires Its First Hip-Hop Archive | True | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/golf/ryder-cup-hazeltine-usa-europe.html | United States Takes 5-3 Lead Over Europe in Ryder Cup | False | By Christopher Clarey | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/business/exclawbacks-are-gratifying-but-not-particularly-effective.html | Executive Pay Clawbacks Are Gratifying, but Not Particularly Effective | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/who-gets-to-vote.html | Who Gets to Vote? | False | By Alexander Keyssar | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/whats-everyone-looking-at.html | Whatâ€™s Everyone Looking At? | False | By Michael Kolomatsky | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/the-lethal-american-diet.html | The Lethal American Diet | False | | | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/business/dining-in-homemade-chili-gains-ground-on-chilis.html | Dining In: Homemade Chili Gains Ground on Chiliâ€™s | False | By Stephanie Strom | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/clean-power-and-the-courts.html | Clean Power and the Courts | False | | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/01/arts/music/steve-reich-at-80-still-plugged-in-still-plugging-away.html | Steve Reich at 80: Still Plugged In, Still Plugging Away | False | By Kerry O'brien | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/has-pope-francis-helped-reform-the-church.html | Has Pope Francis Helped Reform the Church? | False | | | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/your-money/retiring-foundation-family-money-charity.html | Honoring a Loved One With a Charitable Fund | False | By Abby Ellin | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/de-blasio-scott-stringer-new-york-mayor-2017.html | Without Saying Heâ€™ll Challenge Mayor de Blasio, Scott Stringer Still Says Plenty | False | By William Neuman and J. David Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-04 | https://www.nytimes.com/2016/09/30/well/live/contraceptives-tied-to-depression-risk.html | Contraceptives Tied to Depression Risk | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/was-shimon-peres-a-man-of-peace.html | Shimon Peres: Not Just a Man of Peace | False | By Tom Segev | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/politics/donald-trump-debate.html | Actually, a Malfunction Did Affect Donald Trumpâ€™s Voice at the Debate | False | By Nicholas Confessore and Patrick Healy | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/the-sex-ed-queens-of-youtube-dont-need-a-phd.html | The Sex-Ed Queens of YouTube Donâ€™t Need a Ph.D. | False | By Amanda Hess | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/a-co-op-overlooking-central-park-for-11-75-million.html | A Co-op Overlooking Central Park for $11.75 Million | False | By Vivian Marino | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/baseball/yankees-manager-joe-girardi-charities.html | Over a Long, Arduous Season, Joe Girardi Wore His Humanity Well | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/the-train-crash-in-hoboken.html | The Train Crash in Hoboken | False | | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/what-new-york-can-learn-from-barcelonas-superblocks.html | What New York Can Learn From Barcelonaâ€™s â€˜Superblocksâ€™ | False | By Winnie Hu | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/how-jennifer-vaughan-maanavi-co-founder-of-physique-57-spends-her-sundays.html | How Jennifer Vaughan Maanavi, Co-Founder of Physique 57, Spends Her Sundays | False | By Neesha Arter | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/rolling-out-a-huge-wheel-on-the-staten-island-shore.html | Rolling Out a Huge Wheel on the Staten Island Shore | False | By Helene Stapinski | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/television/hayley-atwell-swapping-a-secret-agent-for-a-hot-mess.html | Hayley Atwell, Swapping a Secret Agent for a Hot Mess | False | By Katrina Onstad | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/pear-cake-snacking.html | A Snacking Cake Packed With Pears | False | By Melissa Clark | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/theater/review-battlefield-explores-the-silence-after-the-war.html | Review: â€˜Battlefieldâ€™ Explores the Silence After the War | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/a-south-beach-hotel-takes-its-cues-from-nature.html | A South Beach Hotel Takes Its Cues From Nature | False | By Michelle Higgins | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/music/ryan-speedo-green-metropolitan-opera-sing-for-your-life.html | A Singerâ€™s Journey: From Solitary Confinement to the Met Opera | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/baseball/baltimore-orioles-woody-guthrie-this-land-is-your-land.html | Orioles Deliver a Seventh-Inning Message: This Song Is Their Song | False | By Ben Strauss | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/dance/women-fill-new-york-city-ballets-season-with-splendor.html | Women Fill New York City Balletâ€™s Season With Splendor | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/your-money/a-quest-to-gather-all-my-medical-records-in-72-hours.html | A Quest to Gather All My Medical Records in 72 Hours | False | By Ron Lieber | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/music/harry-belafonte-interview.html | Harry Belafonte: â€˜Movements Donâ€™t Dieâ€™ | False | By Tamara Best | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-02 | https://www.nytimes.com/2016/10/02/theater/oregon-shakespeare-festival-play-on.html | Translating Shakespeare? 36 Playwrights Taketh the Big Risk | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/carnegie-deli-in-manhattan-to-shut-down.html | At Carnegie Deli in Manhattan, Just 3 Months of Pastramis to Go | False | By Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/theater/new-york-international-fringe-festival-will-skip-2017.html | New York International Fringe Festival Will Skip 2017 | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/new-jersey-gas-tax-23-cents.html | New Jersey Will Increase Gas Tax 23Â¢, Ending Long Political Stalemate | False | By Patrick McGeehan | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/donald-trump-brioni-martin-greenfield-suits.html | The Mystery of Trumpâ€™s Suits, Solved | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/technology/personaltech/amazon-twitch-games.html | Amazon Creates 3 Games for Twitch Fans | False | By Nick Wingfield | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/design/metropolitan-museum-of-art-picasso-the-actor-lawsuit.html | Met Picasso Belonged to Family That Fled Nazis, Suit Says | False | By Graham Bowley | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-06 | https://www.nytimes.com/2016/09/30/fashion/weddings/edie-windsor-lgbt-activist-marriage.html | The Remarriage of Edie Windsor, a Gay Marriage Pioneer | False | By Jacob Bernstein | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/health/zika-children-illness.html | Children Who Get Zika After Birth Tend Not to Fall Seriously Ill, Study Finds | False | By Catherine Saint Louis and Donald G. McNeil Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/curtis-roosevelt-dead.html | Curtis Roosevelt, White House Charmer as a Child, Dies at 86 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/2-men-who-found-bomb-in-chelsea-are-identified-as-airline-security-guards.html | 2 Men Who Found Bomb in Chelsea Are Identified as Airline Security Guards | False | By Nour Youssef | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/football/status-of-jets-receiver-eric-decker-is-week-to-week.html | Status of Jets Receiver Eric Decker Is Week to Week | False | By Ben Shpigel | 2017-03-06 | TX 8-395-591 |
| 2016-09-30 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/hockey/nhl-world-cup-gary-bettman.html | N.H.L. Sees the World Cup of Hockey as a Coup | False | By Curtis Rush | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/bridge-trial-focuses-on-christies-political-tactics.html | Bridge Trial Focuses on Christieâ€™s Political Tactics | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/golf/arnold-palmers-presence-is-felt-at-the-opening-of-ryder-cup.html | Arnold Palmerâ€™s Presence Is Felt at Ryder Cupâ€™s Opening | False | By Karen Crouse | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/soccer/carli-lloyd-megan-rapinoe-equal-pay-uswnt.html | Carli Lloyd on Rio, Rapinoe and Equal Pay | False | By Sam Borden | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/is-there-a-ferguson-effect.html | Is There a â€˜Ferguson Effectâ€™? | False | By Neil Gross | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/philadelphia-orchestra-walks-out-on-opening-night.html | Philadelphia Orchestra Walks Out on Opening Night | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/hockey/after-disappointing-postseason-rangers-have-several-newcomers.html | After Disappointing Postseason, Rangers Have Several Newcomers | False | By Allan Kreda | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/mary-land-imam-fbi-suleiman-anwar-bengharsa.html | Extremist Imam Tests F.B.I. and the Limits of the Law | False | By Scott Shane and Adam Goldman | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/basketball/why-try-out-for-nets-new-d-league-team-it-beats-playing-in-mongolia.html | Why Try Out for Netsâ€™ New D-League Team? It Beats Playing in Mongolia | False | By Scott Cacciola | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/baseball/orioles-set-off-on-road-to-play-offs-with-plenty-of-detours-expected.html | Orioles Set Off on Road to Play-offs, With Plenty of Detours Expected | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/hoboken-terminal-with-flair-and-grandeur-is-a-survivor.html | Hoboken Terminal, With Flair and Grandeur, Is a Survivor | False | By James Barron | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/us/politics/donald-trump-interview-bill-hillary-clinton.html | Donald Trump Opens New Line of Attack on Hillary Clinton: Her Marriage | False | By Patrick Healy and Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/how-could-anyone-vote-for-trump.html | How Could Anyone Vote for Trump? | False | By Gail Collins | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-03 | https://www.nytimes.com/2016/10/01/arts/design/shirley-jaffe-dead.html | Shirley Jaffe, Geometric Artist of Joyful Forms, Dies at 92 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/trump-infrastructure-plans-fatal-flaw.html | Trump Infrastructure Planâ€™s Fatal Flaw | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/husband-of-hoboken-crash-victim-struggles-to-tell-their-child.html | Husband of Hoboken Crash Victim Struggles to Tell Their Child | False | By Fernanda Santos and Eli Rosenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/next-stop-farley-station.html | Next Stop, Farley Station | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/nyregion/new-york-lawyer-gets-prison-time-for-stealing-5-million-from-clients.html | New York Lawyer Gets Prison Time for Stealing $5 Million From Clients | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/why-dont-you-just-call-the-cops.html | Why Donâ€™t You Just Call the Cops? | False | By Matthew Desmond and Andrew V. Papachristos | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/policing-the-banks-is-an-inside-job.html | Policing the Banks Is an Inside Job | False | By Jordan A. Thomas | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/opinion/congress-has-itself-to-blame-for-9-11-bill.html | Congress Has Itself to Blame for 9/11 Bill | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/basketball/joakim-noah-west-point-new-york-knicks.html | Joakim Noah, Averse to Wars, Skips Knicks Event at West Point | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/suzanne-mitchell-who-made-the-dallas-cowboys-cheerleaders-a-global-brand-dies-at-73.html | Suzanne Mitchell, 73, Dies; Made Dallas Cowboys Cheerleaders a Global Brand | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/baseball/new-york-mets-philadelphia-phillies.html | Battered but Persevering, Mets Reach the Threshold of the Postseason | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-03 | https://www.nytimes.com/2016/10/02/books/david-budbill-dead.html | David Budbill, a Poet of Small-Town Vermont, Dies at 76 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/golf/tiger-woods-opens-up-at-the-ryder-cup.html | Tiger Woods Opens Up at the Ryder Cup | False | By Karen Crouse | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/sports/lebron-james-urges-the-cavaliers-to-re-sign-jr-smith.html | LeBron James Urges the Cavaliers to Re-Sign J.R. Smith | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/music/oscar-brand-folk-singer-whose-radio-show-twanged-for-decades-dies-at-96.html | Oscar Brand, Folk Singer Whose Radio Show Twanged for Decades, Dies at 96 | False | By Douglas Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/01/arts/television/whats-on-tv-saturday-deadpool-and-amanda-knox.html | Whatâ€™s on TV Saturday: â€˜Deadpoolâ€™ and â€˜Amanda Knoxâ€™ | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/paris-fashion-week-valentino-pierpaolo-piccioli.html | At Valentino, Pierpaolo Piccioli on His Own | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/health/severe-eczema-atopic-dermatitis-drug.html | New Drug for Severe Eczema Is Successful in 2 New Trials | False | By Gina Kolata | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/technology/britain-amazon-drone-test-delivery.html | A Peek at the Secret English Farm Where Amazon Tests Its Drones | False | By Mark Scott | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-01 | https://www.nytimes.com/2016/10/02/business/energy-environment/a-curious-plan-to-fight-climate-change-buy-mines-sell-coal.html | A Curious Plan to Fight Climate Change: Buy Mines, Sell Coal | False | By Michael Corkery and Michael Wines | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/home-design-jersey-ice-cream-company-tara-mangini-percy-bright.html | The Home Designers Who Actually Move In | False | By Penelope Green | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/style/how-to-express-sympathy.html | The Art of Condolence | False | By Bruce Feiler | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/carroll-wainwright-dead.html | Carroll Wainwright Jr., â€˜Silk-Stockingâ€™ Stowaway,â€™ Dies at 90 | False | By Margalit Fox | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/tiffany-the-other-trump.html | The Other Trump | False | By Alessandra Stanley | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/politics/supreme-court-faces-volatile-even-if-not-blockbuster-docket.html | Supreme Court Faces Volatile, Even if Not Blockbuster, Docket | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/lindsay-pistilli-and-joseph-camerata-married.html | Lindsay Pistilli and Joseph Camerata: Location, Location, Location | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/rory-kennedy-and-david-dicamillo-married.html | Rory Kennedy and David DiCamillo: In the Gym, Moving Very Quickly | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/rachel-helson-and-josh-banks-married.html | Rachel Helson and Josh Banks: Auditioning New Love | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/politics/new-hillary-clinton-ads-look-to-expand-lead-with-hispanic-voters.html | New Hillary Clinton Ads Look to Expand Lead With Hispanic Voters | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/construction-noise-complaints.html | Construction Noise Complaints | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/technology/granting-shares-for-fares-an-uber-rivals-play-for-drivers.html | Granting Shares for Fares: An Uber Rivalâ€™s Play for Drivers | False | By Claire Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/jobs/crash-then-listen-carefully-secrets-of-a-cymbal-master.html | Crash, Then Listen Carefully: Secrets of a Cymbal Master | False | As told to Perry Garfinkel | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/jobs/between-the-white-house-and-the-capitol-a-slice-of-california.html | Between the White House and the Capitol, a Slice of California | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/politics/mike-pence-tim-kaine-vp-debate.html | After Trump-Clinton, Vice-Presidential Debate Isnâ€™t Exactly â€˜the Return of Elvisâ€™ | False | By Trip Gabriel | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-09 | https://www.nytimes.com/2016/10/02/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | False | By Brian McFadden | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/americas/venezuela-mental-health-medicine-shortages.html | At a Loss for Meds, Venezuelaâ€™s Mentally Ill Spiral Downward | False | By Nicholas Casey | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/vin-scully-wife-marriage-dodgers.html | How Love Inspired the Voice of the Dodgers to Rise in Song | False | By Richard Sandomir | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/california-drought-weed-mount-shasta.html | Timber Company Tells California Town, Go Find Your Own Water | False | By Thomas Fuller | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/football/nfl-players-sleep.html | To the N.F.L., 40 Winks Is as Vital as the 40-Yard Dash | False | By Ken Belson | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/dont-like-the-candidates-vote-anyway.html | Donâ€3â€¦â€™t Like the Candidates? Vote Anyway | False | By Adam Grant | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/business/serving-up-health-care.html | Serving Up Health Care | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/donald-trumps-pathetic-fraternity.html | Donald Trumpâ€3â€¦â€™s Pathetic Fraternity | False | By Frank Bruni | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/girl-talk-at-trump-tower.html | Girl Talk at Trump Tower | False | By Maureen Dowd | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/trump-and-the-intellectuals.html | Trump and the Intellectuals | False | By Ross Douthat | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/when-whites-just-dont-get-it-part-7.html | When Whites Just Donâ€3â€¦â€™t Get It, Part 7 | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/ruth-bader-ginsburgs-advice-for-living.html | Ruth Bader Ginsburgâ€3â€¦â€™s Advice for Living | False | By Ruth Bader Ginsburg | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/politics/trump-asian-american-voters.html | Donald Trump Is Seen as Helping Push Asian-Americans Into Democratic Arms | False | By Jeremy W. Peters | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/politics/trump-cuba-florida.html | Report That Donald Trump Did Business in Cuba Ups the Ante in Florida | False | By Jeremy W. Peters | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/tom-brokaw-learning-to-live-with-cancer.html | Tom Brokaw: Learning to Live With Cancer | False | By Tom Brokaw | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/golf/ryder-cup-europe-united-states.html | U.S. Stifles European Surge at Ryder Cup to Retake Momentum | False | By Christopher Clarey | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/latino-voters-can-make-a-difference.html | Â¬Â¡A votar! Latino Voters Can Make a Difference | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/cy-young-mvp-awards-mike-trout-kris-bryant.html | Zach Britton Is Perfectly Unorthodox Choice for Cy Young Award | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/europe/pope-francis-georgia.html | Pope Francis Navigates Orthodox Georgiaâ€3â€¦â€™s Rocky Terrain | False | By Andrew Higgins and Jim Yardley | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/americas/colombians-see-vote-as-a-means-to-secure-peace-if-not-justice.html | Colombians See Vote as a Means to Secure Peace, if Not Justice | False | By Paula Duran | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sunday-review/the-shame-of-fat-shaming.html | The Shame of Fat Shaming | False | By Gina Kolata | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/magazine/15-years-in-the-afghan-crucible.html | 15 Years in the Afghan Crucible | False | By Carlotta Gall | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/americas/jamaica-marijuana.html | Jamaica, Long Opposed to Marijuana, Now Wants to Cash In on It | False | By Azam Ahmed | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/music/philadelphia-orchestra-strike.html | For Orchestras in the U.S., So Much Depends on Their Communitiesâ€3â€¦â€™ Fortunes | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/the-monster-sorority-of-women-voters.html | The Monster Sorority of Women Voters | False | By Mary Jo Murphy | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/mets-wild-card-playoffs-national-league.html | Mets Overcome a Season of Adversity and Claim a Wild-Card Berth | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/corruption-in-the-soprano-state.html | Corruption in the Soprano State | False | By Matt Katz | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/gary-sanchez-michael-fulmer-rookie-of-the-year-american-league.html | Rookie of the Year Is a Two-Horse Race in the American League | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/nyregion/nj-transit-was-under-investigation-before-fatal-crash-federal-rail-official-says.html | New Jersey Transit Was Under Investigation Before Fatal Crash | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sunday/medicating-a-prophet.html | Medicating a Prophet | False | By Irene Hurford | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/politics/hillary-clinton-campaign.html | Hillary Clintonâ€3â€¦â€™s Positive Message? That Was the Plan, at Least | False | By Matt Flegenheimer and Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/fiction-and-identity-politics.html | Fiction and Identity Politics | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/anti-semitism-at-my-university-hidden-in-plain-sight.html | Anti-Semitism at My University, Hidden in Plain Sight | False | By Benjamin Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/autoracing/martin-truex-jr-nascar-chase-for-the-cup.html | His Fatherâ€3â€¦â€™s Easiest Pass Was Giving Martin Truex Jr. the Keys | False | By Dave Caldwell | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/a-rabbis-enduring-sermon-on-living-your-last-five-minutes.html | A Rabbiâ€3â€¦â€™s Enduring Sermon on Living Your Last Five Minutes | False | By Samuel G. Freedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/football/new-york-jets-seattle-seahawks-defense.html | Jets Face a Simple Test Against Seahawks, Knowing How Hard It Is | False | By Ben Shpigel | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/why-some-wars-like-syrias-get-more-attention-than-others-like-yemens.html | Why Some Wars (Like Syriaâ€3â€¦â€™s) Get More Attention Than Others (Like Yemenâ€3â€¦â€™s) | False | By Amanda Taub | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/europe/womens-emergence-as-terrorists-in-france-points-to-shift-in-isis-gender-roles.html | Womenâ€3â€¦â€™s Emergence as Terrorists in France Points to Shift in ISIS Gender Roles | False | By Alissa J. Rubin and Aurelien Breeden | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/us/school-shooting-townville-south-carolina.html | Boy, 6, Dies After Shooting at South Carolina School | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/baltimore-orioles-ny-yankees-wild-card-race.html | The Bronx Becomes a Playoff-Clinching Party Spot, Just Not for the Yankees | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-01 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/baseball/new-york-mets-playoffs-wild-card-race.html | Just When It Seemed the Mets Were Goners, They Werenâ€3â€¦â€™t | False | By Michael Powell | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/europe/spain-socialists-pedro-sanchez-resigns.html | Spainâ€3â€¦â€™s Socialists Oust Party Leader in Bid to End Deadlock | False | By Raphael Minder | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/asia/kashmir-pakistan-india.html | In Kashmir, Pakistan Questions Indiaâ€šÃ„Ã´s â€šÃ„Ã²Surgical Strikesâ€šÃ„Ã´ on Militants | False | By Salman Masood | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-07 | https://www.nytimes.com/2016/10/02/us/politics/donald-trump-taxes.html | Donald Trump Tax Records Show He Could Have Avoided Taxes for Nearly Two Decades, The Times Found | False | By David Barstow, Susanne Craig, Russ Buettner and Megan Twohey | 2018-12-05 | TX 8-668-245 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/world/europe/can-a-smile-in-a-passport-photo-help-lift-frances-spirits.html | Can a Smile in a Passport Photo Help Lift Franceâ€šÃ„Ã´s Spirits? | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/golf/thomas-pieters-belgian-ryder-cup-rookie.html | Another Ryder Cup Rookie Is Bedeviling the Americans | False | By Karen Crouse | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/vicktery-sanchez-justin-zimmerman.html | Vicktery Sanchez, Justin Zimmerman | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/caroline-bonin-nicholas-bayer.html | Caroline Bonin, Nicholas Bayer | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/elizabeth-cody-jeremi-roux.html | Elizabeth Cody, Jeremi Roux | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/aysu-grodowski-samer-saliba.html | Aysu Grodowski, Samer Saliba | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/samantha-lynch-jordan-standish-zmijewski.html | Samantha Lynch, Jordan Standish-Zmijewski | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/katharine-mcgee-alexander-field.html | Katharine McGee, Alexander Field | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/emily-mytkowicz-zachary-tucker.html | Emily Mytkowicz, Zachary Tucker | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/helen-jiang-dustin-lee.html | Helen Jiang, Dustin Lee | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/jamie-siskin-andrew-goldstein.html | Jamie Siskin, Andrew Goldstein | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/kevin-roe-eric-shannon.html | Kevin Roe, Eric Shannon | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/erin-ward-daniel-tyrrell.html | Erin Ward, Daniel Tyrrell | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/angelique-reed-rahsaan-rogers.html | Angelique Reed, Rahsaan Rogers | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/hilary-keefe-christopher-schuville.html | Hilary Keefe, Christopher Schuville | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/diana-bowers-perry-smith.html | Diana Bowers, Perry Smith | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/forest-evashevski-adam-patrizia.html | Forest Evashevski, Adam Patrizia | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/kathleen-donovan-justin-polselli.html | Kathleen Donovan, Justin Polselli | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/alexandra-vinograd-steven-ujifusa.html | Alexandra Vinograd, Steven Ujifusa | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/patricia-desantis-trevor-belton.html | Patricia DeSantis, Trevor Belton | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/sharon-skettini-leo-clavijo.html | Sharon Skettini, Leo Clavijo | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/heather-mcghee-cassim-shepard.html | Heather McGhee, Cassim Shepard | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/rachel-jonas-robert-fagnani.html | Rachel Jonas, Robert Fagnani | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/laura-westerhold-tyler-baker.html | Laura Westerhold, Tyler Baker | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/bianca-lee-richardo-blake.html | Bianca Lee, Richardo Blake | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/amy-kuhmichel-daniel-wrynn.html | Amy Kuhmichel, Daniel Wrynn | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/sandra-ordonez-antonio-rios.html | Sandra Ordonez, Antonio Rios | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/morgan-jacobs-bradley-friedman.html | Morgan Jacobs, Bradley Friedman | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/aaron-dai-thomas-ashe.html | Aaron Dai, Thomas Ashe | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/ncaafootball/clemson-slows-lamar-jackson-and-halts-louisville.html | Clemson Slows Lamar Jackson and Halts Louisville | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/kalila-minor-david-andresen.html | Kalila Minor, David Andresen | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/annie-sulzberger-tim-wyatt.html | Annie Sulzberger, Tim Wyatt | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/fashion/weddings/christine-dsouza-david-gelb.html | Christine Dâ€šÃ„Ã´Souza, David Gelb | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/opinion/sunday/if-i-sleep-for-an-hour-30-people-will-die.html | â€šÃ„Ã²If I Sleep for an Hour, 30 People Will Dieâ€šÃ„Ã´ | False | By Pamela Druckerman | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/arts/television/whats-on-tv-sunday-prepare-for-westworld.html | Whatâ€šÃ„Ã´s on TV Sunday: Prepare for â€šÃ„Ã²Westworldâ€šÃ„Ã´ | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/pageoneplus/corrections-october-2-2016.html | Corrections: October 2, 2016 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | Compiled by C. J. Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/fashion/perfume-craftsmanship-roja-dove.html | Roja Dove, a Master Tailor (of Scent) | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/fashion/perfume-chanel-no-5.html | A Grandmother's Influence: Chanel No. 5 | False | By Kathleen Beckett | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/fashion/perfume-jo-malone.html | Jo Malone: Her Story | False | By Rachel Felder | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/travel/how-to-save-money-on-car-rentals.html | How to Save Money on Car Rentals | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/europe/brexit-talks-march-theresa-may-britain.html | â€˜Brexitâ€™ Talks Will Start by End of March, Theresa May Says | False | By Stephen Castle | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/ricciardo-wins-malaysian-grand-prix-red-bull.html | Daniel Ricciardo Wins Malaysian Grand Prix in a Red Bull Sweep | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/fashion/fragrance-duty-free-retail.html | Following the Scent of More Perfume Sales | False | By Rachel Felder | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/nyregion/they-keep-finding-bodies-gang-violence-in-long-island-town-fuels-immigration-debate.html | â€˜They Keep Finding Bodiesâ€™â€™: Gang Violence in Long Island Town Fuels Immigration Debate | False | By Liz Robbins and Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/europe/hungary-to-vote-on-accepting-more-migrants-as-europe-watches.html | Hungary Votes Against Migrants, but Too Few to Clear Threshold | False | By Rick Lyman | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/insider/the-time-i-found-donald-trumps-tax-records-in-my-mailbox.html | The Time I Found Donald Trumpâ€™s Tax Records in My Mailbox | False | By Susanne Craig | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/fashion/paris-fashion-week-balenciaga-comme-des-garcons.html | Balenciaga and Comme des Garï¿½Ã§Yons Play Different Games in Paris | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/us/politics/giuliani-calls-donald-trump-a-genius-for-minimizing-his-taxes.html | Donald Trump and His Allies Struggle to Move Past Tax Revelation | False | By Maggie Haberman and Nicholas Fandos | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/nyregion/central-park-explosion.html | A Family Seeks Answers in the Other Manhattan Explosion | False | By Michael Wilson | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/fashion/paris-fashion-week-valentino-pierpaolo-piccioli.html | At Valentino, Pierpaolo Piccioliâ€™â€™s Metamorphosis | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/movies/a-strong-opening-for-a-film-by-tim-burton-who-needed-a-win.html | A Strong Opening for a Film by Tim Burton, Who Needed a Win | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/football/minnesota-vikings-defense-ny-giants.html | A Dominant Defense Fuels the Vikingsâ€™â€™ Surge | False | By Pat Borzi | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/treasury-auctions-set-for-the-week-of-oct-3.html | Treasury Auctions Set for the Week of Oct. 3 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/technology/next-big-tech-corridor-between-seattle-and-vancouver-planners-hope.html | Next Big Tech Corridor? Between Seattle and Vancouver, Planners Hope | False | By Nick Wingfield | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/nyregion/friars-reviving-brooklyn-church.html | 2 Friarsâ€™â€™ Mission: Reviving a Brooklyn Church in a Religious â€˜â€™Dead Zoneâ€™â€™ | False | By Remy Tumin | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/technology/google-lagging-amazon-races-across-the-threshold-into-the-home.html | Google, Lagging Amazon, Races Across the Threshold Into the Home | False | By Daisuke Wakabayashi and Nick Wingfield | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/europe/spain-socialists-sanchez-rajoy.html | Spaniards, Exhausted by Politics, Warm to Life Without a Government | False | By Raphael Minder and David Zucchino | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/technology/taking-the-temperature-inside-the-feverish-cloud.html | Taking the Temperature Inside the (Feverish) Cloud | False | By Quentin Hardy | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/books/elena-ferrante-anita-raja-domenico-starnone.html | Who Is the Real Elena Ferrante? Italian Journalist Reveals His Answer | False | By Rachel Donadio | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-02 | https://www.nytimes.com/2016/10/02/sports/football/cam-newton-carolina-panthers-atlanta-falcons.html | Cam Newton Sustains Concussion in Panthersâ€™â€™ Loss to Falcons | False | By Ken Belson | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/03/arts/music/riccardo-muti-indulging-a-passion-for-overlooked-italian-composers.html | Riccardo Muti, Indulging a Passion for Overlooked Italian Composers | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/golf/ryder-cup-united-states-beats-europe-hazeltine.html | U.S. Captures Ryder Cup, Ending Europeâ€™Ã¢Â Â Streak | False | By Karen Crouse | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/music/nena-99-luftballoons-interview.html | Missed the â€˜Â80s? Nena, and â€˜Â99 Luftballoons,â€™Ã¢Â Â Alights Live in America | False | By Gavin Edwards | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/television/review-in-conviction-a-woman-helps-the-wrongly-convicted-baggage-in-tow.html | Review: In â€˜Â Conviction,â€™Ã¢Â Â a Woman Helps the Wrongly Convicted, Baggage in Tow | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/football/new-york-jets-seattle-seahawks.html | Pressing for a Win, the Jets Push the Wrong Buttons Against the Seahawks | False | By Ben Shpigel | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/movies/review-ms-dhoni-the-untold-story-recalls-a-cricketers-ascent.html | Review: â€˜Â M.S. Dhoni: The Untold Storyâ€™Ã¢Â Â Recalls a Cricketerâ€™Ã¢Â Â s Ascent | False | By Rachel Saltz | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/dance/mark-morris-layla-and-majnun-review.html | Review: From Mark Morris, a Tale of Love Refracted and Multiplied | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/theater/cirque-du-soleil-kurios-review.html | Review: In Cirque du Soleilâ€™Ã¢Â Â s â€˜Â Kurios,â€™Ã¢Â Â a Frisson of Novelty | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/television/timeless-review.html | Review: In â€˜Â Timeless,â€™Ã¢Â Â a Time-Traveling Trio and a High-Stakes Chase | False | By Mike Hale | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/google-to-unveil-new-devices-and-labor-dept-will-report-on-jobs.html | Google to Unveil New Devices, and Labor Dept. Will Report on Jobs | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/design/after-board-upheaval-bronx-museum-regroups-and-affirms-plans.html | After Board Upheaval, Bronx Museum Regroups and Affirms Plans | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/books/review-children-of-the-new-world-sees-a-future-of-bespoke-memories-and-more.html | Review: These Short Stories Ask, How Does Technology Affect Us? | False | By Jennifer Senior | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/how-donald-trump-turned-the-tax-code-into-a-giant-tax-shelter.html | How Donald Trump Turned the Tax Code Into a Giant Tax Shelter | False | By James B. Stewart | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/alicia-machado-vs-donald-trumps-machismo.html | Alicia Machado vs. Donald Trumpâ€™Ã¢Â Â s Machismo | False | By Ilan Stavans | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/baseball/mlb-playoff-match-ups.html | One Season Ends and Another Begins: Baseball Playoff Matchups Are Set | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/us/bundy-brothers-who-sought-to-rally-a-nation-draw-scant-support-at-trial.html | Bundy Brothers, Who Sought to Rally a Nation, Draw Scant Support at Trial | False | By Julie Turkewitz | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/colombia-peace-deal-defeat.html | Colombia Peace Deal Is Defeated, Leaving a Nation in Shock | False | By Julia Symmes Cobb and Nicholas Casey | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/dealbook/deutsche-banks-appetite-for-risk-throws-off-its-balance.html | Deutsche Bankâ€™Ã¢Â Â s Appetite for Risk Throws Off Its Balance | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/media/the-online-video-view-we-can-count-it-but-can-we-count-on-it.html | The Online Video View: We Can Count It, but Can We Count on It? | False | By John Herrman and Mike Isaac | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/media/on-twitter-hate-speech-bounded-only-by-a-character-limit.html | On Twitter, Hate Speech Bounded Only by a Character Limit | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/middleeast/shimon-peres-israel-palestinians-mahmoud-abbas.html | For Mahmoud Abbas, a Gesture. For Critics, a Betrayal. | False | By Peter Baker and Rami Nazzal | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/nyregion/nj-transit-engineer-has-no-memory-of-fatal-train-crash-officials-say.html | N.J. Transit Engineer Has No Memory of Fatal Train Crash, Officials Say | False | By Samantha Schmidt and Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/africa/zimbabwe-robert-mugabe-whatsapp.html | Robert Mugabe Seizes on the Latest Political Threat to His Zimbabwe: WhatsApp | False | By Jeffrey Moyo and Norimitsu Onishi | 2017-03-06 | TX 8-395-591 |
| 2016-10-02 | 2016-10-03 | https://www.nytimes.com/2016/10/02/nyregion/metropolitan-diary-the-life-cycle-of-one-new-yorker.html | The Life Cycle of One New Yorker | False | By Mandy Major | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/media/tricky-goal-for-birth-of-a-nation-inspire-but-dont-incite.html | Tricky Goal for â€˜Birth of a Nationâ€™: Inspire but Donâ€™t Incite | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/business/media/with-disneys-hot-streak-stalled-rumors-that-its-looking-to-grow.html | Disneyâ€™s Hot Streak Stalls, Prompting Rumors That Itâ€™s Looking to Grow | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/middleeast/libya-jeroen-oerlemans-photojournalist.html | Jeroen Oerlemans, Dutch Journalist, Is Killed by ISIS Sniper in Libya | False | By Nour Youssef | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/us/politics/obama-health-care-act.html | Ailing Obama Health Care Act May Have to Change to Survive | False | By Robert Pear | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/baseball/vin-scully-final-inning-los-angeles-dodgers.html | Vin Scullyâ€™s Final Call: â€˜I Have Said Enough for a Lifetimeâ€™ | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/nyregion/a-death-on-staten-island-highlights-heroins-place-in-mainstream-society.html | A Death on Staten Island Highlights Heroinâ€™s Place in â€˜Mainstream Societyâ€™ | False | By Michael Wilson | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/music/kashif-rb-singer-writer-and-producer-dies-at-59.html | Kashif, R&B Singer, Songwriter and Producer, Dies at 59 | False | By Jon Caramanica | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/us/politics/hillary-bill-clinton-women.html | How Hillary Clinton Grappled With Bill Clintonâ€™s Infidelity, and His Accusers | False | By Megan Twohey | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/asia/pope-francis-azerbaijan.html | Pope Francis Notes Azerbaijanâ€™s Religious Tolerance, Not Rights Abuses | False | By Jim Yardley | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/baseball/ny-yankees-baltimore-orioles-mark-teixeira.html | Yankees Give Mark Teixeira a Handshake and Embrace the Future | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/world/asia/china-cultural-revolution-shantou-museum.html | Fate Catches Up to a Cultural Revolution Museum in China | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/03/theater/review-a-minor-brian-friel-play-with-2-major-performances.html | Review: A Minor Brian Friel Play, With 2 Major Performances | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/baseball/ny-mets-philadelphia-phillies.html | The Mets and Noah Syndergaard Ready for the Giants and Madison Bumgarner | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/pageoneplus/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/music/philadelphia-orchestra-strike.html | Philadelphia Orchestra Ends Its Brief Strike | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/golf/ryder-cup-rory-mcilroy-patrick-reed.html | â€˜Captain Americaâ€™ Smites Rory McIlroy in Spirited Duel at Ryder Cup | False | By Christopher Clarey | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/music/neville-marriner-prolific-musician-and-acclaimed-conductor-dies-at-92.html | Neville Marriner, Prolific Musician and Acclaimed Conductor, Dies at 92 | False | By Liam Stack | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/sports/football/ny-giants-minnesota-vikings-pick.html | Giants (2-1) at Minnesota Vikings (3-0) | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/nyregion/men-who-found-bomb-were-following-a-new-york-tradition.html | Men Who Found Bomb Were Following a New York Tradition | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/arts/television/whats-on-tv-monday-new-yorks-class-divide-on-hbo.html | Whatâ€™s on TV Monday: New Yorkâ€™s â€˜Class Divideâ€™ on HBO | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/asia/afghanistan-kunduz-taliban.html | Emboldened Taliban Overrun Parts of Kunduz and Taunt Afghan Forces | False | By Mujib Mashal | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/a-farming-revolution-minus-factories.html | A Farming Revolution, Minus Factories | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/why-i-always-vote.html | Why I Always Vote | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/in-rural-india-barriers-to-education-and-better-jobs.html | In Rural India, Barriers to Education and Better Jobs | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/donald-trumps-bogus-dream.html | Donald Trumpâ€™s Bogus Dream | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/the-case-for-bureaucracy.html | The Case for Bureaucracy | False | By Paul R. Verkuil | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/ushering-in-a-safe-driverless-future.html | Ushering in a Safe, Driverless Future | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/trumps-fellow-travelers.html | Trumpâ€™s Fellow Travelers | False | By Paul Krugman | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/poisonous-smoke-in-darfur.html | â€˜Poisonous Smokeâ€™ in Darfur | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/campaign-stops/donald-trump-terroristic-man-toddler.html | Donald Trump: Terroristic Man-Toddler | False | By Charles M. Blow | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/update-the-nobel-prizes.html | Update the Nobel Prizes | False | By Gabriel Popkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/a-crippled-supreme-courts-new-term.html | A Crippled Supreme Courtâ€™s New Term | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/us/hispanic-voters-florida-republicans.html | Floridaâ€™s Changing Latino Population Veers From G.O.P. | False | By Julia Preston and Lizette Alvarez | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/us/politics/obama-travel.html | President Obama, the Ultimate Tourist, Ticks Down His Bucket List | False | By Michael D. Shear | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/dealbook/henderson-janus-capital-merger.html | Janus to Merge With Henderson, Forming Asset Management Giant | False | By Amie Tsang, Chad Bray and Landon Thomas Jr. | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/nyregion/on-fire-island-a-scar-from-hurricane-sandy-is-seen-as-a-good-thing.html | On Fire Island, a Scar From Hurricane Sandy Is Seen as a Good Thing | False | By Lisa W. Foderaro | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/david-szalay-all-that-man-is.html | Our Review of a Man Booker Prize Finalist, â€šÂ„Â'All That Man Isâ€šÂ„Â' | False | By Garth Greenwell | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/maria-semple-today-will-be-different.html | A New Novel by Maria Semple, Author of â€šÂ„Â'Whereâ€šÂ„Â'd You Go, Bernadetteâ€šÂ„Â' | False | By Meg Wolitzer | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-11 | https://www.nytimes.com/2016/10/03/well/family/a-flu-season-without-flumist-making-shots-less-painful-for-children.html | A Flu Season Without FluMist? Making Shots Less Painful for Children | False | By Perri Klass, M.d. | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/what-in-the-world/australia-emergencies-toilet-paper.html | Need to Land a Plane? In Australia, They Break Out the Toilet Paper | False | By Michelle Innis | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/mcconnell-and-ryan-are-of-two-minds-about-divided-government.html | Mitch McConnell and Paul Ryan Are of Two Minds About Divided Government | False | By Carl Hulse | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/tim-kaine-mike-pence-debate.html | Tim Kaine and Mike Pence Prepare for Vice-Presidential Proxy Fight | False | By Ashley Parker and Thomas Kaplan | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/technology/us-europe-cloud-computing-amazon-microsoft-google.html | U.S. Tech Giants Are Investing Billions to Keep Data in Europe | False | By Mark Scott | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-23 | https://www.nytimes.com/2016/10/03/t-magazine/food/natural-wines.html | Bring on the Natural Wines | False | By Jeff Gordinier | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/yoshinori-ohsumi-nobel-prize-medicine.html | Yoshinori Ohsumi of Japan Wins Nobel Prize for Study of â€šÂ„Â'Self-Eatingâ€šÂ„Â' Cells | False | By Gina Kolata and Sewell Chan | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/the-trump-possibility.html | The Trump Possibility | False | By Roger Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/well/live/men-get-osteoporosis-too.html | Men Get Osteoporosis, Too | False | By Jane E. Brody | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-06 | https://www.nytimes.com/2016/10/03/arts/international/madiya-a-mom-a-comic-book-on-strife-torn-syria.html | â€šÂ„Â'Madaya Momâ€šÂ„Â' a Comic Book on Strife-Torn Syria | False | By George Gene Gustines | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/donald-trump-campaign.html | Donald Trump Says a Strong Defense Against Cyberattacks Is Essential | False | By Ashley Parker | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/endangered-caribou-idaho-british-columbia.html | Americaâ€šÂ„Â's Gray Ghosts: The Disappearing Caribou | False | By Jim Robbins | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/upshot/donald-trump-trashes-nafta-but-unwinding-it-would-come-at-a-huge-cost.html | Donald Trump Trashes Nafta. But Unwinding It Would Come at a Huge Cost. | False | By Neil Irwin | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/soccer/bob-bradley-lands-premier-league-job-at-swansea.html | Bob Bradley Joins Swansea as Premier Leagueâ€šÂ„Â's First American Manager | False | By Rory Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/fashion/paris-fashion-week-sonia-rykiel.html | Remembering Sonia Rykiel, in Fashionâ€šÂ„Â's Own Words | False | By Matthew Schneier | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/the-problem-with-the-islamic-apocalypse.html | The Problem With the Islamic Apocalypse | False | By Mustafa Akyol | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/death-penalty-loses-majority-support-for-first-time-in-45-years.html | Death Penalty Loses Majority Support for First Time in 45 Years | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/asia/jakarta-indonesia-canals.html | Whatâ€šÂ„Â's Clogging Jakartaâ€šÂ„Â's Waterways? You Name It | False | By Joe Cochrane | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/asia/formosa-vietnam-fish.html | Outrage Over Fish Kill in Vietnam Simmers 6 Months Later | False | By Mike Ives | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/judges-election-john-roberts.html | Judges Who Are Elected Like Politicians Tend to Act Like Them | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/supreme-court-immigration-obama.html | Millions at Risk of Deportation as Justices Refuse to Rehear Case | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/dealbook/bass-pro-shops-cabelas.html | Bass Pro Shops to Acquire Cabelaâ€šÂ„Â's, a Rival Outdoor Retailer | False | By Leslie Picker | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/daniel-bergner-sing-for-your-life-ryan-speedo-green.html | How a Man Defied a Rough Childhood to Rise to Opera Stardom | False | By Thomas Chatterton Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/europe/brexit-uk-economy.html | Hammond Addresses â€šÂ„Â'Brexitâ€šÂ„Â' Turbulence With Hints of Policy Shift | False | By Stephen Castle | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-11 | https://www.nytimes.com/2016/10/04/well/eat/low-point-weight-wireless-scales.html | This Is Probably the Least Youâ€šÂ„Â'll Weigh All Year. Sorry. | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/football/cleveland-browns-winless-at-0-4.html | At 0-4, the Browns Are Alone at the Bottom | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/hawaii-thirty-meter-telescope-mauna-kea.html | Under Hawaiiâ€šÂ„Â's Starriest Skies, a Fight Over Sacred Ground | False | By Dennis Overbye | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/the-thriving-designers-of-beirut.html | The Thriving Designers Who Dominate Beirutâ€šÂ„Â's Flourishing Scene | False | By Rima Suqi | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/fashion/paris-fashion-week-givenchy-stella-mccartney.html | Crime and Catharsis at Givenchy and Stella McCartney | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-06 | https://www.nytimes.com/2016/10/04/technology/personaltech/still-waiting-to-hear-from-yahoo.html | Still Waiting to Hear From Yahoo | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-09 | https://www.nytimes.com/2016/10/03/t-magazine/fashion/amy-revier-clothes-designer-hostem.html | Brand to Know: A Line of Pieces Woven From Unusual Materials | False | By Hattie Crisell | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/europe/turkey-fethullah-gulen-brother.html | Turkey Detains Brother of Fethullah Gulen, Cleric Accused of Plotting Coup | False | By Safak Timur | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/france-caviar-sturia.html | A Genuine Bordeaux Caviar to Pair With Champagne | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/museum-of-chinese-in-america-food-exhibit.html | A Banquet of Chinese Experience | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/cobblestone-catering-brooklyn.html | A Brooklyn Caterer Expands | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/steven-alan-menswear-shopping.html | Steven Alanâ€šÂ„Â's Goals: Subtlety and Quality | False | By Max Berlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/bruto-americano-aperitif-st-george.html | An Italian-Style Aperitif With a California Twist | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/thai-sausages-from-olympia-provisions-and-pok-pok.html | Thai Sausages From Olympia Provisions and Pok Pok | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/a-cold-brew-coffee-to-drink-year-round.html | A Cold-Brew Coffee to Drink Year Round | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-03 | https://www.nytimes.com/2016/10/03/opinion/shimon-peres-the-peacemaker-who-wasnt.html | Shimon Peres: The Peacemaker Who Wasnâ€šÃ„Ã´t | False | By Hanan Ashrawi | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/books/elena-ferrantes-my-brilliant-friend-goes-from-page-to-stage.html | Elena Ferranteâ€šÃ„Ã´s â€šÃ„Ã²My Brilliant Friendâ€šÃ„Ã´ Goes From Page to Stage | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/roller-coaster-kidney-stones.html | A Roller Coaster Remedy for Kidney Stones? | False | By Steph Yin | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/music/shawn-mendes-illuminate-billboard-chart.html | Shawn Mendes Is a Familiar Face at No. 1 | False | By Ben Sisario | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/ny/region/zephyr-teachout-john-faso-new-york-congressional-district-race.html | In Upstate Congressional Race, a â€šÃ„Ã²Classic Boxerâ€šÃ„Ã´ Matchâ€šÃ„Ã´ That Is Virtually Tied | False | By William Neuman | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/trump-foundation-money.html | State Attorney General Orders Trump Foundation to Cease Raising Money in New York | False | By Steve Eder | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/predawn-twitter-storm-donald-trumps-destructive-habit.html | Predawn Twitter Storm: Donald Trumpâ€šÃ„Ã´s Destructive Habit | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/david-mandel-comic-book-art-star-wars-veep.html | The â€šÃ„Ã²Veepâ€šÃ„Ã´ Head Writer David Mandel Builds a Private Museum | False | By George Gene Gustines | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/health/donald-henderson-eradicating-smallpox-cdc.html | A Lieutenant in Eradicating Smallpox Remembers the General | False | By Lawrence K. Altman, M.d. | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/greece-archaeology-pylos-griffin-warrior.html | In Greek Warriorâ€šÃ„Ã´s Grave, Rings of Power (and a Mirror and Combs) | False | By Nicholas Wade | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/next-from-david-byrne-neuroscience-in-an-art-gallery.html | Next From David Byrne: Neuroscience in an Art Gallery | False | By Jori Finkel | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/this-vintage-store-still-needs-a-name-benjamin-albucker.html | This Store Still Needs a Name | False | By Steven Kurutz | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/donald-trump-taxes-fiduciary-duty.html | The Trump Campaignâ€šÃ„Ã´s Questionable Tax Return Justification | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/copper-doorknobs-germs-bacteria.html | Copper Doorknobs as Germ Assassins | False | By C. Claiborne Ray | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/europe/kim-kardashian-robbed.html | Kim Kardashian Is Tied and Robbed of Millions in Jewels, French Police Say | False | By Adam Nossiter and Elizabeth Paton | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/how-i-created-my-very-first-garden-from-scratch.html | How I Created My Very First Garden From Scratch | False | By Michelle Slatalla | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/middleeast/us-suspends-talks-with-russia-on-syria.html | Tension With Russia Rises as U.S. Halts Syria Negotiations | False | By Michael R. Gordon and Andrew E. Kramer | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/chicken-pot-pie-recipe.html | Chicken Potpie for the Modern Cook | False | By Julia Moskin | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/marine-recruit-training.html | Marine Recruit Training | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/the-fbi-crime-report.html | The F.B.I. Crime Report | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/so-youd-rather-be-alone-its-ok-really.html | So Youâ€šÃ„Ã´d Rather Be Alone? Itâ€šÃ„Ã´s O.K. Really. | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/kevin-hart-fashion-david-beckham.html | Kevin Hartâ€šÃ„Ã´s Fashion Sense Is No Joke | False | By Bee Shapiro | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/the-uproar-over-donald-trumps-taxes.html | The Uproar Over Donald Trumpâ€šÃ„Ã´s Taxes | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/dealbook/cantor-fitzgerald-gambling-affiliate-settles-investigation.html | Cantor Fitzgerald Gambling Affiliate Settles Investigation | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/music/review-donnacha-dennehy-the-hunger-opera-barn-next-wave-festival.html | Review: An Unsatisfying Opera (or Is It a Lecture?) | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/weapons-of-math-destruction-cathy-oneil-and-more.html | People and Technology | False | By Clay Shirky | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/television/review-no-tomorrow-cw.html | Review: In â€šÃ„Ã²No Tomorrow,â€šÃ„Ã´ a Romantic Rejoinder to All the Naysayers | False | By Mike Hale | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/las-vegas-homicides.html | In Las Vegas, Rising Murders Strain a Police Force Used to Solving Them | False | By Jack Healy and Timothy Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/dance/dabbling-in-provocation-at-the-fall-for-dance-festival.html | Dabbling in Provocation at the Fall for Dance Festival | False | By Gia Kourlas | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/theater/two-brothers-both-august-wilson-stalwarts-play-the-same-role-on-opposite-coasts.html | Two Brothers, Both August Wilson Stalwarts, Play the Same Role on Opposite Coasts | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/japan-archaeology-roman-coins.html | Roman Artifacts Found in Okinawa Castle | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/music/review-lyric-opera-chicago-das-rheingold-richard-wagner-ring-cycle.html | Review: In This â€šÃ„Ã²Ringâ€šÃ„Ã´ Cycle, Gods Dwell in an Old Theater | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/hillary-clinton-campaign.html | Hillary Clinton, Seizing on Tax Returns, Says Donald Trump Embodies â€šÃ„Ã²Rigged Systemâ€šÃ„Ã´ | False | By Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/europe/poland-abortion-black-monday.html | Protesters in Poland Rally Against Proposal for Total Abortion Ban | False | By Joanna Berendt | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-09 | https://www.nytimes.com/2016/10/03/t-magazine/art/louise-bourgeois-turning-inwards.html | In the English Countryside, Intimate Works by â€šÃ„Ã® and of â€šÃ„Ã® Louise Bourgeois | False | By Hettie Judah | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/science/atmospheric-carbon-dioxide-400-ppm.html | A Milestone for Carbon Dioxide in the Atmosphere | False | By John Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/theater/twenty-thousand-leagues-under-the-sea-review.html | Review: â€šÃ„Ã²Twenty Thousand Leagues Under the Sea,â€šÃ„Ã´ With a Message on the Environment | False | By Alexis Soloski | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/books/review-rogue-heroes-ben-macintyre.html | Review: â€šÃ„Ã²Rogue Heroes,â€šÃ„Ã´ the Birth of Britainâ€šÃ„Ã´s Elite Special Forces | False | By Michiko Kakutani | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/music/roots-picnic-new-york.html | Review: Movable Roots Jam Brings a Philadelphia Festival to New York | False | By Jon Caramanica | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/women-shun-the-maternity-smock-and-stores-race-to-catch-up.html | Women Shun the Maternity Smock, and Stores Race to Catch Up | False | By Rachel Abrams | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/dealbook/scrutiny-of-commercial-real-estate-loans-chills-small-lenders.html | Scrutiny of Commercial Real Estate Loans Chills Small Lenders | False | By Elinor Comlay | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/dealbook/judges-push-brevity-in-briefs-and-get-a-torrent-of-arguments.html | Judges Push Brevity in Briefs, and Get a Torrent of Arguments | False | By Elizabeth Olson | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/ncaa-obannon-case-ruling-supreme-court.html | O’Bannon Ruling Stands, but N.C.A.A.’s Status Quo May Yet Collapse | False | By Joe Nocera | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/national-anthem-protests-high-schools.html | Protest Started by Colin Kaepernick Spreads to High School Students | False | By Julie Turkewitz | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/tennis/maria-sharapova-doping-suspension-appeal.html | As Maria Sharapova’s Case Winds Down, Reduced Penalty Is a Possibility | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/media/four-from-buzzfeed-politics-defect-to-cnn.html | Four From BuzzFeed Politics Defect to CNN | False | By Sydney Ember | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/resurrecting-colombias-peace-deal.html | Resurrecting Colombia’s Peace Deal | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/nyregion/baseball-hall-of-fame.html | With a Single Baseball, Seeking to Connect All 312 Hall of Famers | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/middleeast/iran-jason-rezaian.html | Jason Rezaian, Washington Post Reporter, Sues Iran Over Imprisonment | False | By Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-03 | 2016-10-10 | https://www.nytimes.com/2016/10/03/nyregion/metropolitan-diary-the-city-is-plastic.html | The City Is Plastic | False | By Loren Kleinman | | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/americas/colombia-rebels-farc-santos-uribe.html | Deep Scars and Complacency Defeated Colombia’s Peace Deal | False | By Kirk Semple and Nicholas Casey | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/study-abroad-programs-address-a-risk-road-fatalities.html | Study-Abroad Programs Address a Risk: Road Fatalities | False | By Tanya Mohn | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/americas/latin-america-colombia-brazil.html | Is Leftist Era Fading in Latin America? Ask Colombia and Brazil | False | By Simon Romero | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/vice-president-debate-issues.html | With Tim Kaine and Mike Pence, Faith Is Back in the Mix | False | By Jonathan Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/tips-for-avoiding-traffic-accidents-abroad.html | Tips for Avoiding Traffic Accidents Abroad | False | By Tanya Mohn | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/elena-ferrante-and-the-power-of-appropriation.html | Elena Ferrante and the Power of Appropriation | False | By Adam Kirsch | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/golf/2018-ryder-cup-france-st-quentin-en-yvelines.html | France’s Hope for 2018 Ryder Cup: If We Host It, They Will Come | False | By Christopher Clarey | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/us/politics/donald-trump-taxes.html | How a Simple Tax Rule Let Donald Trump Turn a $916 Million Loss Into a Plus | False | By Nicholas Confessore and Binyamin Appelbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/nyregion/donald-trump-taxes-debt.html | Donald Trump’s Business Decisions in ’80s Nearly Led Him to Ruin | False | By Russ Buettner and Charles V. Bagli | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/baseball/new-york-mets-terry-collins-playoffs.html | Terry Collins, Author of Mets’ Playoff Run, Acts as an Open Book | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/mr-trumps-government-bailout.html | Mr. Trump’s Government Bailout | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/books/who-is-elena-ferrante-supporters-say-noyb.html | Who Is Elena Ferrante? Supporters Say NOYB | False | By Rachel Donadio and Jennifer Schuessler | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/books/gloria-naylor-national-book-award-winner-dies-at-66.html | Gloria Naylor, Whose Honored Novel Was Set in a Housing Project, Dies at 66 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/theater/gordon-davidson-dead.html | Gordon Davidson, Artistic Director of Mark Taper Forum, Dies at 83 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/business/dealbook/when-it-comes-to-tax-avoidance-donald-trumps-just-a-small-fry.html | When It Comes to Tax Avoidance, Donald Trump’s Just a Small Fry | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/football/new-york-giants-minnesota-vikings.html | Odell Beckham Jr.? Stunned. The Giants’ Defense? Rolled. | False | By Pat Borzi | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/pageoneplus/corrections-october-4-2016.html | Corrections: October 4, 2016 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/arts/television/whats-on-tv-tuesday-no-tomorrow-and-the-vice-presidential-debate.html | What’s On TV Tuesday: ‘No Tomorrow’ and the Vice-Presidential Debate | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/sports/baseball/mlb-playoffs-cubs-rangers-red-sox-mets-giants.html | October Baseball: Our Writers Make Their Picks (and a Few Jokes) | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/world/europe/french-conservatives-sarkozy-putin-russia.html | What Lies Behind French Conservatives’ Love of Putin? | False | By Celestine Bohlen | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/trump-taxes-and-citizenship.html | Trump, Taxes and Citizenship | False | By David Brooks | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/why-its-so-hard-to-see-politicians-financial-data.html | Why It’s So Hard to See Politicians’ Financial Data | False | By John Wihbey and Mike Beaudet | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/gov-pence-and-senator-kaine-face-off-in-farmville.html | Senator Kaine and Gov. Pence: Face-Off in Farmville! | False | By Elizabeth Williamson | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-04 | https://www.nytimes.com/2016/10/04/opinion/despite-national-trend-new-york-police-are-slow-to-adopt-body-cameras.html | Not One New York Police Officer Has a Body Camera | False | By Joseph Goldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/asia/afghanistan-taliban-kunduz.html | Afghan Forces Push Taliban Out of Kunduz Center, Officials Say | False | By Mujib Mashal and Najim Rahim | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/dealbook/lvmh-rimowa-luxury-luggage.html | LVMH to Take 80% Stake in German Luggage Brand Rimowa | False | By Chad Bray and Elizabeth Paton | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/candice-millard-hero-of-the-empire-winston-churchill.html | Winston Churchill’s Great Escape | False | By Alex Von Tunzelmann | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/why-are-politicians-so-obsessed-with-manufacturing.html | Why Are Politicians So Obsessed With Manufacturing? | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/we-are-a-big-family-dealers-unite-against-thefts-of-rare-books.html | ‘We Are a Big Family’: Dealers Unite Against Thefts of Rare Books | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/aasif-mandvi-knows-how-to-make-america-great-again.html | Aasif Mandvi Knows How to Make America Great Again | False | Interview by Ana Marie Cox | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/juan-gabriel-vasquez-reputations.html | In Juan Gabriel Vá¡sÂªsquezâ¡Â¡Â¡s Novel, a Political Cartoonist Answers to the Past | False | By Yiyun Li | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/how-republican-politicians-learned-to-love-working-mothers.html | How Republican Politicians Learned to Love â¡Â¡Â¡Working Mothersâ¡Â¡Â¡ | False | By Emily Bazelon | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/lee-child-the-beatles-jack-reacher.html | Lee Child: No. 1 in America | False | By Lee Child | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/baseball/a-mets-fans-daughter-catches-the-bug.html | A Mets Fanâ¡Â¡Â¡s Daughter Catches the Bug | False | By Michael Shapiro | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/americas/colombia-brexit-referendum-farc-cameron-santos.html | Why Referendums Arenâ¡Â¡Â¡t as Democratic as They Seem | False | By Amanda Taub and Max Fisher | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-11 | https://www.nytimes.com/2016/10/04/well/live/toxins-linger-in-homes-long-after-smokers-quit.html | Toxins Linger in Homes Long After Smokers Quit | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/11-essential-drinks-at-11-great-cocktail-bars.html | 11 Essential Drinks at 11 Great Cocktail Bars | False | By Robert Simonson | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/how-to-have-a-luxury-vacation-for-less.html | How to Have a Luxury Vacation for Less | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/upshot/better-polling-for-clinton-but-trump-is-still-in-striking-distance.html | Better Polling for Clinton, but Trump Is Keeping Core Support | False | By Nate Cohn | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/09/movies/rebecca-hall-interview-christine.html | When Rebecca Hall First Got This Script, She Hid It | False | By Cara Buckley | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/travel/downtown-los-angeles-california-art-deco-architecture.html | Art Deco Los Angeles | False | By John L. Dorman | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/science/nobel-prize-physics-topology.html | 3 Who Studied Unusual States of Matter Win Nobel Prize in Physics | False | By Dennis Overbye and Sewell Chan | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-09 | https://www.nytimes.com/2016/10/05/fashion/alber-elbaz-legion-dhonneur.html | Alber Elbaz Receives a French Honor and a Crowdâ¡Â¡Â¡s Cheers | False | By Matthew Schneier | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/upshot/liberal-economists-think-big-companies-are-too-powerful-hillary-clinton-agrees.html | Liberal Economists Think Big Companies Are Too Powerful. Hillary Clinton Agrees. | False | By Neil Irwin | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/technology/subpoenas-and-gag-orders-show-government-overreach-tech-companies-argue.html | Subpoenas and Gag Orders Show Government Overreach, Tech Companies Argue | False | By Nicole Perlroth and Katie Benner | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/australia/malaysia-grand-prix-arrests.html | Australians Arrested in Malaysia After Stripping to Briefs at Grand Prix | False | By Mike Ives and Michelle Innis | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/europe/julian-assange-wikileaks-anniversary.html | Julian Assange, WikiLeaks Founder, Promises Raft of Revelations | False | By Melissa Eddy | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/economy/next-renewable-energy-burning-forests-if-senators-get-their-way.html | Next â¡Â¡Â¡Renewable Energyâ¡Â¡Â¡: Burning Forests, if Senators Get Their Way | False | By Eduardo Porter | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/dealbook/imf-economic-growth-forecast-trade.html | I.M.F. Warns of Anti-Trade Sentiment Amid Weak Global Growth | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/tennis/maria-sharapova-doping-appeal-ruling.html | With Court Ruling, Maria Sharapova Can Return to Tennis in 2017 | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/fashion/paris-fashion-week-chanel-and-hermes-mcqueen.html | Getting Lost in the Matrix With Chanel and Hermèsâ¡Â¡Â¡s | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/middleeast/iran-tehran-mulberry-flies.html | As Bugs Come for Its Mulberry Trees, a City Wraps Itself in Flypaper | False | By Thomas Erdbrink | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/fashion/mens-style/brioni-justin-oshea.html | After Just 6 Months, Justin Oâ¡Â¡Â¡Shea Is Out at Brioni | False | By Elizabeth Paton and Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/sociology-according-to-putin.html | Sociology, According to Putin | False | By Masha Gessen | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/science/climate-change-poll-pew.html | Poll Finds Deep Split on Climate Change. Party Allegiance Is a Big Factor. | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/europe/pope-francis-earthquake-italy.html | Pope Francis Makes Surprise Visit to Earthquake-Hit Towns in Italy | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/ncaafootball/acc-conference-game-espn-college-football.html | A.C.C. May Add a Ninth Conference Game, for Money and for Fairness | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/amaro-liqueur-brad-thomas-parsons-book.html | Thatâ¡Â¡Â¡s Amaro: One Manâ¡Â¡Â¡s Love Affair With Bitter Liqueurs | False | By Robert Simonson | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-11 | https://www.nytimes.com/2016/10/04/well/copper-sinks-and-faucets-may-stem-hospital-infections.html | Copper Sinks and Faucets May Stem Hospital Infections | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/asia/rodrigo-duterte-philippines-barack-obama.html | Rodrigo Duterte, Philippinesâ¡Â¡Â¡ Leader, Says Obama â¡Â¡Â¡Can Go to Hellâ¡Â¡Â¡ | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/05/technology/personaltech/getting-your-money-back-for-a-digital-book.html | Getting Your Money Back for a Digital Book | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/architects-and-designers-pick-their-favorite-new-bath-products.html | Architects and Designers Pick Their Favorite New Kitchen and Bath Products | False | By Julie Lasky | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/architects-and-designers-pick-their-favorite-new-furniture.html | Architects and Designers Pick Their Favorite New Furniture | False | By Julie Lasky | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/americas/hurricane-matthew-caribbean.html | Hurricane Matthew Pummels Haiti and Moves Toward U.S. | False | By Azam Ahmed | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/architects-and-designers-pick-their-favorite-new-textiles-paints-and-hardware.html | Architects and Designers Pick Their Favorite New Textiles, Paints and Hardware | False | By Julie Lasky | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/us-immigration-judges-bias.html | How U.S. Immigration Judges Battle Their Own Prejudice | False | By Caitlin Dickerson | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/christie-and-cuomo-cooperated-in-cover-up-of-lane-closings-ex-official-testifies.html | Ex-Ally of Christie Links Cuomo to Cover-Up of Lane Closings | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/carla-hall-southern-kitchen-review.html | Carla Hallâ¡Â¡Â¡s Southern Kitchen Likes It Hot, but Not Hellish | False | By Pete Wells | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/a-remedy-for-food-insecurity.html | A Remedy for Food Insecurity | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/middleeast/iran-which-executed-nearly-1000-last-year-considers-cutting-back.html | Iran, Which Executed Nearly 1,000 Last Year, Considers Cutting Back | False | By Thomas Erdbrink | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/gene-therapy-in-embryos.html | Gene Therapy in Embryos | False | | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/safety-and-self-driving-cars.html | Safety and Self-Driving Cars | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/hillary-clinton-white-male-supporters.html | Hillary Clintonâ€™s Lonesome White Male Supporters | False | By Sridhar Pappu | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/ways-to-end-the-violence-tied-to-drug-abuse.html | Ways to End the Violence Tied to Drug Abuse | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/a-maryland-county-tries-to-tame-a-stretch-of-suburban-sprawl.html | A Maryland County Tries to Tame a Stretch of Suburban Sprawl | False | By Joe Gose | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/canadian-thanksgiving-food.html | For Canadians, Thanksgiving Is a â€˜Quieterâ€™ Affair in October | False | By Pete Wells | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/politics/hillary-clinton-campaign.html | Hillary Clinton to Girlâ€™s Question on Body Image: â€˜Letâ€™s Be Proud of Who We Are.â€™ | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-23 | https://www.nytimes.com/2016/10/04/t-magazine/design/decorative-mirrors-fernando-mastrangelo-bower.html | Five Graphic, Arresting Mirrors | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/a-free-place-for-designers-to-work-brooklyn-mini.html | A Free Place for Designers to Work | False | By Tim McKeough | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/new-york-landmarks-commission-archaeological-collection.html | Objects From New Yorkâ€™s Buried Past Find a New Home in Midtown | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/flint-hit-with-bacterial-illness-as-residents-shun-city-water.html | Flint Hit With Bacterial Illness as Residents Shun City Water | False | By Christine Hauser | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/the-magic-of-crepe-cake.html | The Magic of Crepe Cake | False | By Samantha Seneviratne | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/media/how-shari-redstone-turned-the-tide.html | How Shari Redstone Turned the Tide | False | By Emily Steel | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/music/prince-paisley-park-museum-delayed.html | Princeâ€™s Paisley Park Museum Opening Snared by Zoning Vote | False | By Ben Sisario | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/television/review-daughter-and-father-talking-across-time-in-cws-frequency.html | Review: Daughter and Father, Talking Across Time in CWâ€™s â€˜Frequencyâ€™ | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/dining/david-burke-restaurant-upper-east-side.html | David Burke Opens an Upscale Tavern on the Upper East Side | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/ken-thompson-brooklyn-district-attorney-cancer.html | Ken Thompson, Brooklyn District Attorney, Says He Has Cancer and Will Take Leave | False | By Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/hockey/devils-taylor-hall-settles-in.html | With Devils Seeking More Offense, Taylor Hall Settles In | False | By Dave Caldwell | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/music/barry-gibb-bee-gees-interview.html | A Bee Gees Survivor: Barry Gibb Reflects in a Solo Album | False | By Jim Farber | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/dealbook/hedge-fund-targets-companies-weakness-the-gender-gap.html | Hedge Fund Targets Companiesâ€™ Weakness: The Gender Gap | False | By Leslie Picker | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/dealbook/goldman-sachs-deal-maker-john-vaske-to-retire.html | Goldman Sachs Deal Maker John Vaske to Retire | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/technology/facebook-marketplace-posts-violate-policies.html | Facebook Marketplace Goes Wrong: Sex, Guns and Baby Hedgehogs | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/books/canadian-philosopher-wins-1-million-prize.html | Canadian Philosopher Wins $1 Million Prize | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/bill-and-hillary-clintons-private-life-in-the-public-glare.html | Bill and Hillary Clintonâ€™s Private Life in the Public Glare | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/how-do-you-say-email-in-yiddish.html | How Do You Say â€˜Emailâ€™ in Yiddish? | False | By Joseph Berger | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/wallpaper-that-looks-more-like-a-painting.html | Wallpaper Thatâ€™s More Like a Painting | False | By Tim McKeough | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/theater/union-boss-and-former-miss-america-hits-the-road-in-fun-home.html | Union Boss (and Former Miss America) Hits the Road in â€˜Fun Homeâ€™ | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/gay-straight-men-friendship.html | The Rise of the â€˜Bromosexualâ€™ Friendship | False | By Jim Farber | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/movies/homeland-iraq-year-zero-review.html | Review: â€˜Homeland: Iraq Year Zeroâ€™ Chronicles a War-Torn Family | False | By Glenn Kenny | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/fall-design-books-to-inspire-home-decorating.html | In a Range of Tastes, Books to Inspire Redecorating | False | By Julie Lasky | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/george-barris-photographer-who-captured-the-last-images-of-marilyn-monroe-dies-at-94.html | George Barris, Photographer Who Captured the Last Images of Marilyn Monroe, Dies at 94 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/movies/then-and-now-hollywood-remakes-as-election-year-players.html | Then and Now: Hollywood Remakes as Election-Year Players | False | By J. Hoberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/dance/a-french-dancers-hip-hop-moves-are-tested-in-new-york-anne-nguyen-crossing-the-line-festival.html | A French Dancerâ€™s Hip-Hop Moves Are Tested in New York | False | By Brian Seibert | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/books/review-nell-zink-nicotine.html | Review: Nell Zinkâ€™s â€˜Nicotineâ€™ Is Hard to Put Down, Despite Its Unruly Plot | False | By Dwight Garner | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/fall-makeup-trends.html | We Know What Lipstick Youâ€™ll Wear This Fall | False | By Rachel Felder | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/headshot-truck-new-york-business-photography.html | A Head-Shot Truck Comes to New York | False | By Jonathan Small | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/court-orders-us-to-release-documents-on-mortgage-giants.html | Fannie and Freddie Investors Win Round in Suit Against U.S. | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/gomez-addams-donald-trump-and-the-art-of-failing.html | Gomez Addams, Donald Trump and the Art of Failing | False | By Jim Dwyer | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/asia/trinh-thi-ngo-hanoi-hannah-vietnam-war.html | Trinh Thi Ngo, Broadcaster Called â€˜Hanoi Hannahâ€™ in Vietnam War, Dies | False | By Mike Ives | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/baseball/once-damaged-goods-mets-josh-smoker-returns-to-the-top-shelf.html | Once Damaged Goods, Metsâ€™ Josh Smoker Returns to the Top Shelf | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/technology/google-introduces-the-pixel-its-own-smartphone.html | Google Introduces the Pixel, Its Own Smartphone | False | By Daisuke Wakabayashi | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/football/after-another-giants-loss-the-talk-is-all-about-odell-beckham-jr.html | After Another Giants Loss, the Talk Is All About Odell Beckham Jr. | False | By Bill Pennington | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/asia/china-president-xi-jinping-successor.html | Xi Jinping May Delay Picking Chinaâ€šÃ„Ã´s Next Leader, Stoking Speculation | False | By Chris Buckley | 2017-03-06 | TX 8-395-591 |
| 2016-10-04 | 2016-10-10 | https://www.nytimes.com/2016/10/04/nyregion/metropolitan-diary-post-romance-cognac.html | Post-Romance Cognac | False | By Nori Perez | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/dealbook/former-aig-chief-denies-he-knew-of-payback-terms-in-reinsurance-deal.html | Former A.I.G. Chief Denies He Knew of Payback Terms in Reinsurance Deal | False | By Randall Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/politics/donald-trump-taxes-legal-case-new-york-times.html | Donald Trump Would Have Trouble Winning a Suit Over The Timesâ€šÃ„Ã´s Tax Article | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/americas/colombia-farc-rebels-peace.html | Colombia and Rebels Want Peace, but How Has Never Been Less Clear. | False | By Kirk Semple and Nicholas Casey | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/international/obama-trade-tpp.html | Obama Hails Enforcement on Trade Deals to Win Support for T.P.P. | False | By Jackie Calmes | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/baseball/home-runs-are-way-up-some-theories-why.html | As Baseball Playoffs Begin, an Issue That Has Not Left the Park | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/tennis/sharapova-case-shows-how-unforced-errors-hurt-cleanup-efforts.html | Sharapovaâ€šÃ„Ã´s Case Shows How Unforced Errors Hurt Cleanup Efforts | False | By Christopher Clarey | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/baseball/new-york-mets-wild-card-noah-syndergaard.html | Syndergaard Is Metsâ€šÃ„Ã´ Logical Choice to Face Giants and Bumgarner | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/an-evolving-episcopal-church-invites-back-a-controversial-sculpture.html | An â€šÃ„Ã²Evolvingâ€šÃ„Ã´ Episcopal Church Invites Back a Controversial Sculpture | False | By James Barron | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/politics/senate-kelly-ayotte-donald-trump.html | Donald Trump as Role Model? G.O.P. Senator â€šÃ„Ã²Absolutelyâ€šÃ„Ã´ Has Second Thoughts | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/middleeast/syria-russia-us-election.html | U.S. Election Cycle Offers Kremlin a Window of Opportunity in Syria | False | By Michael R. Gordon and Neil MacFarquhar | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/president-duterte-the-wild-card-in-us-filipino-relations.html | President Duterte, the Wild Card in U.S.-Filipino Relations | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/joseph-verner-reed-jr-protocol-chief-who-presided-over-colorful-gaffe-dies-at-78.html | Joseph Verner Reed Jr., 78, Dies; Envoy Became White House Chief of Protocol | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/hockey/jack-kirrane-captain-of-us-gold-medal-hockey-team-in-1960-dies-at-86.html | Jack Kirrane, Captain of U.S. Gold Medal Hockey Team in 1960, Dies at 86 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/politics/vice-presidential-debate.html | Tim Kaine and Mike Pence Clash Sharply Over Their Running Mates | False | By Jonathan Martin and Patrick Healy | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/mike-pences-galling-amnesia.html | Mike Penceâ€šÃ„Ã´s Galling Amnesia | False | By Frank Bruni | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/baseball/toronto-blue-jays-baltimore-orioles-al-wild-card.html | Edwin Encarnacionâ€šÃ„Ã´s Homer Lifts Blue Jays Past Orioles in A.L. Wild-Card Game | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/sports/potential-jurors-face-questions-in-derrick-rose-rape-suit.html | Potential Jurors Face Questions in Derrick Rose Rape Suit | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/world/europe/france-italy-migrants-smuggling.html | A French Underground Railroad, Moving African Migrants | False | By Adam Nossiter | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/business/prepaid-debit-cards-users-will-get-new-federal-protections.html | Prepaid Debit Card Users Will Get New Federal Protections | False | By Stacy Cowley | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/politics/mike-pence-donald-trump-tim-kaine.html | Mike Penceâ€šÃ„Ã´s Defense Strategy: Dodge and Deflect Donald Trumpâ€šÃ„Ã´s Words | False | By Michael Barbaro and Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/mike-pences-fantasy-running-mate.html | Mike Penceâ€šÃ„Ã´s Fantasy Running Mate | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/arts/television/whats-on-tv-wednesday-frequency-and-designated-survivor.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Frequencyâ€šÃ„Ã´ and â€šÃ„Ã²Designated Survivorâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/dealbook/sompo-endurance-insurance.html | Sompo of Japan Buying Endurance, a Specialty Insurer | False | By Amie Tsang and Hisako Ueno | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/asia/china-congress-media-fifi.html | As China Strikes Deals, U.S. Considers Expanding Foreign Reviews | False | By Edward Wong | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/the-countdown-clock-on-brexit.html | The Countdown Clock on Brexit | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/campaign-stops/how-to-build-a-democratic-majority-that-lasts.html | How to Build a Democratic Majority That Lasts | False | By Steve Phillips | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/lets-get-putins-attention.html | Letâ€šÃ„Ã´s Get Putinâ€šÃ„Ã´s Attention | False | By Thomas L. Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/the-movement-to-end-racist-voting-laws.html | The Movement to End Racist Voting Laws | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/can-colombia-overcome-fear-to-achieve-peace.html | Can Colombia Overcome Fear to Achieve Peace? | False | By Jaime Abello Banfi | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/opinion/little-safety-in-honduras.html | Little Safety in Honduras | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/nyregion/ethics-panel-investigating-de-blasios-nonprofit-is-said-to-issue-broad-subpoena.html | Ethics Panel Investigating de Blasioâ€šÃ„Ã´s Nonprofit Is Said to Issue Broad Subpoena | False | By William K. Rashbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/05/sports/baseball/zach-britton-buck-showalter-baltimore-orioles.html | After Buck Showalterâ€šÃ„Ã´s Plan Fizzled, Questions: How? Why? Huh? | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-07 | https://www.nytimes.com/2016/10/05/world/europe/glass-cliff-uk-women-politics.html | â€šÃ„Ã²Glass Cliff,â€šÃ„Ã´ Not Just Ceiling, Often Impedes Women Rising in Politics | False | By Katrin Bennhold | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-11-09 | https://lens.blogs.nytimes.com/2016/10/05/man-killed-five-amish-girls-now-his-brother-photographing-their-community-zachary-roberts/ | Healing and Forgiveness After the Murder of Five Amish Girls | False | By David Gonzalez | 2017-03-06 | TX 8-384-574 |
| 2016-10-05 | 0001-01-01 | https://www.nytimes.com/2016/10/06/world/asia/myanmar-burma-emergency-provisions-act.html | Myanmar Repeals 1950 Law Long Used to Silence Dissidents | False | By Wai Moe | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/05/books/review/black-republicans-and-the-transformation-of-the-gop-black-elephants-in-the-room.html | Can You Be Black and Republican? | False | By James Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/bitch-is-back-cathi-hanauer.html | â€šÃ„Ã²The Bitch in the Houseâ€šÃ„Ã´ Has a Sequel: â€šÃ„Ã²The Bitch Is Backâ€šÃ„Ã´ | False | By Lori Gottlieb | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/what-in-the-world/senegal-dakar-pithi.html | In Senegal, Absolution Comes With a Wing and a Prayer | False | By Jaime Yaya Barry | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/09/realestate/east-harlem-bodegas-botanicas-and-new-buildings.html | East Harlem: Bodegas, Botanicas and New Buildings | False | By C. J. Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/movies/ang-lee-interview-billy-lynns-long-halftime-walk.html | The Real Message in Ang Leeâ€šÃ„Ã´s Latest? â€šÃ„Ã²Itâ€šÃ„Ã´s Just Good to Look Atâ€šÃ„Ã´ | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-11 | https://www.nytimes.com/2016/10/06/science/south-africa-flowers-namaqualand.html | Why a South African Desert Blooms Into an Annual Flower Show | False | By JoAnna Klein | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/frugal-toronto-suburbs-cheap-chinese-food.html | Trekking to the Toronto Suburbs for Excellent, Cheap Chinese Food | False | By Lucas Peterson | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/06/technology/mailchimp-and-the-un-silicon-valley-way-to-make-it-as-a-start-up.html | MailChimp and the Un-Silicon Valley Way to Make It as a Start-Up | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/beyond-kitsch-in-skopje-macedonia.html | Beyond Kitsch in Skopje | False | By Alex Crevar | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/science/nobel-prize-chemistry.html | 3 Makers of Worldâ€šÃ„Ã´s Smallest Machines Awarded Nobel Prize in Chemistry | False | By Kenneth Chang and Sewell Chan | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-15 | https://www.nytimes.com/2016/10/06/arts/design/paintings-that-bear-the-scars-of-war.html | Paintings That Bear the Scars of War | False | By Doreen Carvajal | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/upshot/when-you-hear-the-margin-of-error-is-plus-or-minus-3-percent-think-7-instead.html | When You Hear the Margin of Error Is Plus or Minus 3 Percent, Think 7 Instead | False | By David Rothschild and Sharad Goel | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/06/world/asia/afghanistan-eu-refugees-migrants.html | Europe Makes Deal to Send Afghans Home, Where War Awaits Them | False | By Rod Nordland and Mujib Mashal | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/asia/bangladesh-isis-chowdhury-dhaka.html | Bangladesh Siege Recalled in Militantâ€šÃ„Ã´s Words, and From Beyond the Grave | False | By Ellen Barry and Maher Sattar | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/technology/personaltech/sony-playstation-vr-review-the-best-of-an-early-crop.html | Sony PlayStation VR Review: The Best of an Early Crop | False | By Brian X. Chen | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/what-the-chef-rick-bayless-cant-travel-without.html | What the Chef Rick Bayless Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/syria-vice-presidential-debate.html | Syria Draws a Rare Source of Accord in Debate Between Kaine and Pence | False | By Mark Landler | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/police-experts-keith-lamont-scott-shooting.html | Could Officers Have Avoided Shooting Keith Scott? Experts Weigh In | False | By Richard Pââ€šÃ„Ã³rez-Peââ€šÃ„Ã³a | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/white-schools-vs-black-hair-in-post-apartheid-south-africa.html | White Schools vs. Black Hair in Post-Apartheid South Africa | False | By Panashe Chigumadzi | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/design/art-by-salvatore-scarpitta-from-vivid-paintings-to-fast-cars.html | Art by Salvatore Scarpitta, From Vivid Paintings to Fast Cars | False | By Randy Kennedy | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/real-estate-in-poland.html | House Hunting in ... Poland | False | By Roxana Popescu | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/world/americas/winnipeg-canadian-museum-for-human-rights.html | A Museum About Rights, and a Legacy of Uncomfortable Canadian Truths | False | By Dan Levin | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/television/sarah-jessica-parker-returns-to-hbo-with-divorce.html | Sarah Jessica Parker Returns to HBO With â€šÃ„Ã²Divorceâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/09/arts/dance/danish-dance-theater-at-the-joyce-with-a-sci-fi-look.html | Danish Dance Theater at the Joyce, With a Sci-Fi Look | False | By Jack Anderson | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/music/st-paul-chamber-orchestra-comes-to-new-york.html | St. Paul Chamber Orchestra Comes to New York | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/09/arts/music/tidal-has-another-starry-charity-show-planned-in-brooklyn.html | Tidal Has Another Starry Charity Show Planned in Brooklyn | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-13 | https://www.nytimes.com/2016/10/06/fashion/fashion-retail-dior-valentino-lanvin-st-laurent.html | Who Is Buying What at Paris Fashion Week? | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/09/theater/its-rachel-weiszs-turn-in-plenty-at-the-public-theater.html | Itâ€šÃ„Ã´s Rachel Weiszâ€šÃ„Ã´s Turn in â€šÃ„Ã²Plentyâ€šÃ„Ã´ at the Public Theater | False | By Jason Zinoman | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/09/movies/lord-of-the-flies-and-more-from-peter-brook-at-bamcinematek.html | â€šÃ„Ã²Lord of the Fliesâ€šÃ„Ã´ and More From Peter Brook at BAMcinÃ©matek | False | By Daniel M. Gold | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/fashion-street-style.html | The Situation With Street Style | False | By Guy Trebay | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/dealbook/samsung-hedge-fund-elliott-management.html | Samsung in Cross Hairs of American Hedge Fund | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/a-tour-of-a-scent-makers-brooklyn-brownstone-le-labo-fragrances.html | A Tour of a Scent Makerâ€šÃ„Ã´s Brooklyn Brownstone | False | By Steven Kurutz | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/paris-fashion-week-louis-vuitton-miu-miu.html | Renovating Fashionâ€šÃ„Ã´s House | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/europe/theresa-may-conservative-party-convention.html | Theresa May, British Premier, Urges Conservatives to Claim â€šÃ„Ã²New Center Groundâ€šÃ„Ã´ | False | By Stephen Castle | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/music/joseph-w-polisi-to-step-down-from-juilliard-presidency.html | Transformative Juilliard President Will Step Down After Three Decades | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/05/t-magazine/fashion/fabrizio-viti-dolls-louis-vuitton-shoes-fashion-week.html | In Paris, the Shoe Designer Who Collects Dolls | False | By Alexander Fury | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/dealbook/deutsche-bank-singled-out-in-imf-stability-warning.html | Deutsche Bank Singled Out in I.M.F. Stability Warning | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/politics/vice-presidential-debate-mike-pence-tim-kaine.html | After Mike Penceâ€šÃ„Ã´s Debate Showing, Donald Trump Takes Credit | False | By Alexander Burns and Ashley Parker | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/style/vladimir-kagan-final-show-design.html | Vladimir Kaganâ€šÃ„Ã´s Final Show | False | By Tim McKeough | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/dance/alexei-ratmansky-whipped-cream-american-ballet-theater.html | Different Dancing Sweets, and Richard Strauss, for Ratmanskyâ€šÃ„Ã´s New Ballet | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/media/patriots-day-eases-into-promotion-with-solemn-tone.html | â€šÃ„Ã²Patriots Dayâ€šÃ„Ã´ Eases Into Promotion With Solemn Tone | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/06/us/nsa-leak-booz-allen-hamilton.html | N.S.A. Contractor Arrested in Possible New Theft of Secrets | False | By Jo Becker, Adam Goldman, Michael S. Schmidt and Matt Apuzzo | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/americas/antonio-guterres-un-secretary-general-united-nations.html | Security Council Backs Antââ€šÃ³â€žÃ¶nio Guterres to Be Next U.N. Secretary General | False | By Somini Sengupta | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/technology/personaltech/after-you-strengthen-your-passwords-heres-how-to-store-them.html | After You Strengthen Your Passwords, Hereâ€ŠÃ¢â‚¬Â¢s How to Store Them | False | By Kit Eaton | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/theater/christian-borle-falsettos-broadway.html | First Christian Borle Gets Serious. Then Heâ€ŠÃ¢â‚¬Â¢ll Be Wonka. | False | By Alexis Soloski | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/europe/police-brussels-knife-terrorism.html | 2 Brussels Police Officers Are Stabbed in â€ŠÃ¢â‚¬Â¢Potential Terrorist Attackâ€ŠÃ¢â‚¬Â¢ | False | By Milan Schreuer and Alissa J. Rubin | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-05 | https://www.nytimes.com/2016/10/05/us/hurricane-matthew-us.html | As Hurricane Matthew Nears U.S., Residents Get Warning Prepare | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/dealbook/supreme-court-insider-trading.html | What Is a â€ŠÃ¢â‚¬Â¢Personal Benefitâ€ŠÃ¢â‚¬Â¢ From Insider Trading? Justices Hear Arguments | False | By Ben Protess and Matthew Goldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/new-york-moves-to-allow-medicaid-to-cover-hormone-therapy-for-transgender-youth.html | For Transgender Youths in New York, It Would Be a Health Care Milestone | False | By Jesse McKinley | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/smallbusiness/the-neighborhood-bookstores-unlikely-ally-the-internet.html | The Neighborhood Bookstoreâ€ŠÃ¢â‚¬Â¢s Unlikely Ally? The Internet | False | By Amy Haimerl | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/sports/tennis/maria-sharapova-doping-suspension-international-tennis-federation.html | Maria Sharapova Claims Victory and Goes on the Offensive | False | By Ben Rothenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/science/maximum-life-span-study.html | Whatâ€ŠÃ¢â‚¬Â¢s the Longest Humans Can Live? 115 Years, New Study Says | False | By Carl Zimmer | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/dance/christine-and-the-queens-an-alter-ego-combining-music-and-dance.html | Christine, a Pop Star Who Sings With Her Muscles | False | By Gia Kourlas | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/shopping-bloomingdales-breast-cancer-research-ceo-loeffler-randall.html | Doing Good at Bloomingdaleâ€ŠÃ¢â‚¬Â¢s: Donald Robertson Signs Sweatshirts to Aid Breast Cancer Research. | False | By Alison S. Cohn | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-11 | https://www.nytimes.com/2016/10/06/science/on-epic-spawning-migration-eels-may-travel-at-their-own-pace.html | On Epic Spawning Migration, Eels May Travel at Their Own Pace | False | By Steph Yin | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-23 | https://www.nytimes.com/2016/10/05/t-magazine/entertainment/sarah-jessica-parker-sjp-hogarth-tanehisi-coates-black-panther.html | Sarah Jessica Parker and Ta-Nehisi Coates, on New Literary Paths | False | By Sarah Nicole Prickett and Jody Rosen | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-11 | https://www.nytimes.com/2016/10/05/well/family/homeopathic-teething-gels-may-pose-risks.html | Homeopathic Teething Gels May Pose Risks | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/movies/ava-duvernay-13th-on-modern-slavery-in-america.html | Ava DuVernay on Modern Slavery in America | False | By Cara Buckley | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/traffic-deaths-up-more-than-10-percent-in-first-half-of-2016.html | An Alarming 10% Rise in Traffic Deaths in the First Half of 2016 | False | By Daniel Victor | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/science/space/blue-origin-rocket-crew-capsule.html | Blue Origin, Jeff Bezosâ€ŠÃ¢â‚¬Â¢ Rocket Company, Passes an In-Flight Escape Test | False | By Kenneth Chang | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/media/the-editorialists-have-spoken-will-voters-listen.html | The Editorialists Have Spoken, Will Voters Listen? | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/sports/hockey/to-enhance-scoring-nhl-looks-to-shrink-the-goalie.html | To Enhance Scoring, N.H.L. Looks to Shrink the Goalie | False | By Matt Higgins | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/technology/yahoo-email-tech-companies-government-investigations.html | Yahoo Said to Have Aided U.S. Email Surveillance by Adapting Spam Filter | False | By Charlie Savage and Nicole Perlroth | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/the-girl-on-the-train-review-emily-blunt.html | Review: In â€ŠÃ¢â‚¬Â¢The Girl on the Train,â€ŠÃ¢â‚¬Â¢ a Boozy Emily Blunt Never Winks | False | By Manohla Dargis | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/politics/campaign-ads.html | In Visceral Ads for Hillary Clinton, Donald Trump Does All the Talking | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/kate-middleton-canada-duchess-style.html | Kate Middletonâ€ŠÃ¢â‚¬Â¢s Tour of Canada: A Designer Scorecard | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/from-ralph-nader-dont-blame-third-parties.html | From Ralph Nader: Donâ€ŠÃ¢â‚¬Â¢t Blame Third Parties | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/how-did-the-running-mates-do.html | How Did the Running Mates Do? | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/the-surprising-defeat-of-colombias-peace-plan.html | The Surprising Defeat of Colombiaâ€ŠÃ¢â‚¬Â¢s Peace Plan | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/music/review-litaliana-in-algeri-a-comedy-with-coloratura-and-pasta.html | Review: â€ŠÃ¢â‚¬Â¢Lâ€ŠÃ¢â‚¬Â¢Italiana in Algeri,â€ŠÃ¢â‚¬Â¢ a Comedy With Coloratura and Pasta | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/asia/china-kindergarten-boarding-children.html | Recognizing Boarding Schoolsâ€ŠÃ¢â‚¬Â¢ Psychic Toll in China | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/developer-that-cracked-the-code-on-modular-building-exits-the-business.html | Developer That â€ŠÃ¢â‚¬Â¢Cracked the Codeâ€ŠÃ¢â‚¬Â¢ on Modular Building Exits the Business | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-08 | https://www.nytimes.com/2016/10/06/your-money/want-to-help-pay-for-a-childs-college-grab-a-gift-card.html | Want to Help Pay for a Childâ€ŠÃ¢â‚¬Â¢s College? Grab a Gift Card | False | By Ann Carrns | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/design/james-turrell-sky-space-an-artists-eye-to-the-sky-transformed-at-moma-ps1.html | An Artistâ€ŠÃ¢â‚¬Â¢s Eye to the Sky, Transformed at MoMA PS1 | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/books/review-tana-french-trespasser.html | Review: When Reading Tana Frenchâ€ŠÃ¢â‚¬Â¢s Ingenious New Novel, Assume Nothing | False | By Janet Maslin | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/music/green-day-revolution-radio-review.html | Review: â€ŠÃ¢â‚¬Â¢Revolution Radioâ€ŠÃ¢â‚¬Â¢ Finds Green Day Still Unsatisfied | False | By Jon Pareles | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/politics/supreme-court-death-penalty-texas.html | Justices Seem Ready to Find Bias in Trial of Black Man on Texas Death Row | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/dance/review-maria-hassabi-staged.html | Maria Hassabiâ€ŠÃ¢â‚¬Â¢s â€ŠÃ¢â‚¬Â¢Stagedâ€ŠÃ¢â‚¬Â¢ Might Have a Better Title as â€ŠÃ¢â‚¬Â¢Runwayâ€ŠÃ¢â‚¬Â¢ | False | By Gia Kourlas | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/campaign-stops/can-women-be-trusted-on-abortion-two-men-weigh-in.html | Can Women Be Trusted on Abortion? Two Men Weigh In | False | By Katha Pollitt | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/europe/migrants-mediterranean.html | Stepping Over the Dead on a Migrant Boat | False | By Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/movies/new-york-film-festival-notebook.html | New York Film Festival: Determined Women and Uncertainty in the World | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-07 | https://www.nytimes.com/2016/10/06/us/ask-the-nyc-questions-and-answers-on-hurricane-matthew.html | Questions and Answers on Hurricane Matthew | False | By John Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/richard-j-schwartz-dies-jonathan-logans-dress-empire.html | Richard J. Schwartz, Who Expanded Jonathan Loganâ€ŠÃ¢â‚¬Â¢s Dress Empire, Dies at 77 | False | By Sapna Maheshwari | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/middleeast/obama-israel-west-bank-settlements.html | United States Criticizes Israel Over West Bank Settlement Plan | False | By Mark Landler | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/media/debate-ratings.html | Vice-Presidential Debate Generates Fireworks, but Not Ratings | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/science/allen-roses-who-upset-common-wisdom-on-cause-of-alzheimers-dies-at-73.html | Allen Roses, Who Upset Common Wisdom on Cause of Alzheimerâ€šÃ„Ã´s, Dies at 73 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-09 | https://www.nytimes.com/2016/10/09/theater/vietgone-qui-nguyen-manhattan-theater-club.html | How Mom and Dad Met, With Ninjas | False | By Diep Tran | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/politics/donald-trump-campaign.html | Donald Trumpâ€šÃ„Ã´s Slip in Polls Has G.O.P. Worried About Congress | False | By Jonathan Martin and Alexander Burns | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/asia/marshall-islands-un-court-nuclear-disarmament.html | Marshall Islands Canâ€šÃ„Ã´t Sue the Worldâ€šÃ„Ã´s Nuclear Powers, U.N. Court Rules | False | By Marlise Simons | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/nj-transit-hoboken-station.html | N.J. Transit Changes Rules for Trains Arriving at Hoboken Station | False | By Patrick McGeehan and Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-07 | https://www.nytimes.com/2016/10/07/upshot/were-all-a-little-biased-even-if-we-dont-know-it.html | Weâ€šÃ„Ã´re All a Little Biased, Even if We Donâ€šÃ„Ã´t Know It | False | By Emily Badger | 2017-03-06 | TX 8-395-591 |
| 2016-10-05 | 2016-10-10 | https://www.nytimes.com/2016/10/05/nyregion/metropolitan-diary-sometimes-it-pays-to-sit.html | Sometimes It Pays to Sit | False | By Robert Ceisler | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/music/phyllis-creore-canteen-girl-on-wartime-radio-dies-at-100.html | Phyllis Creore, â€šÃ„Â'Canteen Girlâ€šÃ„Â´ on Wartime Radio, Dies at 100 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/music/rod-temperton-who-penned-thriller-for-michael-jackson-and-boogie-nights-dies.html | Rod Temperton, Who Wrote â€šÃ„Â'Thrillerâ€šÃ„Â´ for Michael Jackson and â€šÃ„Â'Boogie Nights,â€šÃ„Â´ Dies | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/politics/gary-johnson-campaign.html | Gary Johnson Equates Syria Deaths Caused by Assad and West | False | By Maggie Haberman and Alexander Burns | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/bridgegate-trial.html | Ex-Ally of Christie Hews to Story as Bridge Case Testimony Ends | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/asia/india-call-centers-phone-scam-irs.html | Call Centers in India Posed as I.R.S. to Cheat U.S. Taxpayers, Authorities Say | False | By Hari Kumar | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/statue-of-liberty-museum.html | Bigger Museum Will Give Lady Libertyâ€šÃ„Ã´s Crowds More to Than Snap Selfies | False | By James Barron | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/new-york-to-eliminate-cash-option-for-paying-tolls.html | New York State to Eliminate Cash Option for Paying Tolls | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/world/middleeast/gaza-israel-blockade-activists-hamas.html | Israel Halts Yacht Trying to Break Its Blockade of Gaza Strip | False | By Isabel Kershner and Majd Al Waheidi | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/sports/baseball/new-york-yankees-look-ahead.html | With Youth in Place, the Yankees Look Ahead | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/sports/baseball/dusty-baker-washington-nationals.html | Dusty Baker Is Tied to His Opponents, but Backing Down From None of Them | False | By Juliet Macur | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/energy-environment/oil-glut-here-comes-some-more.html | Oil Glut? Here Comes Some More! | False | By Clifford Krauss | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/a-new-voice-for-a-complicated-world.html | A New Voice for a Complicated World | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/scene-city-sarah-jessica-parker-molly-shannon-and-jerry-seinfeld-at-hbos-premiere-of-divorce.html | Sarah Jessica Parker, Molly Shannon and Jerry Seinfeld at HBOâ€šÃ„Ã´s Premiere of â€šÃ„Â'Divorceâ€šÃ„Â´ | False | By Alex Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/politics/harold-martin-nsa-contractor.html | A â€šÃ„Â¨Sad Caseâ€šÃ„Ã´: Suspect, Scared Pale as Police Swarmed His House in N.S.A. Case | False | By Nicholas Fandos and Scott Shane | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/sports/basketball/derrick-rose-trial-rape-lawsuit.html | Knicksâ€šÃ„Ã´ Derrick Rose Expected in Court as Civil Trial in Rape Case Begins | False | By Mike Tierney | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/critical-shopper-rick-owens.html | Both Sides of a Fashion Eccentric | False | By Jon Caramanica and Katherine Bernard | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/technology/twitters-fate-marc-benioff-of-salesforce-addresses-acquisition-talk.html | Twitterâ€šÃ„Ã´s Fate: Marc Benioff of Salesforce Addresses Acquisition Talk | False | By Quentin Hardy | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/kava-gorna-photographer-up-next.html | Kava Gorna Photographs the Denim-Clad Bottoms of â€šÃ„Ã´Itâ€šÃ„Ã´ Girls | False | By John Ortved | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/theater/the-roads-to-home-horton-foote-review.html | Review: â€šÃ„Â'The Roads to Homeâ€šÃ„Ã´ Offers Gossip and Insanity Most Genteel | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/fashion/why-the-word-fiance-is-falling-out-of-fashion.html | Why the Word â€šÃ„Â'FiancĂ©â€šÃ„Â´ Is Falling Out of Fashion | False | By Hayley Phelan | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/business/theranos-to-close-labs-and-lay-off-340-workers.html | Theranos to Close Labs and Lay Off 340 Workers | False | By Reed Abelson | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/zymere-perkins-abuse-acs.html | A List of Missed Chances, but Few Answers, in Fatal Abuse Case | False | By J. David Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/nyregion/bronx-public-school-racial-bias.html | Racial Bias Claim Looms Over Bronx School as Administrators Exit | False | By Kate Taylor | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/a-new-bronze-age-for-wristwatches.html | A New Bronze Age for Wristwatches | False | By Alex Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/sports/baseball/new-york-mets-san-francisco-giants-nl-wild-card.html | Madison Bumgarner and One Big Blast Leave the Mets Blanked and Blue | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/sports/baseball/mets-giants-madison-bumgarner-conor-gillaspie.html | The Giants Rely on a Familiar Formula, and a Great Equalizer | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/us/as-drug-deaths-soar-a-silver-lining-for-organ-transplant-patients.html | As Drug Deaths Soar, a Silver Lining for Transplant Patients | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/todayspaper/quotation-of-the-day.html | Quotation of the Day | False |  | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/television/whats-on-tv-thursday-roman-polanskis-the-ghost-writer-and-gustavo-dudamel.html | Whatâ€šÃ„Ã´s on TV Thursday: Roman Polanskiâ€šÃ„Ã´s â€šÃ„Â'The Ghost Writerâ€šÃ„Ã´ and Gustavo Dudamel | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/2-years-after-mexican-students-vanished.html | 2 Years After Mexican Students Vanished | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/the-supreme-court-revisits-insider-trading.html | The Supreme Court Revisits Insider Trading | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/the-blot-on-obamas-legacy.html | â€šÃ„Â'I Am Very Afraid I Will Die Tonightâ€šÃ„Ã´ | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/dont-intervene-in-syria.html | Donâ€šÃ„Ã´t Intervene in Syria | False | By Steven Simon and Jonathan Stevenson | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/opinion/whos-sorry-now-the-country.html | Whoâ€šÃ„Ã´s Sorry Now? The Country | False | By Gail Collins | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/judge-john-hodgman-rules-on-learning-the-bagpipes.html | Judge John Hodgman Rules on Learning the Bagpipes | False | By John Hodgman | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/letter-of-recommendation-the-life-of-marshall-hodgson.html | Letter of Recommendation: The Life of Marshall Hodgson | False | By Lydia Kiesling | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/is-it-ok-to-find-sexual-satisfaction-outside-your-marriage.html | Is It O.K. to Find Sexual Satisfaction Outside Your Marriage? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/realestate/the-lower-east-side-minus-three-roommates.html | The Lower East Side, Minus Three Roommates | False | By Joyce Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/the-birth-of-a-nation-review-nate-parker.html | Review: In Nate Parkerâ€šÃ„Ã´s â€šÃ„Ã²The Birth of a Nation,â€šÃ„Ã´ Must-See and Wonâ€šÃ„Ã´t-See Collide | False | By A.O. Scott | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/donald-trump-business-deals.html | Donald Trumpâ€šÃ„Ã´s Ventures Began With a Lot of Hype. Hereâ€šÃ„Ã´s How They Turned Out. | False | By Steve Eder and Alicia Parlapiano | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/new-york-burial-plots-will-now-allow-four-legged-companions.html | New York Burial Plots Will Now Allow Four-Legged Companions | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/design/annie-leibovitzs-work-on-women-is-never-done.html | Annie Leibovitzâ€šÃ„Ã´s Work on â€šÃ„Ã²Womenâ€šÃ„Ã´ Is Never Done | False | By Hilarie M. Sheets | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/airbnb-rentals-frank-lloyd-wright.html | Now Available on Airbnb: Frank Lloyd Wright | False | By Steven Kurutz | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/halloween-season-festivals-reasons-to-travel.html | Fright Festivals and Other Chilling Reasons to Travel | False | By Elaine Glusac | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/europe/poland-abortion-law-protests.html | Poland Steps Back From Stricter Anti-Abortion Law | False | By Rick Lyman and Joanna Berendt | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/middleeast/west-bank-settlement-amona-israel.html | West Bank Settlers Prepare for Clash, With Israeli Government | False | By Isabel Kershner | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/h-w-brands-by-the-book.html | H. W. Brands: By the Book | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/baseball/mets-san-francisco-giants-madison-bumgarner.html | A Mets Season of Illogical Success Finally Comes to an End | False | By Michael Powell | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/media/fox-reporter-accused-of-racism-for-chinatown-interviews-on-trump-clinton-and-china.html | Protest Against Fox Correspondent Accused of Racism for Chinatown Interviews | False | By Liam Stack | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/asia/myanmar-mandalay-dutch-klaas-haijtema.html | Myanmar Gives Tourist Who Pulled Plug on Buddhist Chants 3 Months in Prison | False | By Saw Nang | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/the-white-house-rule-no-tax-returns-no-job.html | The White House Rule: No Tax Returns, No Job | False | By Norman Eisen and Richard W. Painter | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/international/at-frieze-london-throwing-light-on-tense-times.html | At Frieze London, Throwing Light on Tense Times | False | By Nina Siegal | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/international/art-as-a-means-of-fighting-prejudice.html | Art as a Means of Fighting Prejudice | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/international/romanian-artists-rethink-brancusis-legacy.html | Romanian Artists Rethink Brancusiâ€šÃ„Ã´s Legacy | False | By Palko Karasz | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/international/at-us-embassy-in-paris-the-art-of-welcome.html | At U.S. Embassy in Paris, the Art of Welcome | False | By Jake Cigainero | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/international/fra-bartolommeo-has-his-moment.html | Fra Bartolommeo Has His Moment | False | By Nina Siegal | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/international/a-virtual-gathering-of-feminist-artists.html | A Virtual Gathering of Feminist Artists | False | By Ginanne Brownell Mitic | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/biting-the-eu-that-feeds-him.html | Biting the E.U. That Feeds Him | False | By Kenneth Krushel | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/europe/ukip-steven-woolfe.html | UKIP Lawmakers Clash at E.U. Parliament. One Ends Up on the Floor. | False | By Stephen Castle and James Kanter | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/europe/truffles-wine-barolo-italy.html | Amid Hills of Wine and Truffles, a Mission to Give Fungus Room to Breathe | False | By Gaia Pianigiani | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-06 | https://www.nytimes.com/2016/10/06/arts/international/a-taiwan-museum-featuring-all-of-asia.html | A Taiwan Museum Featuring All of Asia | False | By Chris Horton | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/realestate/east-of-geneva-a-chateau-with-an-aristocratic-past.html | East of Geneva, a Chateau with an Aristocratic Past | False | By Jane A. Peterson | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/realestate/home-in-germany-with-a-palatial-air-for-4-7-million.html | Home in Germany with a Palatial Air, for $4.7 Million | False | By Diane Daniel | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/dealbook/deutsche-bank-germany-job-cuts.html | Deutsche Bank to Cut an Additional 1,000 Jobs in Germany | False | By Chad Bray | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/books/national-book-awards-finalists-include-colson-whitehead-and-viet-thanh-nguyen.html | National Book Awards Finalists Include Colson Whitehead and Viet Thanh Nguyen | False | By Alexandra Alter | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/valentin-de-boulogne-bright-star-in-caravaggios-orbit.html | â€šÃ„Ã²Valentin de Boulogne,â€šÃ„Ã´ Bright Star in Caravaggioâ€šÃ„Ã´s Orbit | False | By Jason Farago | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/mike-pence-donald-trump-muslim-ban.html | Mike Pence Disavows Donald Trumpâ€šÃ„Ã´s Earlier Proposal Barring Muslims | False | By Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/books/review-all-that-man-is-and-a-lot-he-is-not-in-david-szalay-view.html | Review: â€šÃ„Ã²All That Man Is,â€šÃ„Ã´ and a Lot He Is Not, in David Szalayâ€šÃ„Ã´s View | False | By Dwight Garner | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/senate-koch-marco-rubio-pat-toomey.html | With Senate Control at Stake, Koch Groups Start Endorsing by Name | False | By Carl Hulse | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/deutsche-bank-as-next-lehman-brothers-far-fetched-but-not-unthinkable.html | Deutsche Bank as Next Lehman Brothers: Far-Fetched but Not Unthinkable | False | By James B. Stewart | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/chinese-club-review-williamsburg.html | The Chinese Club Cuts a Culinary Path Through India | False | By Ligaya Mishan | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/automobiles/autoreviews/video-review-vw-dresses-up-the-alltrack-for-the-hard-road.html | Video Review: VW Dresses Up the Alltrack for the Hard Road | False | By Tom Voelk | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/automobiles/autoshow/range-is-all-the-rage-in-paris-as-electric-cars-steal-the-show.html | Range Is All the Rage in Paris, as Electric Cars Steal the Show | False | By Jerry Garrett | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-08 | https://www.nytimes.com/2016/10/07/theater/kennedy-center-jeffrey-finn.html | Kennedy Center Taps Broadway Producer to Lead Theater Programming | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/middleeast/worlds-oldest-man-bar-mitzvah.html | Worldâ€™s Oldest Man, After Century Wait, Celebrates Bar Mitzvah at Last | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/europe/istanbul-turkey-motorcycle-bomb.html | Motorcycle Bomb Near Istanbul Police Station Wounds at Least 10 | False | By Ceylan Yeginsu | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/middleeast/aleppo-syria-staffan-de-mistura.html | U.N. Syria Envoy Offers to Escort Rebel Fighters From Aleppo | False | By Nick Cumming-Bruce and Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/david-beckham-kent-curwen.html | David Beckham Makes His Presence Felt at Kent & Curwen | False | By Stuart Emmrich | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/tips-for-landing-a-career-at-your-fathers-software-company.html | Tips for Landing a Career at Your Fatherâ€™s Software Company | False | By Brad Austin | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/theater/a-rare-move-for-bob-dylan-old-vic-play-is-set-to-his-music.html | A Rare Move for Bob Dylan: Old Vic Play Is Set to His Music | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/dealbook/mars-wrigley-warren-buffett.html | Mars Cashes Out Warren Buffett to Take Control of Wrigley | False | By Michael J. de la Merced | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/best-wines-under-20-dollars-fall.html | 20 Wines for Under $20: The Fall Edition | False | By Eric Asimov | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/new-york-archdiocese-compensation-sexual-abuse-victims.html | New York Archdiocese Offers Compensation Program for Sexual Abuse Victims | False | By Sharon Otterman and Samantha Schmidt | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/theater/backstage-with-a-hammer-the-only-girl-in-the-building.html | Backstage and Now the Boss: â€˜The Only Girl in the Buildingâ€™ | False | By Caitlin Kelly | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/middleeast/aleppo-syria.html | In Fight for Aleppo, Tangled Alliances in Syria Add to Chaos | False | By Anne Barnard | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/donald-trump-republicans-anger.html | Donald Trump Takes Advantage of a Republican Party Pitted Against Itself | False | By John Harwood | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/tim-coppens-grooming-regimen-beauty-products.html | Tim Coppens Likes Grooming Products With Soul | False | By Max Berlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/science/190-countries-adopt-plan-to-offset-jet-emissions.html | Over 190 Countries Adopt Plan to Offset Air Travel Emissions | False | By Henry Fountain | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/etiquette-social-qa-affairs-gifts-parenting.html | An Affair to Forget | False | By Philip Galanes | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-23 | https://www.nytimes.com/2016/10/t-magazine/design/eric-landon-tortus-pottery-studio.html | A Potterâ€™s Appealing Artistry, Broadcast on Social Media | False | By Tom Delavan | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/music/facebook-live-a-day-in-the-life-at-lincoln-center.html | Facebook Live: â€˜A Day in the Life at Lincoln Centerâ€™ | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/los-angeless-ideal-future.html | Los Angelesâ€™s Ideal Future | False |  | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/bias-in-immigration-judges.html | Bias in Immigration Judges | False |  | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/cunys-fee-waiver.html | CUNYâ€™s Fee Waiver | False |  | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/10/sports/baseball/barred-from-baseball-in-taiwan.html | Barred From Baseball (in Taiwan) | False | By Ken Belson | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/americas/hurricane-matthew-haiti.html | Hurricane Matthew Makes Old Problems Worse for Haitians | False | By Azam Ahmed | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/delayed-deportations-illegal-immigrants.html | Obama Administration Is Quietly Delaying Thousands of Deportation Cases | False | By Caitlin Dickerson | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/asia/kunduz-afghanistan-hospital.html | A Few Medics Hold the Line in Kunduz, Their Hospital Also a Casualty | False | By Mujib Mashal and Najim Rahim | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/hurricane-matthew-andrew-florida.html | What Itâ€™s Like to Be Trapped in a Category 5 Hurricane | False | By Lizette Alvarez | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/for-new-yorks-police-talk-down-not-take-down.html | For New Yorkâ€™s Police, Talk Down, Not Take Down | False |  | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/dance/theyll-perform-and-talk-to-remember-those-killed-by-aids.html | Theyâ€™ll Perform and Talk to Remember Those Killed by AIDS | False | By Brian Seibert | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/music/simon-halsey-preaching-to-and-for-the-choir.html | Simon Halsey, Preaching to, and for, the Choir | False | By Michael Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/michelle-obama-hillary-clinton.html | Want to Know the Crucial Areas for Clinton? Follow Michelle Obama | False | By Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-23 | https://www.nytimes.com/2016/10/06/t-magazine/travel/cologne-germany-guide.html | Where to Go Next: The Most Underrated City in Germany | False | By Alexander Lobrano | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-23 | https://www.nytimes.com/2016/10/06/t-magazine/design/brutalist-architecture-revival.html | Brutalism Is Back | False | By Nikil Saval | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/man-charged-with-stealing-rare-books-worth-20000-from-manhattan-dealer.html | Man Charged With Stealing Rare Books Worth $20,000 From Manhattan Dealer | False | By Sarah Maslin Nir | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/dealing-with-mas-dementia-and-that-trip-out-west.html | Dealing With Maâ€™s Dementia, and That Trip Out West | False | By Joyce Wadler | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/europe/early-book-praising-hitler-may-have-been-written-by-hitler.html | Early Book Praising Hitler May Have Been Written by Hitler | False | By Dina Kraft | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/minnesota-mall-attackers-killing-by-police-was-justified-prosecutors-say.html | Minnesota Mall Attackerâ€™s Killing by Police Was Justified, Prosecutors Say | False | By Mitch Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/new-york-city-sells-landlords-debts-fall-into-limbo-critics-say.html | New York City Sells Landlordsâ€™ Debts, but Buildings Fall Into Limbo, Critics Say | False | By Jessica Silver-Greenberg and Kim Barker | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/review-in-being-17-2-boys-teeter-between-animosity-and-attraction.html | Review: In â€˜Being 17,â€™ 2 Boys Teeter Between Animosity and Attraction | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/television/review-insecure-hbo-issa-rae.html | Review: â€˜Insecure,â€™ or How to Negotiate Love and Commitment | False | By Mike Hale | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/asia/pakistan-toughens-laws-on-rape-and-honor-killings-of-women.html | Pakistan Toughens Laws on Rape and â€˜Honorâ€™ Killings of Women | False | By Salman Masood | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/television/review-divorce-sarah-jessica-parker.html | In â€˜Divorce,â€™ Sarah Jessica Parker Wants to Ditch Mr. Medium | False | By James Poniewozik | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/london-town-review.html | Review: Growing Up Fast in â€˜London Townâ€™ Amid Punk and Thatcherism | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/train-was-traveling-at-twice-the-speed-limit-just-before-hoboken-crash.html | Train Was Traveling at Twice the Speed Limit Just Before Hoboken Crash | False | By Emma G. Fitzsimmons | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-12 | https://www.nytimes.com/2016/10/07/theater/review-the-golden-girls-back-again-as-wisecracking-puppets.html | Review: The Golden Girls, Back Again as Wisecracking Puppets | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/mormon-videos-leaked.html | Leaked Videos Pull Back Curtain on Mormon Leadership | False | By Laurie Goodstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/baseball/chicago-cubs-nl-playoffs.html | The Cubs Confront the Curse: Is This the Year? | False | By Bill Pennington | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/the-late-bloomer-review.html | Review: â€˜The Late Bloomer,â€™ About a Sex Therapist Who Missed Puberty | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/music/desert-trip-oldchella-fans.html | Desert Trip Festival Woos Classic Rock Fans (Emphasis on â€˜Classicâ€™) | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/music/strauss-elektra-sure-seems-to-resemble-another-work.html | Straussâ€™s â€˜Elektraâ€™ Sure Seems to Resemble Another Work | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/dance/review-contortions-en-route-to-resurrection-in-shen-weis-neither.html | Review: Contortions en Route to Resurrection in Shen Weiâ€™s â€˜Neitherâ€™ | False | By Siobhan Burke | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/television/bill-cosby-lawyers-say-prosecutions-delay-violated-his-rights.html | Bill Cosbyâ€™s Lawyers Say Prosecutionâ€™s Delay Violated His Rights | False | By Graham Bowley | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/hockey/jordan-hart-derek-boogaard-trial.html | Player Who Sold Pills to Derek Boogaard Is Sentenced to Probation | False | By John Branch | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/debates-past-and-debates-future.html | Debates Past, and Debates Future | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/theater/squirrel-stole-my-underpants-and-therein-hangs-a-tale.html | â€˜Squirrel Stole My Underpants,â€™ and Therein Hangs a Tale | False | By Laurel Graeber | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/the-joy-of-reading-between-agnes-martins-lines.html | The Joy of Reading Between Agnes Martinâ€™s Lines | False | By Holland Cotter | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/doomocracy-pedro-reyes-brooklyn-army-terminal.html | â€˜Doomocracyâ€™ Puts the Politics of Fear on Display in Brooklyn | False | By Randy Kennedy | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/collectors-still-savor-shirley-temple-black-memorabilia.html | Collectors Still Savor Shirley Temple Black Memorabilia | False | By Eve M. Kahn | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/the-great-gilly-hopkins-review.html | Review: â€˜The Great Gilly Hopkins,â€™ a Childâ€™s Story Elevated by Grown-Ups | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Holland Carter, Roberta Smith and Ken Johnson | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/theo-who-lived-review.html | Review: In â€˜Theo Who Lived,â€™ a Journalist Tells of His Capture by Al Qaeda | False | By Glenn Kenny | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/at-frieze-art-fairs-no-frenzy-but-a-sense-of-steady-activity.html | At Frieze Art Fairs, No Frenzy but a Sense of Steady Activity | False | By Robin Pogrebin | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/reimagining-the-divine-art-of-asia-at-the-philadelphia-museum-of-art.html | Reimagining the Divine Art of Asia at the Philadelphia Museum of Art | False | By Jon Hurdle | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/37-review-kitty-genovese.html | Review: â€˜37,â€™ a Fictional Retelling of the Kitty Genovese Story | False | By Andy Webster | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/ovation-review-henry-jaglom.html | Review: In Henry Jaglomâ€™s â€˜Ovation,â€™ the Action Is Backstage | False | By Jeannette Catsoulis | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/mirzya-review.html | Review: In â€˜Mirzya,â€™ Echoes of â€˜Romeo and Juliet,â€™ Lushly Shot | False | By Ken Jaworowski | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/after-congressional-grilling-wells-fargo-is-berated-in-newspaper-ads.html | After Congressional Grilling, Wells Fargo Is Berated in Newspaper Ads | False | By Michael Corkery | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/newtown-review.html | Review: In â€˜Newtown,â€™ Understated Eloquence but No Peace | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/dealbook/jon-corzine-mf-global-settlement.html | 5 Years Later, Jon Corzine May Avoid Trial With $5 Million Settlement | False | By Ben Protess | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/blue-jay-review-mark-duplass-sarah-paulson.html | Review: In â€˜Blue Jay,â€™ Returning to Romantic Roads Not Taken | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/voyage-of-time-review.html | Review: â€˜Voyage of Time,â€™ the Cosmology of Terrence Malick (the Short Version) | False | By A.O. Scott | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/europe/rome-artifact-reconstruction-isis.html | Archaeological Victims of ISIS Rise Again, as Replicas in Rome | False | By Elisabetta Povoledo | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/de-blasio-snubs-new-york-post.html | De Blasio Snubs New York Post Reporter and Calls Paper a â€˜Right-Wing Ragâ€™ | False | By J. David Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/under-the-shadow-review.html | Review: An Undetonated Missile and Evil Spirits Lurk in â€˜Under the Shadowâ€™ | False | By Manohla Dargis | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/new-york-film-festival-avant-garde-movies.html | One of the New York Film Festivalâ€™s Best Movies Isnâ€™t at the Main Event | False | By Manohla Dargis | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/theater/theater-listings-for-oct-7-13.html | Theater Listings for Oct. 7-13 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/comedy-listings-for-oct-7-13.html | Comedy Listings for Oct. 7-13 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/movie-listings-for-oct-7-13.html | Movie Listings for Oct. 7-13 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/music/classical-music-listings-for-oct-7-13.html | Classical Music Listings for Oct. 7-13 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-06 | 2016-10-07 | https://www.nytimes.com/2016/10/07/business/dealbook/aig-ex-chief-ends-testimony-in-fraud-case-unbowed.html | A.I.G. Ex-Chief Ends Testimony in Fraud Case Unbowed | False | By Randall Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-10 | https://www.nytimes.com/2016/10/07/nyregion/metropolitan-diary-a-memorable-11th-birthday-with-a-touch-of-the-macabre.html | A Memorable 11th Birthday With a Touch of the Macabre | False | By Miriam Pickett | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/world/canada/canada-police-women-apology.html | Women in Royal Canadian Mounted Police Get an Apology for Years of Harassment | False | By Ian Austen | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/music/pop-amp-rock-listings-for-oct-7-13.html | Pop & Rock Listings for Oct. 7-13 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/dance/dance-listings-for-oct-7-13.html | Dance Listings for Oct. 7-13 | False | | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/asian-american-mma-fighters-surprise-stars.html | Asian-American Fighters Return to Ancestral Homelands, and Find Fans Waiting | False | By Joe Cochrane | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/booz-allen-hamilton-nsa.html | At Booz Allen, a Vast U.S. Spy Operation, Run for Private Profit | False | By Matthew Rosenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/a-raw-deal-for-chickens-as-jews-atone-for-sins.html | A Raw Deal for Chickens, as Jews Atone for Sins | False | By Jim Dwyer | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/general-ron-lewis-credit-card-gentlemens-club.html | Army General Used Government Credit Card at Strip Clubs, Pentagon Says | False | By Helene Cooper | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/baseball/alds-texas-rangers-toronto-blue-jays.html | First Round in Clash of Unlikely Rivals Goes to the Blue Jays | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/design/museum-amp-gallery-listings-for-oct-7-13.html | Museum & Gallery Listings for Oct. 7-13 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/ex-christie-staff-member-says-she-was-asked-to-delete-email-about-lane-closings.html | Witness Says Christie Aide Asked Her to Delete Email About Lane Closings | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/hockey/wisconsin-badgers-coach-tony-granato-bachelors-degree.html | Former Badger Gives Team Fresh Start, While He Finishes His Degree | False | By Gary Santaniello | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/music/jazz-listings-for-oct-7-13.html | Jazz Listings for Oct. 7-13 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/millions-flee-or-brace-as-hurricane-matthew-barrels-toward-florida.html | Millions Flee or Brace as Hurricane Matthew Barrels Toward Florida | False | By Frances Robles, Richard Pérez-Peña and Lizette Alvarez | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/carl-ferrer-backpage-ceo-is-arrested.html | C.E.O. of Backpage.com, Known for Escort Ads, Is Charged with Pimping a Minor | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/around-town-for-oct-7-13.html | Around Town for Oct. 7-13 | False | By Jack Williams and Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/nsa-suspect-is-a-hoarder-but-a-leaker-investigators-arent-sure.html | N.S.A. Suspect Is a Hoarder. But a Leaker? Investigators Aren't Sure. | False | By Scott Shane and David E. Sanger | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/a-way-to-keep-the-2-state-option-alive.html | At the Boiling Point With Israel | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/spare-times-for-children-listings-for-oct-7-13.html | Spare Times for Children Listings for Oct. 7-13 | False | By Laurel Graeber | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/baseball/ny-mets-off-season-questions-yoenis-cespedes.html | The Mets' Big Off-Season Question: Whither Yoenis Cespedes? | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/07/arts/design/bing-thom-canadian-architect-dies-at-75.html | Bing Thom, Daring Architect With a Sense of Place, Dies at 75 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/bertrand-m-bell-dies.html | Bertrand M. Bell, Who Strove to Reduce Medical Trainees' Grueling Shifts, Dies at 86 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/basketball/new-players-new-look-ny-knicks.html | The New-Look Knicks Seek an Identity | False | By Scott Cacciola | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/auto-shop-owners-forced-out-of-willets-point-struggle-to-rebuild-in-the-bronx.html | Auto Shop Owners Forced Out of Willets Point Struggle to Rebuild in the Bronx | False | By Charles V. Bagli | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/baseball/cubs-fans-ny-mets-san-francisco-giants.html | Mets or Giants? In Wrigleyville Bar, It Didn't Matter | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/joe-buck-autobiography-hair-transplant.html | Some Advice for a Balding Announcer: Let It Go, Joe | False | By Richard Sandomir | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/theater/review-holiday-inn-its-beginning-to-look-a-lot-like-a-recycled-movie.html | Review: 'Holiday Inn,' It's Beginning to Look a Lot Like a Recycled Movie | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/us/politics/donald-trump-taxes.html | When Donald Trump Went to Washington and Got Himself a Tax Break | False | By Nicholas Confessore | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/basketball/derrick-rose-civil-trial-accuser-testimony.html | Derrick Rose's Accuser Testifies During an Emotional Day in Court | False | By Mike Tierney | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/baseball/toronto-blue-jays-texas-rangers-cole-hamels.html | Blue Jays Pummel Cole Hamels, the Rangers' Big-Game Ace | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/movies/review-middle-school-where-the-principal-is-mean-and-the-pranks-messy.html | Review: 'Middle School,' Where the Principal Is Mean and the Pranks Messy | False | By Andy Webster | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/sports/red-sox-muster-threat-after-rick-porcello-stumbles-but-indians-hold-on.html | Red Sox Muster Threat After Rick Porcello Stumbles, but Indians Hold On | False | By Ben Shpigel | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-10 | https://www.nytimes.com/2016/10/08/business/international/europe-economy-budget-austerity.html | Europe May Finally End Its Painful Embrace of Austerity | False | By Peter S. Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/arts/television/whats-on-tv-friday-ava-duvernays-13th-and-lewis-black-in-black-to-the-future.html | What's on TV Friday: Ava DuVernay's '13th' and Lewis Black in 'Black to the Future' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/the-gop-ticket-fox-news-in-chinatown.html | The G.O.P. Ticket; Fox News in Chinatown | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/canadas-trudeau-steps-up-on-climate-change.html | Canada's Trudeau Steps Up on Climate Change | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/intimacy-for-the-avoidant.html | Intimacy for the Avoidant | False | By David Brooks | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/07/opinion/reefer-republic.html | Reefer Republic | False | By Timothy Egan | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/what-about-the-planet.html | What About the Planet? | False | By Paul Krugman | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/opinion/politicians-place-a-bet-on-a-stadium-and-vegas-pays-for-it.html | Politicians Place a Bet on a Stadium, and Vegas Pays for It | False | By Brittany Bronson | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/nyregion/bronx-new-york-murder-mother-playground.html | A Mother Is Shot Dead on a Playground, and a Sea of Witnesses Goes Silent | False | By Benjamin Mueller and Al Baker | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/how-to-bluff-at-cards.html | How to Bluff at Cards | False | By Malia Wollan | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/inspired-by-a-book-long-buried-in-the-garden.html | Inspired by a Book Long Buried in the Garden | False | As told to Hosam Aboul-Ela | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/magazine/the-9.25-16-issue.html | The 9.25.16 Issue | False | | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/television/letterman-has-no-love-for-damaged-trump.html | Letterman Has No Love for â€˜Damagedâ€™ Trump | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/07/fashion/mens-style/nathan-lane-broadway-front-page.html | Ladies and Gentlemen, Mr. Broadway â€¦ Nathan Lane! | False | By Alexandra Jacobs | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/business/economy/jobs-report-unemployment-wages.html | U.S. Economy, Showing Resilience, Added 156,000 Jobs Last Month | False | By Nelson D. Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/todd-howe-cuomo-graft-scandal.html | At Graft Scandalâ€™s Center, a Lobbyist With a Long History in the Cuomo Orbit | False | By Vivian Yee | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/keeping-it-local.html | Keeping It Local | False | By Ronnie Koenig | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/08/us/politics/isis-mosul-iraq-us.html | U.S. Set to Open a Climactic Battle Against ISIS in Mosul, Iraq | False | By Helene Cooper, Eric Schmitt and Michael R. Gordon | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/ncaafootball/alabama-nick-saban-pursuing-perfection.html | Alabama Is Hard on Opponents. On Itself, Even Harder. | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/formula-one-racing-like-jobs-are-on-the-line.html | Grand Prix Drivers May Race Like Their Jobs Are on the Line | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-07 | https://www.nytimes.com/2016/10/08/arts/international/a-malaysian-art-scene-under-the-radar.html | A Malaysian Art Scene, Under the Radar | False | By Chen May Yee | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/americas/nobel-peace-prize-juan-manuel-santos-colombia.html | Colombiaâ€™s President, Juan Manuel Santos, Is Awarded Nobel Peace Prize | False | By Nicholas Casey | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/coloradan-finds-home-where-rugby-sport-is-king.html | Coloradan Finds a Rugby Home Where the Sport Is King | False | By Emma Stoney | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/108-copenhagen-restaurant-noma-redzepi.html | As Copenhagenâ€™s Noma Departs, a Welcome Arrival | False | By Jason Tesauro | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-11 | https://www.nytimes.com/2016/10/11/health/marital-status-elderly-health.html | The Gray Gender Gap: Older Women Are Likelier to Go It Alone | False | By Paula Span | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/europe/georgia-nino-burdzhanadze.html | In Splintered Georgia, 200 Political Parties Find Unity Against Russia | False | By Andrew Higgins | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/travel/traveling-special-diet-allergies-hotels-and-cruises.html | Traveling With a Special Diet? Hotels and Cruises Are Ready | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-11 | https://well.blogs.nytimes.com/2016/10/07/why-is-fish-good-for-you-because-it-replaces-meat/ | Why Is Fish Good for You? Because It Replaces Meat? | False | By Roni Caryn Rabin | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/balance-elections-and-lies.html | Balance, Trump and Lies | False | By Roger Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/business/kathy-giusti-sharing-life-lessons-from-a-death-sentence.html | Kathy Giusti: Sharing Life Lessons From a Death Sentence | False | By Adam Bryant | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/international/bjork-in-montreal-and-flower-art-in-melbourne-global-arts-guide.html | BjÃ¶rk in Montreal and Flower Art in Melbourne: Global Arts Guide | False | By Christopher D. Shea | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/modern-love-trump-clinton-family-affair.html | When Trump vs. Clinton Becomes a Family Affair | False | By Tom Collins | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/when-the-hurricane-hits-texas.html | When the Next Hurricane Hits Texas | False | By Roy Scranton | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/09/world/asia/china-religion-regulations.html | China Seeks Tighter Grip in Wake of a Religious Revival | False | By Ian Johnson | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/two-versions-of-brooklyn-in-one-building.html | Two Versions of Brooklyn in One Building | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/09/movies/caught-in-family-trees-in-wheres-poppa-and-papirosen.html | Caught in Family Trees in â€˜Whereâ€™s Poppa?â€™ and â€˜Papirosenâ€™ | False | By J. Hoberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/your-boycott-wont-help-iranian-women.html | Your Boycott Wonâ€™t Help Iranian Women | False | By Azadeh Moaveni | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/theater/review-travesties-and-finding-new-depth-in-stoppard.html | Review: â€˜Travestiesâ€™ and Finding New Depth in Stoppard | False | By Matt Wolf | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/upshot/looking-at-the-jobs-report-through-a-political-lens.html | How This Jobs Report Can Help Clinton, and Trump | False | By Neil Irwin | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/09/movies/the-greasy-strangler-just-maybe-the-weirdest-movie-ever.html | â€˜The Greasy Strangerâ€™: Just Maybe the Weirdest Movie Ever | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/africa/donald-bolduc-ptsd.html | A Generalâ€™s New Mission: Leading a Charge Against PTSD | False | By Dionne Searcey | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/your-money/retirement-savings-income-social-security.html | How to Improve Your Retirement Income if You Havenâ€™t Saved | False | By Mark Miller | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/cultural-destruction-as-a-war-crime.html | Cultural Destruction as a War Crime | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/television/hugh-laurie-is-playing-doctor-again-but-dont-quiz-him.html | Hugh Laurie Is Playing Doctor Again. But Donâ€™t Quiz Him. | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/upshot/sending-potatoes-to-idaho-how-the-free-market-helps-food-banks.html | Sending Potatoes to Idaho? How the Free Market Can Fight Poverty | False | By Sendhil Mullainathan | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/louise-doughty-black-water.html | A New Thriller Hinges on an Operativeâ€™s Shady Dealings | False | By Olen Steinhauer | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/anuk-arudpragasam-story-of-a-brief-marriage.html | A Brave Debut Novel About the Sri Lankan Civil War | False | By Ru Freeman | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/alexander-weinstein-children-of-the-new-world.html | They Deleted Their Kids: Stories Orbit Tech-Obsessed Lives | False | By John Wilwol | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/margot-livesey-mercury.html | A Woman Puts Her Horse Before Her Marriage | False | By ChloÃ«â€™Â Schama | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/richard-posner-biography-william-domnarski.html | The Provocative Life of Judge Richard Posner | False | By John Fabian Witt | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/populist-explosion-john-b-judis.html | â€˜The Populist Explosionâ€™ Dissects the History of the Anti-Elite Worldview | False | By Jonathan Alter | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/shihab-al-din-al-nuwayri-ultimate-ambition-in-the-arts-of-erudition.html | Aphrodisiacs? Search This Medieval Islamic Encyclopedia | False | By Kanishk Tharoor | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/jane-jacobs-eyes-on-the-street-robert-kanigel-vital-little-plans.html | Two New Books About Jane Jacobs, Urban Visionary | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/clive-james-play-all.html | Clive James on the Joys of Binge-Watching | False | By James Parker | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/littlest-familys-big-day-emily-winfield-martin-du-iz-tak-we-found-a-hat.html | New Picture Books Create Strange but Believable Worlds | False | By Sergio Ruzzier | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/inquisitors-tale-adam-gidwitz-hatem-aly.html | Are the Children in This Novel Saints, or Heretics? | False | By Soman Chainani | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/gerties-leap-to-greatness-kate-beasley-jillian-tamaki.html | A (Nearly) Motherless Alabama Girl Never Gives Up | False | By Elisabeth Egan | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/girl-who-drank-the-moon-kelly-barnhill.html | A Novelâ€šÃ„Ã´s Good Witch Saves a Sacrificial Girl | False | By Diana Wagman | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/jennifer-weiner-hungry-heart-littlest-bigfoot.html | In Her Shoes | False | By John Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/music/drive-by-truckers-southern-progressive-bands.html | Southern Bands That Are Politically Progressive, and Proud of It | False | By Brett Anderson | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/your-money/how-to-make-financial-management-both-spouses-job.html | Making Financial Management Both Spousesâ€šÃ„Ã´ Job | False | By Paul Sullivan | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/family-shop-in-chinatown-stays-in-family-wing-on-wo-co.html | On Brink of Sale, Family Shop in Chinatown Stays in Family | False | By Alex Vadukul | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/an-opera-star-finds-the-right-duet.html | An Opera Star Finds the Right Duet | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/football/nfl-schedule-predictions-spread.html | N.F.L. Schedule: Hereâ€šÃ„Ã´s Who We Think Will Win in Week 5 | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/television/tv-presidents-heroes-schemers-and-buffoons.html | TV Presidents: Heroes, Schemers and Buffoons | False | By Bruce Fretts | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/television/billy-bob-thornton-plays-a-lawyer-in-goliath-a-drunkard-too.html | Billy Bob Thornton Plays a Lawyer in â€šÃ„Ã´Goliath.â€šÃ„Ã´ A Drunkard, Too. | False | By Robert Ito | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/09/arts/design/mark-rothko-portland-museum-of-art-rothko-pavilion-new-wing.html | Mark Rothko, Son of Oregon, to Be Honored With Museum Wing | False | By Randy Kennedy | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/a-keeper-of-earth-and-time.html | A â€šÃ„Ã´Keeper of Earth and Timeâ€šÃ„Ã´ | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/presidential-debate-town-hall.html | A Must-Win Debate for Donald Trump, but Not a Must-Rehearse One | False | By Amy Chozick and Patrick Healy | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/rents-rise-in-northwest-queens.html | Rents Rise in Northwest Queens | False | By Michael Kolomatsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/your-money/brokerage-and-bank-accounts/a-guide-to-getting-rid-of-your-big-bank-checking-account.html | A Guide to Getting Rid of Your Big-Bank Checking Account | False | By Ron Lieber | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/green-beans-recipe-video.html | Spicy Green Beans, at the Center of the Plate | False | By Melissa Clark | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-16 | https://www.nytimes.com/2016/10/09/books/review/the-story-behind-this-weeks-best-sellers.html | The Story Behind This Weekâ€šÃ„Ã´s Best Sellers | False | By Jennifer Szalai | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/redefining-the-lower-east.html | Redefining the Lower East Side | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/in-exile-with-don-quixote.html | In Exile With â€šÃ„Ã²Don Quixoteâ€šÃ„Ã´ | False | By Ariel Dorfman | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/colombias-proof-that-democracy-doesnt-work.html | Colombiaâ€šÃ„Ã´s Proof That Democracy Doesnâ€šÃ„Ã´t Work | False | By Martâ€šÃnâ€¹ Caparrâ€šÃ³sâ€¹ | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/the-latest-in-science-fiction-and-fantasy.html | The Latest in Science Fiction and Fantasy | False | By N.K. Jemisin | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/dance/paul-taylor-american-modern-dance-3-premieres-lincoln-center.html | Paul Taylor American Modern Dance Plans 3 Premieres for Lincoln Center | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/alaska-bumblebee.html | 6 Scientists, 1,000 Miles, 1 Prize: The Arctic Bumblebee | False | By James Gorman | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/new-york-film-festival-park-avenue-armory-gala.html | Film, Arts and Heroes | False | By Denny Lee | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/forecast-hints-that-hurricane-matthew-could-loop-back.html | Forecast Hints That Hurricane Matthew Could Loop Back | False | By John Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/move-over-rats-new-york-is-planning-an-underground-park.html | Move Over, Rats. New York Is Planning an Underground Park. | False | By Winnie Hu | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/kim-kardashian-hotel-paris-robbery.html | After the Kardashian Robbery, the â€šÃ„Ã²No-Name Hotelâ€šÃ„Ã´ Loses Its Anonymity | False | By Tina Isaac-Goizâ€¹Ã© Ã© | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/business/media/thomson-reuters-to-add-up-to-1500-jobs-in-toronto.html | Thomson Reuters to Add Up to 1,500 Jobs in Toronto | False | By Ian Austen | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/design/five-paintings-stolen-in-2005-return-to-dutch-museum.html | Five Paintings Stolen in 2005 Return to Dutch Museum | False | By Nina Siegal | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/a-plea-for-haiti.html | A Plea for Haiti | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/melissa-etheridge-brad-pitt-debate-night.html | A Mother-Daughter Night With Melissa Etheridge | False | By Katherine Rosman | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/gloria-steinem-feminist.html | Showgirls, Pastrami and Candor: Gloria Steinemâ€šÃ„Ã´s New York | False | By John Leland | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/nighttime-windows.html | Nighttime Windows | False | Photographs by George Etheredge | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/soccer/kosovo-world-cup-qualifying.html | Kosovo: The Road Team | False | By Andrew Testa | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/family-finds-safety-in-florida-after-fleeing-threats-in-venezuela.html | Fleeing Threats in Venezuela, and Then a Florida Hurricane | False | By Campbell Robertson | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/europe/russia-seeks-to-reopen-military-bases-in-vietnam-and-cuba.html | Russia Seeks to Reopen Military Bases in Vietnam and Cuba | False | By Ivan Nechepurenko | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/ammon-bundy-case-as-inkblot-test-what-will-jurors-see-in-his-words.html | Ammon Bundy Case as Inkblot Test: What Will Jurors See in His Words? | False | By Kirk Johnson | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/fish-stew.html | Why Stews Always Beat Steaks | False | By David Tanis | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/founder-of-overheard-la-which-pokes-fun-at-the-citys-pretensions-is-unmasked.html | Founder of Overheard LA, Which Pokes Fun at the CityâãÃ¸ãÃ¸'s Pretensions, Is Unmasked | False | By Alex Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/your-public-service-ad-not-here.html | Your Public Service Ad? Not Here | False | By Ginia Bellafante | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/at-harlem-cycle-fitness-classes-that-speak-to-the-soul.html | At Harlem Cycle, Fitness Classes That Speak to the Soul | False | By Tariro Mzezewa | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/football/nfl-concussion-settlement-cte.html | Is the N.F.L.âãÃ¸ãÃ¸'s Concussion Settlement Broken? | False | By Joe Nocera | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/evan-sklar-a-photographer-paints-brooklyn-without-a-brush.html | Evan Sklar, a Photographer, Paints Brooklyn Without a Brush | False | By John Leland | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/safety-of-driverless-cars.html | Safety of Driverless Cars | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/donald-trumps-tax-records-other-voices.html | Donald TrumpâãÃ¸ãÃ¸'s Tax Records: Other Voices | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/the-israeli-palestinian-morass.html | The Israeli-Palestinian Morass | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/celebrity-brides-attract-business-for-dress-designers.html | Another Celebrity Perk: Free Wedding Dresses | False | By Marianne Rohrlich | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/how-courtney-lavine-a-ballerina-spends-her-sundays.html | How Courtney Lavine, a Ballerina, Spends Her Sundays | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/dance/review-deborah-hay-peak-performances-montclair-state.html | Review: This Sublime New Dance Work Embraces Wonder | False | By Siobhan Burke | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/theater/a-dolls-house-part-2-to-open-on-broadway.html | âãÃ¸ãÃ¸'A DollâãÃ¸ãÃ¸'s House, Part 2âãÃ¸ãÃ¸' to Open on Broadway | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/us-formally-accuses-russia-of-stealing-dnc-emails.html | U.S. Says Russia Directed Hacks to Influence Elections | False | By David E. Sanger and Charlie Savage | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/music/david-bowie-as-muse-why-one-composer-says-so.html | David Bowie as Muse? Why One Composer Says So | False | By Allan Kozinn | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/at-carnival-fresh-market-in-brooklyn-a-united-nations-for-the-palate.html | At Carnival Fresh Market in Brooklyn, a United Nations for the Palate | False | By Leah Koenig | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/business/wells-fargo-isnt-the-only-firm-that-needs-a-lesson.html | Wells Fargo IsnâãÃ¸ãÃ¸'t the Only Firm That Needs a Lesson | False | By Gretchen Morgenson | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/theater/review-fit-for-a-queen-sees-dynasty-centuries-before-the-tv-show.html | Review: âãÃ¸ãÃ¸'Fit for a QueenâãÃ¸ãÃ¸' Sees âãÃ¸ãÃ¸'DynastyâãÃ¸ãÃ¸' Centuries Before the TV Show | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/asia/afghanistan-war.html | Voices From a Worsening Afghan War | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/how-many-times-have-both-parties-nominated-new-yorkers-for-president.html | How Many Times Have Both Parties Nominated New Yorkers for President? | False | By Steve Bell | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/richard-peck-embraced-by-an-apartment.html | Richard Peck: Embraced by an Apartment | False | By Joanne Kaufman | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/baseball/toronto-blue-jays-texas-rangers-american-league-division-series.html | Blue Jays Take Control of Division Series With Four Home Runs | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/business/epipen-mylan-justice-department-settlement.html | Mylan to Settle EpiPen Overpricing Case for $465 Million | False | By Katie Thomas | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/dance/ashley-bouder-new-york-city-ballet-dancer-is-bouncing-onstage-after-having-a-baby.html | A Ballerina Goes From Baby Bump to High Jumps | False | By Gia Kourlas | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/music/fiddling-while-venezuela-starves-bolivar-symphony-opens-carnegie-season.html | Fiddling While Venezuela Starves? Bolíãã¸var Symphony Opens Carnegie Season | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/donald-trump-women.html | Donald Trump Apology Caps Day of Outrage Over Lewd Tape | False | By Alexander Burns, Maggie Haberman and Jonathan Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/music/review-in-mahler-philadelphia-orchestra-finds-beauty-amid-the-grit.html | Review: In Mahler, Philadelphia Orchestra Finds Beauty Amid the Grit | False | By James R. Oestreich | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-20 | https://www.nytimes.com/2016/10/07/fashion/solange-knowles-stylist-shiona-turini-dont-touch-my-hair.html | Solange KnowlesâãÃ¸ãÃ¸' Stylist Will Do Anything to Hunt Down a Look | False | By Joanna Nikas | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/movies/fire-at-sea-strikes-a-nerve-on-the-migrant-crisis.html | âãÃ¸ãÃ¸'Fire at SeaâãÃ¸ãÃ¸' Strikes a Nerve on the Migrant Crisis: âãÃ¸ãÃ¸'What Can I Do?âãÃ¸ãÃ¸' | False | By Rachel Donadio | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/dance/review-ny-quadrille-festival-rosanne-spradlin-x.html | Review: This Dance Is a Jolt at the Joyce Theater | False | By Brian Seibert | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/books/someone-mailed-feces-to-four-philosophers-a-disquisition.html | Someone Mailed Feces to Four Philosophers: A Disquisition | False | By Jennifer Schuessler | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/business/energy-environment/libya-oil-exports-opec.html | Libya Starts Expanding Oil Exports âãÃ¸ãÃ¸Â® for Now, at Least | False | By Clifford Krauss | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 0001-01-01 | https://www.nytimes.com/2016/10/08/us/politics/obama-votes-in-chicago-while-on-a-fund-raising-trip.html | Obama Votes in Chicago While on a Fund-Raising Trip | False | By Gardiner Harris | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-16 | https://www.nytimes.com/2016/10/16/theater/finn-wittrock-the-first-time-i-started-a-theater-company.html | Finn Wittrock: The First Time I Started a Theater Company | False | By Finn Wittrock | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/chicago-police-guns-force.html | Sweeping Limits on Police Use of Weapons Proposed in Chicago | False | By Mitch Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/rentboy-prostitution.html | C.E.O. of Male-Escort Site Pleads Guilty to Promoting Prostitution | False | By Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/technology/salesforce-shareholders-besiege-possible-twitter-deal.html | Salesforce Shareholders Besiege Possible Twitter Deal | False | By Katie Benner and Leslie Picker | 2017-03-06 | TX 8-395-591 |
| 2016-10-07 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/soccer/eduardo-li-fifa-corruption-case-costa-rica.html | Costa Rican Soccer Official Pleads Guilty in FIFA Corruption Case | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/bill-de-blasio-new-york-post.html | De Blasio, Frustrated, Chooses to Take His Private Feuds Public, Again | False | By J. David Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/business/jane-pauley-is-back-again.html | Jane Pauley Is Back âãÃ¸ãÃ¸Â® Again | False | By John Koblin | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/those-who-dont-understand-trump-are-doomed-to-repeat-him.html | Those Who DonÃ¢ÂÂt Understand Trump Are Doomed to Repeat Him | False | By Arthur C. Brooks | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/john-kerry-russia-syria-assad.html | John Kerry Calls for War Crimes Investigation of Russia and Assad Government | False | By Michael R. Gordon and Somini Sengupta | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/hockey/concussions-amanda-kessel-riveters-minnesota.html | Amanda Kessel Is Making Up for Lost Time, in a Hurry | False | By Seth Berkman | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/bridgegate-trial.html | In Lane-Closing Trial, Defense Questions a Key WitnessÃ¢ÂÂs Motivations | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/billy-bush-donald-trump-video.html | Billy Bush Says HeÃ¢ÂÂs Ashamed by Lewd Talk With Donald Trump | False | By Michael G. Grynbaum and John Koblin | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/baseball/cleveland-indians-boston-red-sox-division-series.html | Channeling Their Inner Cavaliers, Indians Push the Red Sox to the Brink | False | By Ben Shpigel | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/hillary-clinton-bill-clinton-emails.html | Newly Released Hillary Clinton Emails Offer Glimpse at HusbandÃ¢ÂÂs Advice | False | By Steven Lee Myers and Eric Lichtblau | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/europe/nobel-peace-prize-juan-manuel-santos.html | Peace Prize Seen Not Necessarily for Achievements, but Hopes | False | By Katrin Bennhold and Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/the-sleaziness-of-donald-trump.html | The Sleaziness of Donald Trump | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/donald-trump-groper-in-chief.html | Donald Trump, Groper in Chief | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/automobiles/brock-yates-dead.html | Brock Yates, Writer and Rebel Who Created the Cannonball Run, Dies at 82 | False | By Daniel E. Slotnik | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/europe/for-britains-brexit-bunch-the-party-just-ended.html | For BritainÃ¢ÂÂs Ã¢ÂÂBrexitÃ¢ÂÂ Bunch, the Party Just Ended | False | By Peter S. Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/asia/north-korea-american-delegation-meeting.html | In Rare Encounter, a Private U.S. Delegation Visits North Korea | False | By Rick Gladstone | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/florida-hurricane-matthew.html | As Hurricane Matthew Blows Past, Florida Sighs With Relief | False | By Lizette Alvarez, Richard PÃ©rez-PeÃ±a and Frances Robles | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/08/sports/baseball/chicago-cubs-primetime-television-audience.html | Cubs Enjoy Coveted Time Slot for Story Line 108 Years in the Making | False | By Richard Sandomir | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/detroit-rosa-parks-house-ryan-mendoza.html | Detroit House Preserves Memories of a Little-Known Part of Rosa ParksÃ¢ÂÂs Life | False | By Julie Bosman | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/americas/haiti-hurricane-matthew.html | Toll Rises by Hour in Haiti Amid Ruin Left by Hurricane Matthew | False | By Azam Ahmed | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/a-bill-of-rights-for-housecleaners.html | A Bill of Rights for Housecleaners | False | By Isabel Escobar | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/world/asia/vladimir-putin-birthday.html | No Hockey or J.Lo, but Vladimir Putin Still Gets 450 Roses for His Birthday | False | By Sophia Kishkovsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/sailing/jim-kilroy-dead.html | Jim Kilroy, Real Estate Developer Renowned as a Yachtsman, Dies at 94 | False | By Chris Museler | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/howard-dean-how-to-move-beyond-the-two-party-system.html | Howard Dean: How to Move Beyond the Two-Party System | False | By Howard Dean | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/president-city-college-quits.html | President of City College Quits Abruptly Amid Scrutiny of Her Finances | False | By David W. Chen | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/design/elaine-lustig-cohen-designer-who-left-her-mark-everywhere-dies-at-89.html | Elaine Lustig Cohen, Designer Who Left Her Mark Everywhere, Dies at 89 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/new-jersey-gas-tax.html | New JerseyÃ¢ÂÂs Gas Tax WonÃ¢ÂÂt Be the Second-Lowest in the U.S. For Long | False | By Denise Grady | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/science/dale-schenk-who-saw-immune-system-as-weapon-against-alzheimers-dies-at-59.html | Dale Schenk, Who Saw Immune System as Weapon Against AlzheimerÃ¢ÂÂs, Dies at 59 | False | By Denise Grady | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/design/darby-bannard-dead.html | Walter Darby Bannard, Artist of the Color Field Movement, Dies at 82 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/television/austin-kalish-dead.html | Austin Kalish, a Writer of Ã¢ÂÂMaudeÃ¢ÂÂ Abortion Episode, Dies at 95 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/baseball/clayton-kershaw-max-scherzer-la-dodgers-washington-nationals.html | Dodgers Defeat Nationals in a PitchersÃ¢ÂÂ Duel That WasnÃ¢ÂÂt | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/politics/hillary-clinton-speeches-wikileaks.html | Leaked Speech Excerpts Show a Hillary Clinton at Ease With Wall Street | False | By Amy Chozick, Nicholas Confessore and Michael Barbaro | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/haitis-new-catastrophe.html | HaitiÃ¢ÂÂs New Catastrophe | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/opinion/mayor-de-blasios-media-freeze-out.html | Mayor de BlasioÃ¢ÂÂs Media Freeze-Out | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/nyregion/queens-police-shooting.html | Queens Prosecutor Releases 71-Page Report on a Fatal Police Shooting | False | By Rick Rojas and Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/us/hurricane-matthew.html | Hurricane Matthew Blamed for 11 Deaths in U.S.; Carolinas and Georgia Hit With Severe Flooding | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/pageoneplus/corrections-october-8-2016.html | Corrections: October 8, 2016 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/sports/baseball/chicago-cubs-san-francisco-giants-playoff-series.html | CubsÃ¢ÂÂ Jon Lester Shuts Door on Giants, Who Once Came Knocking for Him | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/music/joan-marie-johnson-a-founder-of-the-dixie-cups-dies-at-72.html | Joan Marie Johnson, of the Singing Trio the Dixie Cups, Dies at 72 | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/08/arts/television/whats-on-tv-saturday-45-years-carol-and-lin-manuel-miranda-on-snl.html | WhatÃ¢ÂÂs on TV Saturday: Ã¢ÂÂ45 Years,Ã¢ÂÂ Ã¢ÂÂCarolÃ¢ÂÂ and Lin-Manuel Miranda on Ã¢ÂÂS.N.L.Ã¢ÂÂ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/business/dealbook/an-investors-plan-to-transplant-private-health-care-in-africa.html | An InvestorÃ¢ÂÂs Plan to Transplant Private Health Care in Africa | False | By Landon Thomas Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/technology/swarovski-maker-of-all-things-bejeweled-tries-on-a-hoodie.html | Swarovski, Maker of All Things Bejeweled, Tries On a Hoodie | False | By Mark Scott | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/pets-medical-marijuana-dogs-cats.html | Pets on Pot: The Newest Customer Base for Medical Marijuana | False | By Laura M. Holson | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/awkward-sex-tv-shows.html | Awkward Sex, Onscreen and Off | False | By Teddy Wayne | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/nba-stars-fashion-skylar-diggins.html | W.N.B.A. Stars Try to Move Up to Fashionâ€šÃ„Ã´s Front Row | False | By Alex Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/cia-torture-guantanamo-bay.html | How U.S. Torture Left a Legacy of Damaged Minds | False | By Matt Apuzzo, Sheri Fink and James Risen | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/to-redefine-homestretch-hillary-clinton-cues-the-children.html | To Redefine Homestretch, Hillary Clinton Cues the Children | False | By Nick Corasaniti | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/condo-boards-ensure-secret-ballots.html | Can Condo Boards Ensure Secret Ballots? | False | By Ronda Kaysen | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/middleeast/iran-cellphone-service-att.html | Sign of Thaw With Iran: American Cellphones Ringing in Tehran | False | By Thomas Erdbrink | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/jobs/conflict-at-work-empathy-can-smooth-ruffled-feathers.html | Conflict at Work? Empathy Can Smooth Ruffled Feathers | False | By Phyllis Korkki | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/jobs/a-ship-inspector-who-brings-a-bit-of-the-barre-to-the-bilge.html | A Ship Inspector Who Brings a Bit of the Barre to the Bilge | False | As told to Patricia R. Olsen | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/your-money/a-bean-bag-blowout-and-then-a-deafening-silence.html | A Bean Bag Blowout, and Then a Deafening Silence | False | By David Segal | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/jobs/what-went-awry-at-wells-fargo-the-beaten-path-of-a-toxic-culture.html | What Went Awry at Wells Fargo? The Beaten Path of a Toxic Culture | False | By Jon Picoult | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-08 | https://www.nytimes.com/2016/10/09/us/politics/paul-ryan-reluctant-supporter-weighs-response-to-donald-trumps-remarks.html | Paul Ryan, Reluctant Supporter, Weighs Response to Donald Trumpâ€šÃ„Ã´s Remarks | False | By Jennifer Steinhauer | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/business/selling-shampoo-eye-cream-and-a-chemical-crackdown.html | Selling Shampoo, Eye Cream and a Chemical Crackdown | False | By David Gelles | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/baseball/texas-rangers-toronto-blue-jays-american-league-division-series.html | Rangersâ€šÃ„Ã´ Best-Laid Plans Go Awry When the Playoffs Begin | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/donald-trump-campaign.html | Lewd Donald Trump Tape Is a Breaking Point for Many in the G.O.P. | False | By Jonathan Martin, Maggie Haberman and Alexander Burns | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/elizabeth-michelis-and-benjamin-litman-married.html | Elizabeth Michelis and Benjamin Litman: An 8th Grade Flame, Relit | False | By Vincent M. Mallozzi | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/asia/centuries-of-buddhist-tradition-make-room-for-bhutans-first-law-school.html | Centuries of Buddhist Tradition Make Room for Bhutanâ€šÃ„Ã´s First Law School | False | By Kai Schultz | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/football/new-york-jets-pittsburgh-steelers.html | Jets Seeking a Sharpness Theyâ€šÃ„Ã´ll Need Sunday | False | By Tom Pedulla | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/scenes-from-hurricane-matthews-capricious-path.html | Scenes From Hurricane Matthewâ€šÃ„Ã´s Capricious Path | False | By Azam Ahmed, Paco Nunez and Alan Blinder | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/abbie-sorrendino-and-andrew-brenner-married.html | Abbie Sorrendino and Andrew Brenner: A Train Crash and a New Outlook | False | By Jaclyn Peiser | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/what-options-does-the-us-have-after-accusing-russia-of-hacks.html | What Options Does the U.S. Have After Accusing Russia of Hacks? | False | By David E. Sanger and Nicole Perlroth | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/basketball/wnba-finals-lindsay-whalen-minnesota-lynx.html | Healthy and Rested, Lynx Star Lindsay Whalen Is Primed for W.N.B.A. Finals | False | By Pat Borzi | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/gop-trump.html | Why Republicans Are Probably Stuck With Donald Trump | False | By Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/olympics/international-olympic-committee-antidoping-wada.html | I.O.C. Expands WADAâ€šÃ„Ã´s Authority to Lead Antidoping Efforts | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/baseball/washington-nationals-national-league-division-series.html | Nationals Build a Contender, a Neighborhood and a Legacy | False | By Juliet Macur | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/hurricane-matthew-georgia-south-carolina.html | A Weakened Hurricane Matthew Still Delivers Flooding and Power Failures | False | By Lizette Alvarez, Alan Blinder and Jess Bidgood | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/nyregion/a-high-holy-call-for-lox-and-old-hands-to-slice-it-at-zabars.html | A High Holy Call for Lox, and Old Hands to Slice It, at Zabarâ€šÃ„Ã´s | False | By Corey Kilgannon | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/womens-table-tennis-world-cup-debuts-in-the-united-states.html | Womenâ€šÃ„Ã´s Table Tennis World Cup Debuts in the United States | False | By Tim Casey | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/racial-profiling-in-preschool.html | Racial Profiling in Preschool | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/is-idealism-missing-from-the-presidential-campaign.html | Is Idealism Missing From the Presidential Campaign? | False |  | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/among-the-post-liberals.html | Among the Post-Liberals | False | By Ross Douthat | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/the-nobel-give-peace-a-chance-prize.html | The Nobel â€šÃ„Ã²Give Peace a Chanceâ€šÃ„Ã´ Prize | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/campaign-stops/whats-god-got-to-do-with-it.html | Whatâ€šÃ„Ã´s God Got to Do With It? | False | By Molly Worthen | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/the-lost-cultures-of-whales.html | The Lost Cultures of Whales | False | By Shane Gero | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/hillary-clintons-poisoned-prize.html | Hillary Clintonâ€šÃ„Ã´s Poisoned Prize | False | By Frank Bruni | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/surveillance-in-the-post-obama-era.html | Surveillance in the Post-Obama Era | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/campaign-stops/from-voting-rights-to-voting-wrongs.html | From Voting Rights to Voting Wrongs | False | By Jacques Leslie | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/shakespeare-explains-the-2016-election.html | Shakespeare Explains the 2016 Election | False | By Stephen Greenblatt | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/public-editor/liz-spayd-new-york-times-public-editor-donald-trump.html | Tough Donald Trump Coverage, if a Little Late | False | By Liz Spayd | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/sunday/donald-goes-to-the-dogs.html | Donald Goes to the Dogs | False | By Maureen Dowd | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/return-to-the-teenage-brain.html | Return to the Teenage Brain | False | By Richard A. Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/laura-benanti-brain.html | Laura Benanti | False | By Kate Murphy | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/opinion/campaign-stops/tax-me-please.html | Tax Me. Please. | False | By Vanessa Williamson | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/business/political-futures.html | Political Futures | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/americas/colombian-opposition-to-peace-deal-feeds-off-gay-rights-backlash.html | Colombian Opposition to Peace Deal Feeds Off Gay Rights Backlash | False | By Nicholas Casey | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/football/philadelphia-eagles-carson-wentz.html | Carson Wentzâ€™s Fast Success Animates the Eagles and Philadelphia | False | By Dave Caldwell | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/after-water-fiasco-trust-of-officials-is-in-short-supply-in-flint.html | After Water Fiasco, Trust of Officials Is in Short Supply in Flint | False | By JULIE BOSMAN | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/roslyn-litman-antitrust-lawyer-and-civil-liberties-advocate-dies-at-88.html | Roslyn Litman, Antitrust Lawyer and Civil Liberties Advocate, Dies at 88 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/asia/bangladesh-dhaka-militants.html | Bangladesh Reports Killing 11 Militants in Raids | False | By Maher Sattar | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/middleeast/yemen-saudi-arabia-houthis-rebels.html | Saudi-Led Airstrikes Blamed for Massacre at Funeral in Yemen | False | By Shuaib Almosawa and Ben Hubbard | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/cant-find-a-plan-on-healthcaregov-one-may-be-picked-for-you.html | Canâ€™t Find a Plan on HealthCare.gov? One May Be Picked for You. | False | By Robert Pear | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/europe/turkey-kurdish-bursit-kutlar.html | Kurdish Politician Who Vanished in Turkey Turns Up in Iraq | False | By Ceylan Yeginsu | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/middleeast/syria-provokes-an-american-anxiety-is-us-power-really-so-special.html | Syria Provokes an American Anxiety: Is U.S. Power Really So Special? | False | By Max Fisher and Amanda Taub | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/asia/malaysia-era-mahathir.html | Showing How Art Critical of Malaysian Premier Thrived During His Rule | False | By Chen May Yee | 2017-03-06 | TX 8-395-591 |
| 2016-10-08 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/ncaafootball/navy-houston-power-five.html | Navyâ€™s Upset of Houston Tightens the National Title Picture | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/palm-springs-police-officers-shot.html | 2 Police Officers Are Shot and Killed in Palm Springs, Calif. | False | By Karen Workman and Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/world/americas/haiti-hurricane-matthew.html | Seeing â€˜Nothing to Live Forâ€™ as Haiti Seeks a Body Count After Hurricane Matthew | False | By Azam Ahmed | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/baseball/la-dodgers-washington-nationals-rich-hill-tanner-roark.html | Dodgersâ€™ Hill and Nationalsâ€™ Roark Conquer Struggles and Morph Into Starters | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/donald-trump-presidential-race.html | Donald Trumpâ€™s Conduct Was Excused Again and Again. But Not This Time. | False | By Michael Barbaro and Patrick Healy | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/women-react-with-fury-to-donald-trumps-remarks-but-some-offer-support.html | Women React With Fury to Donald Trumpâ€™s Remarks, but Some Offer Support | False | By Abby Goodnough and Winnie Hu | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/trump-women-history.html | Donald Trumpâ€™s Long Record of Degrading Women | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/us/politics/men-say-trumps-remarks-on-sex-and-women-are-beyond-the-pale.html | Men Say Trumpâ€™s Remarks on Sex and Women Are Beyond the Pale | False | By Richard Pâ€™rez-Peâ€™a | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/09/arts/international/wolfgang-suschitzky-dead.html | Wolfgang Suschitzky, Photographer and Cinematographer, Dies at 104 | False | By Jennifer Szalai | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/baseball/san-francisco-giants-chicago-cubs-hendricks-wood.html | Pitchersâ€™ Swings, and Their Throws, Keep Cubs Rolling Past Giants | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/camille-balsan-nicholas-rutherford.html | Camille Balsan, Nicholas Rutherford | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/chloe-andrus-martin-bringmann.html | Chloâ€™ Andrus, Martin Bringmann | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/brett-barash-dakota-sherman.html | Brett Barash, Dakota Sherman | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/sarah-armstrong-matthew-porwoll.html | Sarah Armstrong, Matthew Porwoll | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/dennis-adler-david-gevurtz.html | Dennis Adler, David Gevurtz | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-08 | https://www.nytimes.com/2016/10/09/us/hurricane-matthew.html | Hurricane Matthew Toll Climbs to at Least 17 as North Carolina Suffers Record-Breaking Flooding | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/tory-brooks-scott-caputo.html | Tory Brooks, Scott Caputo | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/annabeth-bondor-stone-connor-white.html | Annabeth Bondor-Stone, Connor White | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/cara-crowley-seth-stammler.html | Cara Crowley, Seth Stammler | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/catherine-barnao-matthew-rowland.html | Catherine Barnao, Matthew Rowland | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/pageoneplus/corrections-october-9-2016.html | Corrections: October 9, 2016 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/erin-geismar-michael-bolan.html | Erin Geismar, Michael Bolan | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/daniel-daddario-jacob-schneider.html | Daniel Dâ€™Addario, Jacob Schneider | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/lucia-finucane-cyril-vergis.html | Lucia Finucane, Cyril Vergis | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/bethany-heitman-antoine-samuda.html | Bethany Heitman, Antoine Samuda | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/eleanor-joseph-andrew-johnston.html | Eleanor Joseph, Andrew Johnston | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/ann-horwitz-ariel-dubin.html | Ann Horwitz, Ariel Dubin | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/julia-hoyt-minot-amory-iv.html | Julia Hoyt, Minot Amory IV | False | | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/julia-merrill-matthew-himler.html | Julia Merrill, Matthew Himler | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/christopher-pierce-jonathan-pollock.html | Christopher Pierce, Jonathan Pollock | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/eleanor-may-peter-hawkins.html | Eleanor May, Peter Hawkins | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/stephanie-michael-justin-barton.html | Stephanie Michael, Justin Barton | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/colie-mcclellan-mark-kennedy.html | Colie McClellan, Mark Kennedy | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/alyssa-kelly-granger-jewett.html | Alyssa Kelly, Granger Jewett | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/kathryn-sugar-julia-cohen.html | Kathryn Sugar, Julia Cohen | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/lily-salembier-james-sliger.html | Lily Salembier, James Sliger | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/kathleen-whipple-patrick-mitchell.html | Kathleen Whipple, Patrick Mitchell | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/hai-ching-yang-tao-jin.html | Hai-Ching Yang, Tao Jin | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/jonathan-siegel-matthew-harris.html | Jonathan Siegel, Matthew Harris | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/rebecca-beland-john-mcnaught.html | Rebecca Beland, John McNaught | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/dyan-yu-dong-joo-lee.html | Dyan Yu, Dong Joo Lee | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/shardee-caesar-shane-douglas.html | Shardeí¼Â© Caesar, Shane Douglas | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/anne-marie-henderson-alexander-cabot.html | Anne-Marie Henderson, Alexander Cabot | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/fashion/weddings/dana-eisenberg-jonathan-duber.html | Dana Eisenberg, Jonathan Duber | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/arts/television/whats-on-tv-sunday-divorce-insecure-and-the-second-presidential-debate.html | Whatâ€Â„Â¢s on TV Sunday: â€Â„Â²Divorce,â€Â„Â² â€Â„Â²Insecureâ€Â„Â² and the Second Presidential Debate | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/realestate/homes-that-sold-for-450000-and-under.html | Homes That Sold for $450,000 and Under | False | Compiled by C. J. Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/09/business/media/donald-trump-the-showman-now-caught-in-the-klieg-lights.html | Donald Trump the Showman, Now Caught in the Klieg Lights | False | By Jim Rutenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/09/sports/autoracing/nico-rosberg-widens-formula-one-lead-japanese-grand-prix.html | Rosberg Widens Lead With Victory in Japanese Grand Prix | False | By Brad Spurgeon | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/middleeast/bulgari-luxury-jewelry-jean-christophe-babin.html | Bulgariâ€Â„Â¢s Chief: Make Your Targets Clear | False | Nazanin Lankarani | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/middleeast/2-killed-by-palestinian-gunman-in-jerusalem.html | Attack by Palestinian Kills 2 Israelis in Jerusalem | False | By Isabel Kershner | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/09/business/media/how-nbc-finished-second-on-the-trump-video-story.html | How NBC Finished Second on the Trump Video Story | False | By John Koblin and Michael M. Grynbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-09 | https://www.nytimes.com/2016/10/09/sports/nfl-scores-schedule-tom-brady-new-england-patriots.html | N.F.L.: Cowboys Like Their New QB, Patriots Love Their Old One | False | By Benjamin Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/staten-island-heroin-funerals.html | Tallying the Toll of a Staten Island Drug Wave in Flowers for Funerals | False | By Michael Wilson | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/lirr-train-crash-injuries.html | 33 Injured in Collision of L.I.R.R. Trains | False | By Sarah Maslin Nir and Emily Palmer | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/books/revelation-surrounding-novelist-elena-ferrante-exposes-cultural-differences.html | Revelation Surrounding Novelist Elena Ferrante Exposes Cultural Differences | False | By Rachel Donadio | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/asia/hong-kong-traffic-pedestrian.html | Taking Over a Hong Kong Street for Pleasure, Not Protest | False | By Alan Wong | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/movies/lyn-wilde-dead.html | Lyn Wilde, 93, Half of a Twin Act in Movies, Is Dead | False | By JACK KADDEN | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/asia/philippines-rodrigo-duterte-obama.html | Behind Duterteâ€Â„Â¢s Bluster, a Philippine Shift Away From the U.S. | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/movies/the-birth-of-a-nation-flops-at-the-box-office-despite-rave-reviews.html | â€Â„Â²The Birth of a Nationâ€Â„Â² Struggles at the Box Office | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/business/dealbook/1-6-million-bill-tests-tiny-town-and-bulletproof-public-pensions.html | $1.6 Million Bill Tests Tiny Town and Bulletproofâ€Â„Â² Public Pensions | False | By Mary Williams Walsh | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/business/treasury-auctions-set-for-the-week-of-oct-10.html | Treasury Auctions Set for the Week of Oct. 10 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/asia/kunduz-afghanistan-taliban.html | On Their Own, Afghan Forces Strain to Combat Taliban Offensives | False | By Mujib Mashal and Fahim Abed | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/football/tom-brady-new-england-patriots-cleveland-browns.html | Patriotsâ€Â„Â² Tom Brady, After Weeks of Simmering, Returns to Roast the Browns | False | By Ben Shpigel | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/a-decade-of-failure-in-the-war-on-drugs.html | A Decade of Failure in the War on Drugs | False | By Joséí¼Â© Luis Pardo Veiras | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/washington-should-stop-militarizing-the-pacific.html | Washington Should Stop Militarizing the Pacific | False | By Nicholas Borroz and Hunter Marston | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/the-victims-of-war-are-sick-of-war.html | The Victims of War Are Sick of War | False | By Anyela Guanga | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/football/new-york-jets-pittsburgh-steelers-ryan-fitzpatrick.html | Ryan Fitzpatrick and Jets Avoid Turnovers but Canâ€Â„Â¢t Evade Steelers | False | By Matt Higgins | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/television/hold-onto-your-teeth-2-new-shows-herald-the-creepy-season.html | Hold Onto Your Teeth: 2 New Shows Herald the Creepy Season | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/dance/life-and-death-on-the-new-york-dance-floor-charts-a-kinetic-scene-in-the-early-80s.html | â€Â„Â²Life and Death on the New York Dance Floorâ€Â„Â² Charts a Kinetic Scene in the Early â€Â„Â²80s | False | By Michaelangelo Matos | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/famous-for-its-past-a-new-jersey-town-struggles-to-define-its-future.html | Famous for Its Past, a New Jersey Town Struggles to Define Its Future | False | By James Barron | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/baseball/washington-nationals-la-dodgers-jose-lobaton.html | Jose Lobatonâ€ôâ€ôâ€ôs Unlikely Blast Helps Nationals Even Series With Dodgers | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/books/the-mothers-brit-bennett.html | â€ôâ€ôThe Mothers,â€ôâ€ôâ€ô a Debut Novel, Is Already Creating a Stir | False | By Alexandra Alter | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/business/media/trying-to-disrupt-the-auto-industry-with-the-onions-help.html | Trying to Disrupt the Auto Industry With The Onionâ€ôâ€ôâ€ôs Help | False | By Zach Schonbrun | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/dance/fall-for-dance-festival-is-short-but-packed.html | Fall for Dance Festival Is Short but Packed | False | By Alastair Macaulay | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/music/yes-even-fresh-faced-fans-cheered-the-rock-stalwarts-of-oldchella.html | Yes, Even Fresh-Faced Fans Cheered the Rock Stalwarts of â€ôâ€ôOldchellaâ€ôâ€ôâ€ô | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/hating-hillary-clinton-female-comics-skewer-the-sexism-of-the-likability-trap.html | Hating Hillary Clinton: Female Comics Skewer the Sexism of the Likability Trap | False | By Jason Zinoman | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/music/review-simon-bolivar-symphony-orchestras-evolution-raises-issues-of-mission.html | Review: Simâ€ôâ€ôn Bolâ€ôâ€ôvar Symphony Orchestraâ€ôâ€ôâ€ôs Evolution Raises Issues of Mission | False | By Anthony Tommasini | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/movies/a-guide-to-enjoying-the-final-stretch-of-the-new-york-film-festival.html | A Guide to Enjoying the Final Stretch of the New York Film Festival | False | By Manohla Dargis | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/theater/review-miles-for-mary-a-sendup-of-the-interminable-meeting-from-hell.html | Review: â€ôâ€ôMiles for Mary,â€ôâ€ôâ€ô a Sendup of the Interminable Meeting From Hell | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/europe/vatican-pope-francis-cardinals.html | Pope Francis Names 17 New Cardinals, Including 3 Americans | False | By Laurie Goodstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/business/apple-and-samsung-clash-in-the-supreme-court-and-sony-goes-virtual.html | Apple and Samsung Clash in the Supreme Court, and Sony Goes Virtual | False | By The New York Times | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/politics/republicans-trump.html | Donald Trump Vows Retaliation as Republicans Abandon Him | False | By Alexander Burns, Jonathan Martin and Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/palm-springs-police-awake-in-a-nightmare-after-fatal-shootings.html | Palm Springs Police â€ôâ€ôAwake in a Nightmareâ€ôâ€ôâ€ô After Fatal Shootings | False | By Karen Workman and Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/business/media/hollywoods-queen-of-reinvention-takes-on-rocky-horror.html | Hollywoodâ€ôâ€ôâ€ôs Queen of Reinvention Takes on â€ôâ€ôRocky Horrorâ€ôâ€ôâ€ô | False | By Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/baseball/terry-francona-cleveland-indians-boston-red-sox.html | Indians Manager Terry Francona Has a Knack for Stories as Well as Titles | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-09 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/americas/report-criticizes-mexican-officials-for-ignoring-2011-massacre.html | Report Criticizes Mexican Officials for Ignoring 2011 Massacre | False | By Elisabeth Malkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/09/nyregion/metropolitan-diary-a-neighborhood-changes-and-people-keep-parking.html | A Neighborhood Changes, and People Keep Parking | False | By Erica Peplin | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/north-carolina-saturated-and-surprised-reels-from-hurricane-matthew.html | North Carolina, Saturated and Surprised, Reels From Hurricane Matthew | False | By Jess Bidgood, Alan Blinder and Jonathan M. Katz | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/technology/looking-for-a-choice-of-voices-in-ai-technology.html | Looking for a Choice of Voices in A.I. Technology | False | By Quentin Hardy | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/technology/ron-wyden-discusses-encryption-data-privacy-and-security.html | Ron Wyden Discusses Encryption, Data Privacy and Security | False | By Cecilia Kang | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/brooklyn-lawsuit-could-affect-the-fate-of-millions-of-immigrants-nationwide.html | Brooklyn Lawsuit Could Affect the Fate of Millions of Immigrants Nationwide | False | By Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/politics/obama-chicago-nostalgia.html | Obamaâ€ôâ€ôâ€ôs Weekend in Chicago: Thanks for the Memories | False | By Gardiner Harris | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/world/middleeast/yemen-saudi-arabia-military.html | A Roar at a Funeral, and Yemenâ€ôâ€ôâ€ôs War Is Altered | False | By Shuaib Almosawa and Ben Hubbard | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/basketball/new-york-knicks-derrick-rose-joakim-noah.html | Derrick Rose and Joakim Noah Distract Knicks, Right on Schedule | False | By Scott Cacciola | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/ken-thompson-brooklyns-first-black-district-attorney-dies-at-50.html | Ken Thompson, Brooklyn District Attorney, Dies After Disclosing Cancer | False | By Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/10/nyregion/to-the-woman-who-told-my-family-to-go-back-to-china.html | An Open Letter to the Woman Who Told My Family to Go Back to China | False | By Michael Luo | | |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/10/us/theodore-anderson-mathematician-who-advanced-data-analysis-dies-at-98.html | Theodore Anderson, Mathematician Who Advanced Data Analysis, Dies at 98 | False | By Regina Nuzzo | | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/10/arts/music/peter-allen-a-voice-on-the-radio-for-the-met-opera-dies-at-96.html | Peter Allen, a Voice on the Radio for the Met Opera, Dies at 96 | False | By James Barron | | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/in-race-of-bike-messengers-potholes-and-bad-manners-can-be-costly.html | In Race of Bike Messengers, Potholes and Bad Manners Can Be Costly | False | By Colin Moynihan | | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/politics/presidential-debate.html | In Second Debate, Donald Trump and Hillary Clinton Spar in Bitter, Personal Terms | False | By Patrick Healy and Jonathan Martin | | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/baseball/toronto-blue-jays-secret-weapon-bautista-donaldson-encarnacion.html | Blue Jaysâ€ôâ€ôâ€ô Secret Weapon: A Very Busy Rebuilt Rotation | False | By Tyler Kepner | | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/movies/andrzej-wajda-towering-auteur-of-polish-cinema-dies-at-90.html | Andrzej Wajda, Towering Auteur of Polish Cinema, Dies at 90 | False | By Michael T. Kaufman | | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/baseball/chicago-cubs-fans-throw-back-home-run-balls.html | For Cubs Fans, Enemy Home Runs Come With a Duty: â€ôâ€ôâ€ôThrow. It. Back.â€ôâ€ôâ€ô | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/mr-trump-goes-low.html | Donald Trump Goes Low | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/politics/anderson-cooper-martha-raddatz.html | Martha Raddatz and Anderson Cooper Steered Debate With Sharp Questions | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/politics/donald-trump-women-hillary-clinton.html | Donald Trump Talks at Debate, but Many Women Hear Only a 2005 Tape | False | By Michael Barbaro and Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/football/green-bay-packers-send-ny-giants-to-third-loss.html | Unexceptional Packers Offense Is Good Enough to Beat Giants | False | By Pat Borzi | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/us/politics/donald-trump-taxes.html | Donald Trump Acknowledges Not Paying Federal Income Taxes for Years | False | By Steve Eder and Megan Twohey | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/my-lesson-from-white-america.html | My Lesson From White America | False | By Hâ€ôâ€ôctor Tobar | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/sports/baseball/toronto-beats-texas-advance-to-american-league-championship.html | With Help From an Error, the Blue Jays Sweep the Rangers and Advance | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/arts/television/whats-on-tv-monday-vice-news-tonight-and-freakish.html | Whatâ€™s on TV Monday: â€˜Vice News Tonightâ€™ and â€˜Freakishâ€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/predators-in-arms.html | Predators in Arms | False | By Paul Krugman | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/samsung-galaxy-note-fires.html | Samsung Halts Galaxy Note 7 Production as Battery Problems Linger | False | By Daisuke Wakabayashi, Choe Sang-Hun and Vindu Goel | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/10/world/middleeast/us-navy-ship-attacked-near-yemen.html | U.N. Chief Condemns Airstrike on Yemeni Funeral and Dismisses Saudi Denials | False | By Nick Cumming-Bruce and Eric Schmitt | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/europe/germany-syrian-arrest.html | Syrian, Feared to Be Planning Bombing, Is Arrested in Germany | False | By Melissa Eddy | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/no-way-to-treat-refugees.html | No Way to Treat Refugees | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/trump-the-next-big-short.html | Trump, the Next Big Short | False | By Steven Rattner | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/aid-in-dying-movement-advances.html | Aid in Dying Movement Advances | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/when-the-people-choose-gun-control.html | When the People Choose Gun Control | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/at-last-a-plan-to-reinvent-penn-station.html | At Last, a Plan to Reinvent Penn Station | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/how-trade-deals-have-hurt-american-workers.html | How Trade Deals Have Hurt American Workers | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/free-speech-in-high-school.html | Free Speech in High School | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/nyregion/a-divisive-president-at-city-college-and-a-long-list-of-personal-expenses.html | A Divisive President at City College, and a Long List of Personal Expenses | False | By David W. Chen | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/io-tillett-wright-darling-days-memoir.html | Questioning Gender Amid a Chaotic East Village Childhood | False | By Alysia Abbott | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/hillbilly-elegy-j-d-vance-catching-homelessness-family-of-earth.html | New Memoirs Show How the Other Half Lives | False | By Meghan Daum | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-18 | https://www.nytimes.com/2016/10/10/upshot/im-a-doctor-if-i-drop-food-on-the-kitchen-floor-i-still-eat-it.html | Iâ€™m a Doctor. If I Drop Food on the Kitchen Floor, I Still Eat It. | False | By Aaron E. Carroll | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/in-bridgeport-property-values-plummet-but-taxes-soar-for-some.html | In Bridgeport, Property Values Plummet, but Taxes Soar for Some | False | By Kristin Hussey and Lisa W. Foderaro | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/what-in-the-world/japan-toilet-award.html | When You Have to Go, Japanese Rest Stops Wonâ€™t Keep You Waiting | False | By Motoko Rich | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-23 | https://www.nytimes.com/2016/10/10/t-magazine/fashion/no-makeup-movement-alicia-keys.html | To Wear Makeup or Not to Wear Makeup? | False | By Haley Mlotek | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/well/family/experts-advise-minimizing-multiple-births-through-i-v-f.html | Some I.V.F. Experts Discourage Multiple Births | False | By Jane E. Brody | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-10 | https://www.nytimes.com/2016/10/10/opinion/a-frog-dies-in-atlanta-and-a-world-vanishes-with-it.html | A Frog Dies in Atlanta, and a World Vanishes With It | False | By Joseph R. Mendelson III | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/asia/bad-manners-china-tourism-blacklist.html | Tourists Behaving Badly: Name-and-Shame Effort Fails to Fix Chinaâ€™s Image | False | By Didi Kirsten Tatlow | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/asia/taiwan-tsai-china-national-day.html | Taiwanâ€™s President Calls for New Talks With Beijing | False | By Michael Forsythe | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/upshot/britains-economy-was-resilient-after-brexit-its-leaders-learned-the-wrong-lesson.html | Britainâ€™s Economy Was Resilient After â€˜Brexit.â€™ Its Leaders Learned the Wrong Lesson. | False | By Neil Irwin | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-08 | https://www.nytimes.com/2016/10/11/arts/music/ambassador-spurs-an-irish-american-cultural-exchange.html | Ambassador Spurs an Irish-American Cultural Exchange | False | By Douglas Dalby | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/britains-nuclear-cover-up.html | Britainâ€™s Nuclear Cover-Up | False | By Peter Wynn Kirby | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/television/donald-trump-hillary-clinton-second-debate.html | Was That a Debate? Or Were the Candidates Just Trying to Go Viral? | False | By James Poniewozik | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/africa/nigeria-boko-haram-maiduguri.html | Women, Children and Razor Wire: Inside a Compound for Boko Haram Families | False | By Dionne Searcey | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/football/minnesota-vikings-sam-bradford-nfl-best-team.html | The Best Team in the N.F.L.? Right Now, Itâ€™s the Vikings | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/donald-trump-gop-hillary-clinton.html | Paul Ryan Turns Focus From Donald Trump to House Races, Roiling G.O.P. | False | By Alexander Burns and Jonathan Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/americas/colombia-peace-deal.html | With Colombiaâ€™s Peace Deal in Doubt, a Battered Town Fears a Return to War | False | By Kirk Semple | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/earthquakes-volcanos.html | What 50 Years of Earthquakes and Volcanic Eruptions Look Like | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/asia/myanmar-attack-rakhine.html | Dozens Believed Killed as Violence Erupts in Myanmar | False | By Wai Moe | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/fashion/hillary-clinton-ralph-lauren.html | Is Ralph Lauren Going to Be Hillary Clintonâ€™s Dresser in Chief? | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/10/us/hurricane-matthew.html | Hurricane Matthewâ€™s Toll Rises; Flooding Strands 1,500 in North Carolina | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/americas/jeremie-haiti-hurricane-matthew.html | In Haiti, a Cityâ€™s Race Into the 21st Century Is Ruined by a Hurricane | False | By Azam Ahmed | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-13 | https://www.nytimes.com/2016/10/10/technology/personaltech/freeing-the-gmail-new-message-window.html | Freeing the Gmail New Message Window | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/10/well/eat/coke-and-pepsi-give-millions-to-public-health-then-lobby-against-it.html | Coke and Pepsi Give Millions to Public Health, Then Lobby Against It | False | By Anahad Oâ€™Connor | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/breakfast-brooklyn-river-cafe.html | At River Café, Breakfast as a Celebratory Event | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-10 | 2016-10-23 | https://www.nytimes.com/2016/10/10/t-magazine/fashion/hermes-pearl-cuff.html | A Dizzying, Beautiful Stack of Pearls | False | By Nancy Hass | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/11/dining/appenzeller-murrays-cheese-annelies.html | Cheese Made in Switzerland but Aged in Queens | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/soccer/premier-league-lifestyle-fixer.html | Premier League Stars Score the Goals. He Scores Everything Else. | False | By Rory Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/ken-bone-is-closer-to-deciding-after-debate.html | Ken Bone Is Closer to Deciding, After Debate | False | By Jonah Engel Bromwich | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/grape-stomping-little-mo-wine-brooklyn.html | Stomping Grapes in Brooklyn | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/katharine-hayhoe-climate-change-science.html | Katharine Hayhoe, a Climate Explainer Who Stays Above the Storm | False | By John Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/in-experiment-apes-have-humans-figured-out.html | In Experiment, Apes Have Humans Figured Out | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/europe/turkey-russia-vladimir-putin-recep-tayyip-erdogan.html | Warming Relations in Person, Putin and Erdogan Revive Pipeline Deal | False | By Neil MacFarquhar | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/health/childhood-cancer-deaths.html | Cancer in Retreat on One Front: Fewer Children Are Dying | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/hatch-chiles-zia.html | Hatch Chiles in Mild, Medium or Hot | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/after-nearly-44-years-and-3-major-terrorism-trials-a-judge-leaves-the-bench.html | After Nearly 44 Years, and 3 Major Terrorism Trials, a Judge Leaves the Bench | False | By Benjamin Weiser | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/11/dining/the-chocolate-room-book.html | First a Room, and Now a Book of Chocolate | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/jamaican-iguanas-goat-islands.html | Jamaican Rock Iguanas Get a Shot at a New Home in the Wild | False | By Joanna Klein | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/dogs-can-train-us-to-have-a-better-sense-of-smell.html | Learning From Dogs as They Sniff Out Their World | False | By Jan Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/body-language-debate.html | What Story Did Debate Night Body Language Tell? | False | By Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/music/review-lang-lang-new-york-philharmonic-alan-gilbert-beethoven.html | Review: The Philharmonic Revisits an Early Triumph of Its Director | False | By James R. Oestreich | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/climate-change-forest-fires.html | Climate Change Blamed for Half of Increased Forest Fire Danger | False | By Tatiana Schlossberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/republican-reaction-trump.html | For G.O.P. Candidates, Renouncing Donald Trump Carries Dire Risks | False | By Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-23 | https://www.nytimes.com/2016/10/10/t-magazine/design/rooms-nata-janberidze-keti-tokoraia.html | Georgiaâ€š,Â's Emerging, Avant-Garde Designers to Know | False | By Nancy Hass | | |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/donald-trump-locker-room-talk-and-sexual-assault.html | Donald Trump, â€š,Â'Locker-Room Talkâ€š,Â' and Sexual Assault | False | | | |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/golf/tiger-woods-postpones-return-saying-hes-not-ready-to-compete.html | Tiger Woods Postpones Return, Saying Heâ€š,Â's â€š,Â'Not Ready to Competeâ€š,Â' | False | By Karen Crouse | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/television/review-in-american-housewife-a-plus-size-mom-in-the-land-of-fitbits.html | Review: In â€š,Â'American Housewife,â€š,Â' a Plus-Size Mom in the Land of Fitbits | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/tyson-foods-a-meat-leader-invests-in-protein-alternatives.html | Tyson Foods, a Meat Leader, Invests in Protein Alternatives | False | By Stephanie Strom | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/movies/shin-godzilla-review.html | Review: â€š,Â'Godzillaâ€š,Â' Returns, Again, With a Wink | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/trees-new-york-city.html | The Trees of New York City | False | By C. Claiborne Ray | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/hockey/congress-concussions-nhl-bettman.html | Members of Congress Ask N.H.L. for More Concussion Information | False | By John Branch | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-16 | https://www.nytimes.com/2016/10/11/t-magazine/entertainment/denitia-sene-video-music.html | Musicians to Know: An R&B Duo With Indie-Film Cred | False | By Alexandria Symonds | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/donald-trump-vs-hillary-clinton-more-a-brawl-than-a-debate.html | Donald Trump vs. Hillary Clinton: More a Brawl Than a Debate | False | | | |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/soothing-ruffled-guests-hotels-meet-threat-of-bad-reviews.html | Soothing Ruffled Guests: Hotels Meet Threat of Bad Reviews | False | By Julie Weed | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/international/snooping-in-the-bathroom-to-assess-credit-risk-in-china.html | Snooping in the Bathroom to Assess Credit Risk in China | False | By Neil Gough | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/music/desert-trip-review-dylan-rolling-stones-mccartney.html | Review: At Desert Trip, Rocking Beyond the Hits With a Vengeance | False | By Jon Pareles | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/books/review-elena-ferrante-frantumaglia.html | Review: Elena Ferrante Wants Privacy. Her New Book Implies Otherwise. | False | By Michiko Kakutani | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/middleeast/yazidis-isis-nadia-murad.html | Nadia Murad, Yazidi Woman Who Survived ISIS Captivity, Wins Human Rights Prize | False | By Sewell Chan and Somini Sengupta | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/theater/review-taylor-mac-macs-24-hour-concert-was-one-of-the-great-experiences-of-my-life.html | Review: Taylor Macâ€š,Â's 24-Hour Concert Was One of the Great Experiences of My Life | False | By Wesley Morris | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/music/billy-joel-conference.html | Billy Joel-Loving Academics Get in a Piano Man State of Mind | False | By Jack Buehrer | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/television/a-youtube-star-is-all-in-professionally-and-personally.html | A YouTube Star Is All In, Professionally and Personally | False | By Mike Hale | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/a-special-tax-on-women-trump-tape-is-a-reminder-of-the-cost-of-harassment.html | Special Tax on Women: Trump Tape Is a Reminder of the Cost of Harassment | False | By Amanda Taub | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/11/dining/sous-vide-weeknight-cooking-steak-immersion-circulator.html | Making Sous Vide Simplify Work for You | False | By Brian X. Chen | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/stag-beetles-jaws.html | Jaws: The Tale of the Fearsome Stag Beetle | False | By James Gorman | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-12 | https://www.nytimes.com/2016/10/11/business/media/reginald-brack-dead.html | Reginald K. Brack Jr., 79, Dies; Led Time Inc. Into Entertainment Era | False | By Diane Cardwell | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/buffett-calls-trumps-bluff-and-releases-his-tax-return.html | Buffett Calls Trumpâ€š,Â's Bluff and Releases His Tax Data | False | By Patricia Cohen | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/ratings-debate.html | Ratings for Second Debate Dive 20 Percent | False | By Michael M. Grynbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/a-partisan-crowd-watches-the-debate-at-the-new-trump-hotel.html | A Partisan Crowd Watches the Debate at the New Trump Hotel | False | By Peter Wilkinson | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/tribes-protest-oil-pipeline-north-dakota.html | Ranchers Tote Guns as Tribes Dig In for Long Pipeline Fight | False | By Jack Healy | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/middleeast/islamic-state-media-propaganda-isis.html | ISIS Media Output Drops as Military Pressure Rises, Report Says | False | By Scott Shane | 2017-03-06 | TX 8-395-591 |
| 2016-10-10 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/media/seinfelds-comedians-in-cars-getting-coffee-is-on-market.html | SeinfeldâÃ‚Â´s âÃ‚Â²Comedians in Cars Getting CoffeeâÃ‚Â´ Is on Market | False | By John Koblin and Brooks Barnes | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-17 | https://www.nytimes.com/2016/10/11/nyregion/metropolitan-diary-a-gift-for-the-city-of-new-york.html | A Gift for the City of New York | False | By Tom Ucko | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/keystone-pipeline.html | Emails Show How Clinton Aides Stage-Managed Her Keystone Shift | False | By Farah Stockman | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/donald-trump-hillary-clinton-special-prosecutor.html | Threat to Jail Clinton Smacks of âÃ‚Â³Tin-Pot Dictators,âÃ‚Â´ Experts Say | False | By Charlie Savage | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/americas/brazil-lula-angola-odebrecht-petrobras.html | Ex-President of Brazil Faces New Corruption Charges | False | By Simon Romero | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/europe/copenhagen-demark-car-burning.html | Car Attacks in Denmark Spread âÃ‚Â³Like an InfectionâÃ‚Â´ | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/clinton-aides-kept-de-blasio-at-arms-length-wikileaks-emails-show.html | Hillary Clinton Aides Kept de Blasio at ArmâÃ‚Â²s Length, WikiLeaks Emails Show | False | By Marc Santora | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/dealbook/wells-fargo-reshuffles-top-ranks-rallying-around-its-no-2.html | Wells Fargo Reshuffles Top Ranks, Rallying Around Its No. 2 | False | By Stacy Cowley | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/jacob-neusner-judaic-scholar-who-forged-interfaith-bonds-dies-at-84.html | Jacob Neusner, Judaic Scholar Who Forged Interfaith Bonds, Dies at 84 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/what-exactly-is-locker-room-talk-let-an-expert-explain.html | What Exactly Is âÃ‚Â²Locker-Room TalkâÃ‚Â´? Let an Expert Explain | False | By Bill Pennington | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/dealbook/were-he-seeking-any-other-job-he-would-flag-trump.html | Were He Seeking Any Other Job, Trump Would Be Flagged by H.R. | False | By Andrew Ross Sorkin | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/technology/twitter-is-said-to-be-in-continued-talks-with-salesforce.html | Twitter Is Said to Be in Continued Talks With Salesforce | False | By Mike Isaac | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/hurricane-matthew-southeast-flooding.html | Fleeing the Coast Before the Storm, Only to Be Trapped Inland | False | By Jess Bidgood, Lizette Alvarez and Campbell Robertson | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/soccer/abby-wambach-addiction-alcohol-painkillers.html | Abby Wambach, Retired U.S. Soccer Star, Reflects on Her Addiction | False | By Sam Borden | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/hockey/henrik-lundqvist-new-york-rangers.html | Henrik Lundqvist and Rangers Are Renewing Title Quest After Long Off-Season | False | By Dave Caldwell | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/sexual-assault-survivor-reaction.html | For Many Women, TrumpâÃ‚Â´s âÃ‚Â²Locker Room TalkâÃ‚Â´ Brings Memories of Abuse | False | By Jonathan Mahler | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/despite-ken-thompsons-short-stint-as-brooklyn-prosecutor-agenda-may-endure.html | Despite Ken ThompsonâÃ‚Â´s Short Stint as Brooklyn Prosecutor, Agenda May Endure | False | By Alan Feuer | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/politics/hillary-clinton-emails.html | Hillary ClintonâÃ‚Â´s Campaign Strained to Hone Her Message, Hacked Emails Show | False | By Amy Chozick and Nicholas Confessore | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/new-york-city-may-double-number-of-food-vendors-permits.html | New York City May Double Number of Food Vendor Permits | False | By Samantha Schmidt | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/elizabeth-f-rohatyn-supporter-of-education-and-the-arts-dies-at-86.html | Elizabeth F. Rohatyn, Supporter of Education and the Arts, Dies at 86 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/11/business/herbert-irving-dead.html | Herbert Irving, Sysco Co-Founder and $300 Million Hospital Donor, Dies at 98 | False | By Matthew Goldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/baseball/washington-nationals-los-angeles-dodgers-nlds.html | Nationals Take Series Lead Over Dodgers After Battle of Bullpens | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/us/debate-syria-trump-clinton.html | In Debate on Syria, ItâÃ‚Â´s Trump vs. Pence, and Clinton vs. Obama | False | By Mark Landler and David E. Sanger | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/theater/oh-hello-review-broadway.html | Review: âÃ‚Â²Oh, Hello on BroadwayâÃ‚Â´ Stars an Even Odder Couple | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/go-back-to-china-readers-respond-to-racist-insults-shouted-at-a-new-york-times-editor.html | âÃ‚Â²Go Back to ChinaâÃ‚Â´: Readers Respond to Racist Insults Shouted at a New York Times Editor | False | By Michael Luo | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/business/theranos-sued-by-investor-who-accuses-it-of-securities-fraud.html | Theranos Sued by Investor Who Accuses It of Securities Fraud | False | By Reed Abelson and Katie Benner | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/australia/australia-same-sex-marriage-referendum.html | AustraliaâÃ‚Â´s Labor Party Blocks Referendum on Same-Sex Marriage | False | By Michelle Innis | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/baseball/cleveland-indians-red-sox-alds.html | Cleveland Indians Are Rewriting a Hard-Luck Tale | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/baseball/cleveland-indians-boston-red-sox-david-ortiz-alds-sweep.html | Indians Sweep Aside OrtizâÃ‚Â´s Last Bit of Magic | False | By David Waldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/nyregion/for-new-york-citys-homeless-children-getting-to-school-is-the-hard-part.html | For New York CityâÃ‚Â´s Homeless Children, Getting to School Is the Hard Part | False | By Elizabeth A. Harris | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/science/telescope-earthlike-planet-alpha-centauri-boldly-go-nasa.html | Telescope to Seek Earthlike Planet in Alpha Centauri System | False | By Kenneth Chang | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/11/us/hurricane-matthew.html | Hurricane MatthewâÃ‚Â´s Toll Rises; Flooding Hits North Carolina | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/atlantic-is-expected-to-name-jeffrey-goldberg-its-editor-in-chief.html | Atlantic Names Jeffrey Goldberg Its Editor in Chief | False | By Sydney Ember | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/sports/tampa-bay-buccaneers-carolina-panthers-roberto-aguayo.html | As Time Expires, a Buccaneers Kicker Finds Redemption | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/arts/television/whats-on-tv-tuesday-channel-zero-candle-cover-and-prescription-for-change.html | WhatâÃ‚Â´s on TV Tuesday: âÃ‚Â²Channel Zero: Candle CoveâÃ‚Â´ and âÃ‚Â²Prescription for ChangeâÃ‚Â´ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/pageoneplus/corrections-october-11-2016.html | Corrections: October 11, 2016 | False | | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/international/fiat-chrysler-union-strike-canada.html | Fiat Chrysler Deal With Union Averts Strike in Canada | False | By Ian Austen | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/in-praise-of-kenneth-bone.html | In Praise of Kenneth Bone | False | By Robert B. Semple Jr. | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/male-voters-finally-get-trump.html | Male Voters Finally Get Trump | False | By Anna North | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/in-queens-seceding-from-the-homeless-crisis.html | In Queens, Seceding From the Homeless Crisis | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/americas-moral-duty-in-yemen.html | Americaâ€š Ä´s Moral Duty in Yemen | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/the-supreme-court-is-being-hypocritical.html | The Supreme Court Is Being Hypocritical | False | By Gabe Roth | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/donald-trumps-sad-lonely-life.html | Donald Trumpâ€š Ä´s Sad, Lonely Life | False | By David Brooks | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/opinion/a-great-fight-of-our-times.html | A Great Fight of Our Times | False | By David Leonhardt | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/asia/china-henan-stereotypes-lawsuit-discrimination.html | Henan Province, a Butt of Jokes in China, Gets a Champion in Court <div></div> | False | By Chris Buckley | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/jodi-picoult-small-great-things-roxane-gay.html | Jodi Picoultâ€š Ä´s New Novel Reviewed by Roxane Gay | False | By Roxane Gay | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/whats-really-behind-trumps-obsession-with-clintons-stamina.html | Whatâ€š Ä´s Really Behind Trumpâ€š Ä´s Obsession With Clintonâ€š Ä´s â€š Ä Stamina â€š Ä´? | False | By Amanda Hess | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/how-colin-kaepernicks-protest-is-connecting-playing-fields-to-the-streets.html | How Colin Kaepernickâ€š Ä´s Protest Is Connecting Playing Fields to the Streets | False | By Jay Caspian Kang | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/how-hillary-clinton-became-hillary.html | How Hillary Became â€š Ä´Hillary â€š Ä´ | False | By Robert Draper | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 0001-01-01 | https://www.nytimes.com/2016/10/11/books/review/madeleine-thien-do-not-say-we-have-nothing.html | A Man Booker Finalist: A China Where Music Was Life and Death | False | By Jiayang Fan | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/marina-abramovic-by-the-book.html | Marina Abramovic: By the Book | False | | | |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/hillary-clinton-campaign-final-weeks.html | Inside the Last Thing Standing Between You and the Apocalypseâ€š Ä´ | False | By Mark Leibovich | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/middleeast/israel-defense-minister-avigdor-lieberman.html | Tough Talk but Little Action From Lieberman as Israelâ€š Ä´s Defense Minister | False | By Isabel Kershner | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/early-voting-registration.html | Early Voting Could Point to Hillary Clinton Victory Well Before Nov. 8 | False | By Jeremy W. Peters | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/middleeast/yemen-children-in-a-war-zone.html | â€š Ä´We Sleep Afraid, We Wake Up Afraidâ€š Ä´: A Childâ€š Ä´s Life in Yemen | False | By Mohammed al-Asadi | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/california-latino-voters.html | This City Is 78% Latino, and the Face of a New California | False | By Adam Nagourney and Jennifer Medina | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-11 | https://www.nytimes.com/2016/10/11/world/europe/brexit-eu-unity.html | In Face of â€š Ä´Brexit,â€š Ä´ Signs of E.U. Pulling Together | False | Alison Smale | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/international/samsung-galaxy-note7-terminated.html | Why Samsung Abandoned Its Galaxy Note 7 Flagship Phone | False | By Brian X. Chen and Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/europe/germany-arrest-syrian-refugee.html | Refugeeâ€š Ä´s Capture in Germany Is Said to Thwart Terrorist Attack | False | By Alison Smale | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/how-to-get-a-good-deal-on-flight-upgrades.html | How to Get a Good Deal on Flight Upgrades | False | By Shivani Vora | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/switzerland-train-languages-family.html | A Grand Tour of Switzerland, Reluctant Son in Tow | False | By Sylvie Bigar | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/asia/vietnam-arrest-blogger-mother-mushroom.html | Vietnam Arrests Mother Mushroom, a Top Blogger, for Criticizing Government | False | By Mike Ives | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/upshot/actually-many-inner-cities-are-doing-great.html | Actually, Many â€š Ä´Inner Citiesâ€š Ä´ Are Doing Great | False | By Emily Badger | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/asia/pakistan-dawn-journalist-cyril-almeida.html | Reporter Who Wrote of Military-Civilian Clash Says He Canâ€š Ä´t Leave Pakistan | False | By Salman Masood | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/asia/us-presidential-election-china.html | For Chinaâ€š Ä´s Leaders, U.S. Election Scandals Make the Case for One-Party Rule | False | By Chris Buckley | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/trumpism-after-trump.html | Trumpism After Trump | False | By Roger Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/europe/ilham-tohti-uighur-human-rights-award.html | Ilham Tohti, Uighur Scholar in Chinese Prison, Is Given Human Rights Award | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/putin-in-syria-chechnya-all-over-again.html | Putin in Syria: Chechnya All Over Again | False | By Oliver Bullough | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-17 | https://www.nytimes.com/2016/10/11/arts/international/celebrating-seamus-heaneys-legacy-at-his-birthplace.html | Celebrating Seamus Heaneyâ€š Ä´s Legacy, at His Birthplace | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/venezuela-in-a-vise.html | Venezuela in a Vise | False | By Francisco Toro | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/technology/free-broadband-initiatives-for-poor-and-rural-areas-with-eye-on-future.html | Tech Companies Expect Free High-Speed Internet for Poorer Americans to Pay Off Later | False | By Cecilia Kang | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/hillary-clinton-al-gore.html | Al Gore, With Hillary Clinton, Reminds Florida: â€š Ä´Every. Single. Vote. Counts.â€š Ä´ | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-23 | https://www.nytimes.com/2016/10/11/t-magazine/art/paula-cooper-art-gallery-life-pictures.html | Conceptual Artâ€š Ä´s Most Ardent Fan, 50 Years In | False | By Mary Kaye Schilling | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-23 | https://www.nytimes.com/2016/10/12/food/noor-restaurant-cordoba-paco-morales.html | In Spain, Reviving Dishes That Disappeared in 1236 | False | By Alexander Lobrano | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/ncaafootball/rutgers-big-ten-conference-college-football.html | Rutgersâ€š Ä´s Move to Big Ten Is a Win-Win Everywhere but the Field | False | By Marc Tracy | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/television/rocky-horror-picture-show-remake-fox-laverne-cox.html | â€š Ä´Rocky Horrorâ€š Ä´ Remake: Is It Time to Go Back to Camp? | False | By Dave Itzkoff | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/momofuku-milk-bar-do-it-yourself-cake.html | A Choose-Your-Own-Adventure Cake | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/nyregion/hindu-temple-long-island-melville-new-york.html | For Hindus on Long Island, a New Temple 3 Decades in the Making | False | By Arielle Dollinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-13 | https://www.nytimes.com/2016/10/11/fashion/ken-bone-sweater-presidential-debate-izod.html | The Kenneth Bone Effect | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/revival-food-hall-chicago.html | A Food Hall Lures the Lunch Crowd in Chicago | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-13 | https://www.nytimes.com/2016/10/12/technology/personaltech/checking-for-the-windows-10-anniversary-update.html | Checking for the Windows 10 Anniversary Update | False | By J. D. Biersdorfer | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/sally-roots-restaurant-news.html | A Caribbean Sun Shines at Sally Roots in Bushwick | False | By Florence Fabricant | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/basketball/nets-pro-athletes-live-in-brooklyn.html | Glamour on the Gowanus: Nets Really Call Brooklyn Home | False | By Scott Cacciola | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/dealbook/consumer-financial-protection-bureau-court-ruling-unconstitutional.html | Court Gives President More Power Over Consumer Agency Chief | False | By Stacy Cowley | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/pondicheri-restaurant-review.html | Pondicheri Makes Indian Flavors an All-Day Affair | False | By Pete Wells | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/science/president-obama-nasa-mars.html | Can the U.S. Really Get Astronauts to Mars by 2030? | False | By Kenneth Chang and Daniel Victor | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/aaron-pryor-boxing-champion-dies-at-60.html | Aaron Pryor, Boxing Champion Who Defeated Addiction, Dies at 60 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/asia/kart-e-sakhi-attack-afghanistan.html | Gunmen Attack Crowded Shiite Shrine in Kabul | False | By Zahra Nader and Mujib Mashal | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/television/review-vice-news-tonight-on-hbo-is-new-but-no-game-changer.html | Review: â€˜Vice News Tonight,â€™ on HBO, Is New but No Game Changer | False | By Mike Hale | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/europe/hungary-newspaper-nepszabadsag.html | Newspaper Closes in Hungary, and Hungarians See Governmentâ€™s Hand | False | By Helene Bienvenu | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/realestate/in-jewelers-row-in-philadelphia-condo-plan-worries-preservationists.html | In Jewelers Row in Philadelphia, Condo Plan Worries Preservationists | False | By Jon Hurdle | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/europe/clown-hysteria-spreads-to-britain.html | â€˜Clown Hysteriaâ€™ Spreads to Britain | False | By Dan Bilefsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/asia/india-pakistan-dussehra.html | In India, a Day to Burn Demons Singes Pakistan, Too | False | By Ellen Barry and Suhasini Raj | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/health/sugar-drink-tax-world-health-organization.html | W.H.O. Urges Tax on Sugary Drinks to Fight Obesity | False | By Sabrina Tavernise | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/william-styrons-nat-turner.html | William Styronâ€™s â€˜Nat Turnerâ€™ | False |  | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/schizophrenia-is-not-a-romantic-disease.html | â€˜Schizophrenia Is Not a Romantic Diseaseâ€™ | False |  | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/warren-buffetts-taxes-and-mine.html | Warren Buffettâ€™s Taxes, and Mine | False |  | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/supreme-court-samsung-apple-iphone.html | Conundrum for Justices: Does a Design Patent Cover a Whole Smartphone? | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/obama-hillary-clinton-north-carolina.html | Obama, in North Carolina, Lashes Trump as He Urges Blacks to Back Clinton | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/economy/what-donald-trumps-big-tax-break-might-buy.html | What Donald Trumpâ€™s Big Tax Break Might Buy | False | By Eduardo Porter | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/a-stand-up-talks-about-depression-he-hopes-youll-laugh.html | A Stand-Up Talks About Depression. He Hopes Youâ€™ll Laugh. | False | By Elise Czajkowski | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/football/colin-kaepernick-to-start-at-quarterback-for-49ers.html | Colin Kaepernick to Start at Quarterback for 49ers | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-18 | https://www.nytimes.com/2016/10/12/books/review-in-jonathan-lethems-a-gamblers-anatomy-a-hustlers-luck-runs-cold.html | In Jonathan Lethemâ€™s â€˜A Gamblerâ€™s Anatomy,â€™ a Hustlerâ€™s Luck Turns Cold | False | By Dwight Garner | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/science/women-stem-metaphors.html | Metaphorically Speaking, Men Are Expected to be Struck by Genius, Women to Nurture It | False | By Joanna Klein | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/dining/pumpkin-farmer-sarah-frey-farms.html | Americaâ€™s Pumpkin Queen Has a Request: Donâ€™t Carve, Cook | False | By Kim Severson | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-13 | https://www.nytimes.com/2016/10/12/theater/an-orphaned-play-finds-a-new-home-at-rattlestick-playwrights-theater.html | An Orphaned Play Finds a New Home at Rattlestick Playwrights Theater | False | By Joshua Barone | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/theater/how-taylor-mac-trained-his-vocal-cords-for-a-marathon.html | How Taylor Mac Trained His Vocal Cords for a Marathon | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-14 | https://www.nytimes.com/2016/10/12/business/dealbook/central-banks-consider-bitcoins-technology-if-not-bitcoin.html | Central Banks Consider Bitcoinâ€™s Technology, if Not Bitcoin | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/donald-trump-and-the-havoc-in-the-gop.html | Donald Trump and the Havoc in the G.O.P. | False |  | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/supreme-court-bias-jury-deliberations.html | Supreme Court Weighs Bias and Secrecy in Jury Deliberations | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/music/adam-pascal-anthony-rapp-review.html | Review: In â€˜Acoustically Speaking,â€™ a â€˜Rentâ€™ Duo Returns | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/donald-trump-voters.html | Donald Trump Faltering? Die-Hard Fans Refuse to Buy It | False | By Trip Gabriel | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/vladimir-putin-russia-doping.html | Putin Proposes Distinct Category for Athletes on Drug Exemptions | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/theater/the-god-projekt-review.html | Review: In â€˜The God Projekt,â€™ Hatâ€™s Old and Alone but Still Almighty | False | By Laura Collins-Hughes | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/movies/tower-review-mass-shootings.html | Review: â€˜Tower,â€™ About 1966, Before Mass Shootings Became Routine | False | By Manohla Dargis | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/music/the-man-musicians-call-when-two-tunes-sound-alike.html | The Man Musicians Call When Two Tunes Sound Alike | False | By Alex Marshall | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/design/uncertainty-in-brazil-vitality-in-its-art.html | Uncertainty in Brazil, Vitality in Its Art | False | By Martha Schwendener | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/supreme-court-9-11-muslim-bush-administration.html | Case Accusing Bush Officials of 9/11 Abuses Heads to Supreme Court | False | By Adam Liptak | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/media/billy-bush-to-make-abrupt-exit-from-nbc-after-lewd-tape.html | Billy Bush Negotiating Exit From NBC After Lewd Tape | False | By John Koblin | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/terence-crutcher-unarmed-man-killed-by-tulsa-police-bad-pcp-in-his-body-coroner-finds.html | Unarmed Man Killed by Tulsa Police Had PCP in His Body, Coroner Finds | False | By Richard Pérez-Peña | 2017-03-06 | TX 8-395-591 |
| 2016-10-11 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/media/samsung-passive-response-to-note-7s-overheating-problem-draws-criticism.html | Samsung's Response to Galaxy Note 7 Crisis Draws Criticism | False | By Sapna Maheshwari | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-17 | https://www.nytimes.com/2016/10/11/nyregion/metropolitan-diary-chased-down-on-an-unfamiliar-block.html | Chased Down on an Unfamiliar Block | False | By Sharona Kahn | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/12/arts/television/morton-silverstein-dead.html | Morton Silverstein, Documentarian Who Explored Social Ills, Dies at 86 | False | By Anita Gates | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/middleeast/iraq-drones-isis.html | Pentagon Confronts a New Threat From ISIS: Exploding Drones | False | By Michael S. Schmidt and Eric Schmitt | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/dealbook/twitters-troubles-and-snaps-appeal-its-all-about-the-mojo.html | Twitter's Troubles and Snap's Appeal: It's All About the Mojo | False | By Steven Davidoff Solomon | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/bill-de-blasio-government-jobs.html | Now Hiring: Under de Blasio, New York's Government Grows to Record Level | False | By J. David Goodman | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/soccer/us-soccer-women-discrimination-equal-pay.html | Thorny Issues Divide U.S. Soccer, and Its Fans | False | By Sam Borden | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/dealbook/at-wells-fargo-complaints-about-fraudulent-accounts-since-2005.html | At Wells Fargo, Complaints About Fraudulent Accounts Since 2005 | False | By Stacy Cowley | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/gun-control-national-rifle-association.html | Gun-Control Groups Push Growing Evidence That Laws Reduce Violence | False | By Eric Lichtblau | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/hockey/nhl-pittsburgh-penguins-speed.html | N.H.L. Trades Muscle for Pumped-Up Pace | False | By Dave Caldwell | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/middleeast/iran-south-korea-soccer-cheer.html | Iran Wins a Big Game, but Cheering Is Out of Bounds | False | By Thomas Erdbrink | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/alain-kaloyeros-suny-corruption.html | Cuomo Insider, Caught in Albany Corruption Case, Leaves Post at SUNY | False | By Jesse McKinley | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/baseball/joe-maddon-chicago-cubs-nlds.html | Joe Maddon Makes Most of Unconventional Moves | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/hurricane-matthew-plunges-a-north-carolina-towns-future-into-doubt.html | Hurricane Plunges a North Carolina Town's Future Into Doubt | False | By Jess Bidgood and Alan Blinder | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/bronx-new-york-murder-james-oneill.html | As Silence Follows Bronx Mother's Killing, Commissioner Focuses on Trust | False | By Benjamin Mueller and Al Baker | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/hillary-clinton-emails-wikileaks.html | John Podesta Says Russian Spies Hacked His Emails to Sway Election | False | By Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/basketball/derrick-rose-rape-trial.html | In Rape Case, Derrick Rose Says Sex Was Consensual | False | By Mike Tierney | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 0001-01-01 | https://www.nytimes.com/2016/10/12/sports/hockey/nhl-regular-season-top-story-lines.html | 5 Top Story Lines of the N.H.L. Season | False | By Tal Pinchevsky | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/technology/aclu-facebook-twitter-instagram-geofeedia.html | Police Use Surveillance Tool to Scan Social Media, A.C.L.U. Says | False | By Jonah Engel Bromwich, Daniel Victor and Mike Isaac | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/politics/donald-trump-gop.html | Split Over Donald Trump Threatens to Tilt Republican States | False | By Alexander Burns and Jonathan Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/mistrial-for-two-former-officers-charged-in-2014-killing-of-james-boyd-mentally-ill-man-in-albuquerque.html | Mistrial for 2 Ex-Officers in Albuquerque Killing of Mentally Ill Man | False | By Jeff Proctor and Fernanda Santos | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/donn-fendler-who-was-lost-in-wilds-of-maine-as-a-boy-dies-at-90.html | Donn Fendler, Who Was Lost in Wilds of Maine as a Boy, Dies at 90 | False | By William Grimes | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/benjamin-payton-dead.html | Benjamin Payton, Transformative Leader of Tuskegee University, Dies at 83 | False | By Sam Roberts | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/baseball/la-dodgers-washington-nationals-nlds-kershaw.html | Dodgers Go From Awe (Kershaw) to Anguish (Bullpen) to Survival (Game 5) | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/bridgegate-trial.html | Lawyer Says Ex-Aide and Christie Spoke of Bridge Plot Beforehand | False | By Kate Zernike | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/queens-doctor-is-charged-for-womans-death-after-abortion-procedure.html | Queens Doctor Is Charged in Woman's Death After Abortion Procedure | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/us/fbi-investigating-if-fatal-plane-crash-in-east-hartford-was-intentional.html | F.B.I. Investigating if Fatal Plane Crash in East Hartford Was Intentional | False | By Adam Goldman and Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/eliot-spitzer-assault-extortion.html | Woman Who Accused Spitzer of Assault Faces Extortion Charges | False | By Colin Moynihan | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/nyregion/police-arrest-three-boys-in-sexual-assault-at-a-brooklyn-school.html | Police Arrest Three Boys in Sexual Assault at a Brooklyn School | False | By Kate Taylor | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/12/us/marijuana-arrests.html | Marijuana Arrests Outnumber Those for Violent Crimes, Study Finds | False | By Timothy Williams | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/sports/baseball/chicago-cubs-san-francisco-giants-nlds.html | Cubs Oust Giants to Reach N.L.C.S., for Once on Good Side of a Big Rally | False | By Billy Witz | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/pageoneplus/corrections-october-12-2016.html | Corrections: October 12, 2016 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/arts/television/whats-on-tv-wednesday-we-will-rise-with-michelle-obama-and-justin-timberlake-the-tennessee-kids.html | What's on TV Wednesday: 'We Will Rise' With Michelle Obama and 'Justin Timberlake + the Tennessee Kids' | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/zayn-malik-donatella-versace-versus.html | Zayn Malik and Donatella Versace: Fashion's Newest Couple | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/business/amazon-music-apple-spotify.html | Amazon Pairs Its Speaker With Streaming Music, at a Bargain Price | False | By Ben Sisario | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/daughters-and-trumps.html | Daughters and Trumps | False | By Frank Bruni | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/the-death-of-a-visionary-prosecutor.html | Ken Thompson: The Death of a Visionary Prosecutor | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/las-quest-to-cut-fossil-fuels.html | L.A.'s Quest to Cut Fossil Fuels | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/trump-and-the-nuclear-keys.html | Trump and the Nuclear Keys | False | By Bruce G. Blair | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/donald-trumps-weird-world.html | Donald Trumpâ€™s Weird World | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/can-the-us-win-this-election.html | Can the U.S. Win This Election? | False | By Thomas L. Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/opinion/the-beach-boondoggle | The Beach Boondoggle | False | By Robert S. Young | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/world/cia-torture-abuses-detainee.html | After Torture, Ex-Detainee Is Still Captive of â€˜Â·The Darknessâ€™Â· | False | By James Risen | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 0001-01-01 | https://www.nytimes.com/2016/10/13/business/international/toyota-suzuki-alliance-japan.html | Toyota and Suzuki Say They Are Considering an Alliance | False | By Jonathan Soble | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/getting-religion-kenneth-woodward.html | Kenneth Woodward Untangles Some Political Strands in American Religion | False | By Samuel G. Freedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/russell-moore-cant-support-either-candidate.html | Russell Moore Canâ€™t Support Either Candidate | False | Interview by Ana Marie Cox | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/ikes-gamble-michael-doran-blood-and-sand-alex-von-tunzelmann.html | Two New Books Spotlight the History and Consequences of the Suez Crisis | False | | | |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/generation-adderall-addiction.html | Generation Adderall | False | By Casey Schwartz | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/can-a-woman-pretend-to-be-a-lesbian-to-get-a-couples-discount.html | Can a Woman Pretend to Be a Lesbian to Get a Couplesâ€™Â· Discount? | False | By Kwame Anthony Appiah | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-15 | https://www.nytimes.com/2016/10/12/upshot/the-savvy-persons-guide-to-reading-the-latest-polls.html | The Savvy Personâ€™s Guide to Reading the Latest Polls | False | By Nate Cohn | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/nyregion/as-others-flee-new-yorks-republican-senate-hopeful-sticks-by-donald-trump.html | A Senate Hopeful Veers From Republican Mainstream, and Toward Donald Trump | False | By Vivian Yee | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/fashion-week-kim-kardashian-marc-jacobs-social-media.html | Fashion Becomes a Victim of Its Own Oversharing | False | By Vanessa Friedman | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/asia/india-air-conditioning.html | Emerging Climate Accord Could Push A/C Out of Sweltering Indiaâ€™Â·s Reach | False | By Ellen Barry and Coral Davenport | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/europe/russia-deozy-weapon.html | A New Weapon in Russiaâ€™Â·s Arsenal, and Itâ€™Â·s Inflatable | False | By Andrew E. Kramer | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/what-in-the-world/whos-that-voice-asking-for-scrap-metal-in-mexico-a-10-year-old-girl.html | Whoâ€™Â·s That Voice Asking for Scrap Metal in Mexico? A 10-Year-Old Girl | False | By Kirk Semple | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/red-hook-brooklyn-on-the-rebound.html | Red Hook, Brooklyn, on the Rebound | False | By Julie Besonen | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-18 | https://www.nytimes.com/2016/10/12/well/move/how-exercise-may-fight-obesity-by-turning-white-fat-into-brown.html | How Exercise May Turn White Fat Into Brown | False | By Gretchen Reynolds | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/13/travel/how-the-berkshires-became-an-epicenter-of-great-food.html | How the Berkshires Became an Epicenter of Great Food | False | By Danielle Pergament | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/upstate-new-york-regional-local-food-buffalo-wings.html | Beyond the Buffalo Wing in Upstate New York | False | By Justin Sablich | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/how-the-birth-of-a-nation-silences-black-women.html | How â€˜Â·The Birth of a Nationâ€™Â· Silences Black Women | False | By Salamishah Tillet | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/international/samsung-galaxy-note7-profit-battery-fires.html | Galaxy Note 7 Is Not Samsungâ€™Â·s Only Problematic Product | False | By Brian X. Chen and Choe Sang-Hun | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/how-loyalty-programs-will-work-after-marriott-starwood-deal.html | How Loyalty Programs Will Work After Marriott-Starwood Deal | False | By Elaine Glusac | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/when-europes-far-right-came-for-me.html | When Europeâ€™Â·s Far Right Came for Me | False | By Alena Krempaska | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/how-the-un-can-save-aleppo.html | How the U.N. Can Save Aleppo | False | By Mohammed Bin Abdulrahman Al-Thani | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/baseball/chicago-cubs-curse-win-san-francisco-giants.html | In the Cubsâ€™Â· Clubhouse, No Worries About a Curse or a Goat | False | By Michael Powell | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/13/fashion/peter-dundas-roberto-cavalli.html | Peter Dundas Leaves as Creative Director of Roberto Cavalli | False | By Elizabeth Paton | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/the-russia-us-partnership-driven-to-a-new-low.html | The Russia-U.S. Partnership, Driven to a New Low | False | By Maxim Trudolyubov | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/vermont-wind-project-needs-votes-so-company-offers-to-pay-voters.html | Vermont Wind Project Needs Support, So Company Offers to Pay Voters | False | By Katharine Q. Seelye | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/asia/thailand-king.html | Worries Over King Bhumibol Adulyadejâ€™Â·s Health Shake Thailand | False | By Richard C. Paddock | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/real-estate-in-spain.html | House Hunting in ... Spain | False | By Alison Gregor | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-12 | https://www.nytimes.com/2016/10/12/t-magazine/design/sofie-howard-home-house-tour-venice-beach.html | A Venice Beach Craftsman Cottage Filled With Art | False | By Melissa Goldstein | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/indias-eternal-inequality.html | Indiaâ€™Â·s Eternal Inequality | False | By Aatish Taseer | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/celebrities-twitter-instagram-cyberbullying-kardashian-swift.html | The Latest Celebrity Diet? Cyberbullying | False | By Amanda Hess | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/europe/georgia-abkhazia-sanitarium-aena-international.html | Bad Pipes, Worse Service: A Soviet Riviera Jewel Is Reborn and Booking Up | False | By Andrew Higgins | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/technology/personaltech/answering-the-call-of-the-election-season.html | Answering the Call of the Election Season | False | By Kit Eaton | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/politics/judicial-watch-hillary-clinton.html | Groupâ€™Â·s Tactic on Hillary Clinton: Sue Her Again and Again | False | By Jonathan Mahler | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/europe/donald-trump-un-human-rights.html | Donald Trump Is â€˜Â·Dangerousâ€™Â· for Global Stability, U.N. Rights Chief Says | False | By Nick Cumming-Bruce | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/technology/zenefits-a-rocket-that-fell-to-earth-tries-to-launch-again.html | Zenefits, a Rocket That Fell to Earth, Tries to Launch Again | False | By Farhad Manjoo | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/asia/sectarian-violence-myanmar-rakhine.html | Violence Mounts in Restive Myanmar State, Leaving a Dozen Dead | False | By Mike Ives | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/middleeast/russia-and-united-states-to-host-new-diplomatic-meeting-on-syria.html | Kerry Opens a New Diplomatic Push for a Cease-Fire in Aleppo | False | By Michael R. Gordon | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/television/on-pbs-the-story-of-â€š-Ã-â€Hamiltonâ€š-Ã-â€ and Hamilton | On PBS, the Story of â€š-Ã-â€Hamiltonâ€š-Ã-â€ and Hamilton | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-23 | https://www.nytimes.com/2016/10/12/t-magazine/design/louis-benech-french-gardens.html | Gardens by Franceâ€š-Ã-â€s Most Revered Landscape Designer | False | By Dana Thomas | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/dance/gibney-dance-a-polarizing-choreographer-from-israel-returns.html | Gibney Dance: A Polarizing Choreographer From Israel Returns | False | By Brian Schaefer | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/music/celebrations-the-juilliard-string-quartet-and-john-zorn.html | Celebrations: The Juilliard String Quartet and John Zorn | False | By Zachary Woolfe | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/theater/mikhail-baryshnikov-letters-to-a-man.html | Mikhail Baryshnikov Prepares to Portray, What Else, a Dancer | False | By Ben Brantley | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/music/shovels-rope-visiting-new-york-with-a-scrappy-new-album.html | Shovels & Rope, Visiting New York With a Scrappy New Album | False | By Nate Chinen | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/design/nick-cave-sculptural-and-political-at-mass-moca.html | Nick Cave: Sculptural, and Political, at Mass MoCA | False | By Holland Cotter | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/nyregion/connecticut-plane-crash.html | Survivor of Connecticut Plane Crash Tells of Argument in Cockpit | False | By Marc Santora and Al Baker | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/television/review-falling-water-usa-network.html | Review: In â€š-Ã-â€Falling Water,â€š-Ã-â€ Real Lifeâ€š-Ã-â€s Hard. Dreams Are Worse. | False | By Neil Genzlinger | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/upshot/how-one-19-year-old-illinois-man-is-distorting-national-polling-averages.html | How One 19-Year-Old Illinois Man Is Distorting National Polling Averages | False | By Nate Cohn | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/art-takes-a-back-seat-to-politics-at-hammer-museum-gala.html | Art Takes a Back Seat to Politics at a Museum Fund-Raiser | False | By Monica Corcoran Harel | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/basketball/judge-rules-derrick-rose-case-will-continue.html | Dismissal Denied, Derrick Roseâ€š-Ã-â€s Civil Rape Trial Continues | False | By Mike Tierney | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/movies/a-new-horror-film-festival-at-cinema-village.html | A New Horror Film Festival at Cinema Village | False | By Erik Piepenburg | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/rowan-blanchard-disney-star-it-girl.html | Rowan Blanchard: The Unlikely Evolution of a Disney Star | False | By Katherine Rosman | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-18 | https://www.nytimes.com/2016/10/12/well/eat/when-choosing-cheese-low-fat-may-not-matter.html | When Choosing Cheese, Low-Fat May Not Matter | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/science/donald-trump-billy-bush-offensive-speech.html | Lessons in the Delicate Art of Confronting Offensive Speech | False | By Benedict Carey and Jan Hoffman | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/europe/migrant-children-alone-in-condemned-jungle-look-hopefully-to-britain.html | Migrant Children, Alone and Desperate in Calais, Look to Britain With Hope | False | By Adam Nossiter | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-11-06 | https://www.nytimes.com/2016/10/12/books/review/elena-ferrante-beach-at-night.html | Elena Ferranteâ€š-Ã-â€s Picture Book Embraces the Dark Side | False | By Maria Russo | 2017-03-06 | TX 8-384-574 |
| 2016-10-12 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/television/black-mirror-netflix-be-right-back.html | In â€š-Ã-â€Black Mirror,â€š-Ã-â€ Sci-Fi That Feels Close to Home | False | By Amanda Hess | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | | https://www.nytimes.com/2016/10/13/opinion/negotiate-health-fees-now.html | Negotiate Health Fees Now | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/rebuilding-trust-in-flint.html | Rebuilding Trust in Flint | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/new-york-police-and-body-cameras.html | New York Police and Body Cameras | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/missing-in-mexico.html | Missing in Mexico | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/americas-lasting-shame-the-torture-of-detainees.html | Americaâ€š-Ã-â€s Lasting Shame: The Torture of Detainees | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/politics/gop-reaction-donald-trump.html | Some in G.O.P. Who Deserted Donald Trump Over Lewd Tape Are Returning | False | By Jonathan Martin | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/ronda-rousey-ufc-amanda-nunes.html | Ronda Rousey Returning to U.F.C. With Title Fight Against Amanda Nunes | False | By Victor Mather | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/economy/hazleton-pennsylvania-donald-trump-immigrants.html | In City Built by Immigrants, Immigration Is the Defining Political Issue | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/africa/burundi-moves-to-quit-international-criminal-court-raising-fears-of-an-exodus.html | Raising Fears of a Flight from International Criminal Court, Burundi Heads for Exit | False | By Jeffrey Gettleman | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/smallbusiness/help-for-a-business-idea-trying-to-catch-fire.html | Help for a Business Idea Trying to Catch Fire | False | By John F. Wasik | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/russian-olympic-chief-to-step-down-putin-hints-at-other-changes.html | Russian Olympic Chief to Step Down; Putin Hints at Other Changes | False | By Rebecca R. Ruiz | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/economy/federal-reserve-minutes.html | Fed Minutes See Rate Rise â€š-Ã-â€Relatively Soonâ€š-Ã-â€ | False | By Binyamin Appelbaum | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-14 | https://www.nytimes.com/2016/10/13/business/dealbook/female-law-partners-earn-44-less-than-the-men-survey-shows.html | A 44% Pay Divide for Female and Male Law Partners, Survey Says | False | By Elizabeth Olson | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/dealbook/snap-snapchat-ipo-bankers.html | Snap Is Said to Pick Bankers for an I.P.O. | False | By Michael J. de la Merced and Katie Benner | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/dance/corbin-bleu-broadway-holiday-inn.html | Corbin Bleu, on Broadway and Dancing in Fred Astaireâ€š-Ã-â€s Footsteps | False | By Rebecca Milzoff | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/music/christine-ebersole-after-the-ball-review.html | Review: Christine Ebersole Has a Soundtrack for Starting New Chapters | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/movies/remembering-andrzej-wajda.html | Remembering Andrzej Wajda, Unflinching Observer of Modern Poland | False | By J. Hoberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/music/joyce-manor-cody-review.html | Even Punks Learn Regret. â€š-Ã-â€Cody,â€š-Ã-â€ Is Joyce Manorâ€š-Ã-â€s Take on Aging | False | By Jon Caramanica | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/upshot/drug-coupons-helping-a-few-at-the-expense-of-everyone.html | Drug Coupons: Helping a Few at the Expense of Everyone | False | By Margot Sanger-Katz | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/books/news-of-the-world-paulette-jiles.html | Review: In â€š-Ã-â€News of the World,â€š-Ã-â€ Unlikely Companions Bond on a Perilous Journey | False | By Janet Maslin | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-12 | 2016-10-18 | https://www.nytimes.com/2016/10/13/science/oldest-bird-voice-box-syrinx.html | The Oldest Bird Voice Box Ever Found | False | By Nicholas St. Fleur | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/theater/the-dudleys-review.html | Review: â€˜â€The Dudleysâ€™â€™: Dadâ€™â€™s in Control. From Beyond the Grave. | False | By Charles Isherwood | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/dealbook/wells-fargo-ceo.html | Wells Fargo Chief Abruptly Steps Down | False | By Michael Corkery and Stacy Cowley | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/movies/mascots-review.html | Review: â€˜â€™Mascotsâ€™â€™ Suffers From Mockumentary Fatigue Syndrome | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/music/lil-wayne-interview-gone-til-november.html | Lil Wayneâ€™â€™s Album Is Stalled. His Opinions Are Still Flowing. | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/asia/afghanistan-kabul-taliban-massacre.html | Afghan Forces, Their Numbers Dwindling Sharply, Face a Resurgent Taliban | False | By Mujib Mashal and Fahim Abed | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/store-openings-soho-off-white-proenza-schouler-bergdorf-goodman-outdoor-voices.html | A Slew of Store Parties to Hit Up in SoHo | False | By Alison S. Cohn | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-14 | https://www.nytimes.com/2016/10/13/arts/dance/the-director-of-la-scala-ballet-resigns-after-eight-months.html | The Director of La Scala Ballet Resigns After Eight Months | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/fashion/mtv-rj-berger-actor-paul-iacono-gay-party-promoter.html | â€˜â€™RJ Bergerâ€™â€™ Actor Paul Iacono Moonlights as Party Promoter | False | By Brian Sloan | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/middleeast/yemen-rebels-missile-warship.html | U.S. Ship Off Yemen Fires Missiles at Houthi Rebel Sites | False | By Matthew Rosenberg and Mark Mazzetti | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/politics/donald-trump-women.html | Two Women Say Donald Trump Touched Them Inappropriately | False | By Megan Twohey and Michael Barbaro | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/americas/wonder-woman-united-nations.html | U.N. Picks Powerful Feminist (Wonder Woman) for Visible Job (Mascot) | False | By Somini Sengupta | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/nyregion/wikileaks-clinton-campaign-john-podesta-de-blasio.html | WikiLeaks Emails Show Mayor de Blasio Venting at and Appealing to Clinton Campaign | False | By Vivian Yee | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/donald-trumps-scary-election-day-gambit.html | Donald Trumpâ€™â€™s Scary Election Day Gambit | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-12 | 2016-10-17 | https://www.nytimes.com/2016/10/13/nyregion/metropolitan-diary-separated-from-then-reunited-with-a-new-pair-of-shoes.html | Separated From a New Pair of Shoes | False | By Maria Laghi | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/florida-voter-registration-deadline-is-extended-a-win-for-democrats.html | Florida Voter Registration Deadline Is Extended, a Win for Democrats | False | By Michael Wines | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/europe/syrian-terror-suspect-germany-suicide.html | Syrian Refugee in German Terror Case Kills Himself in Jail | False | By Alison Smale | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/for-john-stumpf-the-buck-stopped-where-it-should-have.html | For John Stumpf, the Buck Stopped Where It Should Have | False | By James B. Stewart | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/meet-covergirls-new-cover-boy.html | Meet CoverGirlâ€™â€™s New Cover Boy | False | By Valeriya Safronova | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/politics/hillary-clinton-advance-man.html | Handling Cows by Day, Ever-Growing Clinton Rallies by Night | False | By Matt Flegenheimer | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/business/state-rules-2-former-uber-drivers-eligible-for-jobless-payments.html | Uber Drivers Ruled Eligible for Jobless Payments in New York State | False | By Noam Scheiber | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/cites-bias-by-san-francisco-police-against-blacks.html | U.S. Cites Bias by San Francisco Police Against Blacks | False | By Thomas Fuller | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/baseball/cleveland-indians-a-school-for-executives-face-mark-shapiro-a-top-alumnus.html | Cleveland Indians, a School for Executives, Face Mark Shapiro, a Top Alumnus | False | By Tyler Kepner | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/nyregion/10-black-employees-at-new-york-fire-dept-cite-bias.html | 10 Black Employees at New York Fire Department Cite Bias | False | By Colin Moynihan | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/baseball/nationals-hope-to-end-washington-world-series-drought-dating-to-1924.html | Cubs, Move Over: Washingtonâ€™â€™s Baseball Futility Is Second to None | False | By James Wagner | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-15 | https://www.nytimes.com/2016/10/13/arts/television/thomas-mikal-ford-costar-of-martin-dies.html | Thomas Mikal Ford, Known for His Role in â€˜â€™90s Sitcom â€˜â€™Martin,â€™â€™ Dies at 52 | False | By Christopher Mele | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/jack-greenberg-dead.html | Jack Greenberg, a Courthouse Pillar of the Civil Rights Movement, Dies at 91 | False | By Richard Severo and William McDonald | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/politics/wikileaks-hillary-clinton-emails.html | Donald Trump Finds Improbable Ally in WikiLeaks | False | By Patrick Healy, David E. Sanger and Maggie Haberman | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/us/keith-lamont-scott-was-killed-by-two-gunshot-wounds-family-autopsy-finds.html | Keith Lamont Scott Was Killed by Two Gunshot Wounds, Family Autopsy Finds | False | By Niraj Chokshi | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/todayspaper/quotation-of-the-day.html | Quotation of the Day | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/soccer/osama-mohsen-syria-refugee-tripped.html | A Viral Video Found a Coach Asylum. Outrage Faded, but His Worries Linger. | False | By Raphael Minder | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/football/new-york-giants-cory-booker-race-meeting.html | Giants Host Senator Cory Booker at Internal Meeting on Race Relations | False | By Bill Pennington | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/world/americas/venezuela-nicolas-maduro.html | Venezuelaâ€™â€™s Supreme Court Consolidates President Nicolã¡sâ€™â€™s Maduroâ€™â€™s Power | False | By Elisabeth Malkin and Nicholas Casey | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/nyregion/new-york-police-body-cameras.html | New York to Pick Start-Up Over the Industry Leader for Police Body Cameras | False | By Ashley Southall | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/wayne-gretzky-returns-to-oilers.html | Wayne Gretzky Returns to Oilers | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/music/elton-john-autobiography.html | Elton John Writing Memoir on His â€˜â€™Crazy Lifeâ€™â€™ | False | By Joe Coscarelli | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/sports/hockey/auston-matthews-toronto-maple-leafs-four-goals.html | Auston Matthews Scores Four Goals in His First N.H.L. Game | False | By Joel Petterson | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/sports/soccer/the-scouting-tools-of-the-pros-a-controller-and-a-video.html | How Video Games Are Changing the Way Soccer Is Played | False | By Rory Smith | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/pageoneplus/corrections-october-13-2016.html | Corrections, October 13, 2016 | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/arts/television/whats-on-tv-thursday-mascots-and-rupauls-drag-race-all-stars.html | Whatâ€™â€™s on TV Thursday: â€˜â€™Mascotsâ€™â€™ and â€˜â€™RuPaulâ€™â€™s Drag Race All Starsâ€™â€™ | False | By Kathryn Shattuck | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/donald-trumps-toxic-masculinity.html | Donald Trumpâ€™â€™s Toxic Masculinity | False | By Jared Yates Sexton | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/what-donald-trump-is-right-about.html | What Donald Trump Is Right About | False | By Nicholas Kristof | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/and-now-the-good-news-is.html | And Now, the Good News Is â€¦ | False | By Gail Collins | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/the-spy-we-forgot.html | The Spy We Forgot | False | By Yudhijit Bhattacharjee | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/nyregion/etan-patz-retrial-jury.html | Retrial in Etan Patz Case Starts With a Tough Question: Who Can Sit on the Jury? | False | By Rick Rojas and Kate Pastor | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://bits.blogs.nytimes.com/2016/10/13/life-in-the-heart-of-new-yorks-lgbt-latino-community-joana-toro/ | Life in the Heart of New Yorkâ€™s L.G.B.T. Latino Community | False | By Jake Naughton | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/international/dario-fo-playwright-nobel-literature.html | Dario Fo, Whose Plays Won Praise, Scorn and a Nobel, Dies at 90 | False | By Jonathan Kandell | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/a-misguided-attack-on-charter-schools.html | A Misguided Attack on Charter Schools | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-13 | https://www.nytimes.com/2016/10/13/opinion/the-obsession-with-panda-sex.html | The Obsession With Panda Sex | False | By The Editorial Board | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/jonathan-lethem-gamblers-anatomy.html | Kurt Andersen Praises Jonathan Lethemâ€™s New Novel | False | By Kurt Andersen | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/books/review/eleanor-and-hick-susan-quinn.html | Eleanor Rooseveltâ€™s Close Relationship With the Journalist Lorena Hickok | False | By Amanda Vaill | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/a-pie-made-with-onions-and-good-vibes.html | A Pie Made With Onions â€¦Â® and Good Vibes | False | By Tejal Rao | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/realestate/the-citi-bike-ride-to-the-east-village.html | A Citi Bike Ride to the East Village | False | By Joyce Cohen | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/the-professor-wore-a-hijab-in-solidarity-then-lost-her-job.html | The Professor Wore a Hijab in Solidarity â€¦Â® Then Lost Her Job | False | By Ruth Graham | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-23 | https://www.nytimes.com/2016/10/23/books/review/ngugi-wa-thiongo-birth-of-a-dream-weaver.html | Ngugi wa Thiongâ€™o on Starting Out as a Writer | False | By Michela Wrong | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/new-jersey-transit-crisis.html | New Jersey Transit, a Cautionary Tale of Neglect | False | By Emma G. Fitzsimmons and Patrick McGeehan | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/magazine/letter-of-recommendation-craps.html | Letter of Recommendation: Craps | False | By Foster Kamer | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/americas/united-nations-un-antonio-guterres.html | Antã³nio Guterres, Known for Nerve and Deal Making, Will Need Both at U.N. | False | By Somini Sengupta | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/economy/pastry-workers-restaurant-job-training.html | Creating a Pastry Chef From Scratch | False | By Noam Scheiber | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/arts/music/pierre-audi-a-legend-of-the-international-culture-scene-arrives-in-new-york-park-avenue-armory-metropolitan-opera.html | A Legend of the International Culture Scene Makes His Mark on New York | False | By Corinna da Fonseca-Wollheim | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/asia/philippines-rodrigo-duterte-rating.html | Rodrigo Duterte, Scorned Abroad, Remains Popular in the Philippines | False | By Aurora Almendral | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/middleeast/saudi-arabia-oil-prices-economy.html | Saudi Arabia, Where Even Milk Depends on Oil, Struggles to Remake Its Economy | False | By Nicholas Kulish | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/review-in-the-accountant-a-savant-with-daddy-issues-has-a-dark-secret.html | Review: In â€˜The Accountant,â€™ Ben Affleck Plays a Savant With a Dark Secret | False | By Stephen Holden | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/movies/kevin-hart-what-now-review.html | Review: In â€˜Kevin Hart: What Now?,â€™ a Stadium Brimming With Brash Stand-Up | False | By Glenn Kenny | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/international/germany-europe-canada-trade.html | German Court Rejects Effort to Halt Canada-E.U. Trade Deal | False | By Alison Smale | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/zika-deals-florida-caribbean-getaway.html | In the Zika Zone, Deals Amid Uncertainty | False | By Elaine Glusac | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/travel/five-places-to-go-in-isola-milan-italy.html | Five Places to Go in Milan | False | By Lavinia Pisani | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/theater/oskar-eustis-public-theater.html | â€˜Hamiltonâ€™ and Heartache: Living the Unimaginable | False | By Michael Paulson | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/design/jean-tinguely-clamor-still-echoes-today.html | Jean Tinguelyâ€™s Clamor Still Echoes Today | False | By Nina Siegal | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/international/searching-for-a-promised-land-in-south-africa.html | Searching for a Promised Land in South Africa | False | By Roslyn Sulcas | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/music/bob-dylan-nobel-prize-literature.html | Bob Dylan Wins Nobel Prize, Redefining Boundaries of Literature | False | By Ben Sisario, Alexandra Alter and Sewell Chan | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/africa/boko-haram-nigeria.html | 21 Girls Kidnapped From Chibok School Released by Boko Haram, Nigeria Says | False | By Chris Stein | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/europe/jaber-bakr-suicide-terrorist-germany.html | Terrorism Suspectâ€™s Suicide Adds to Scrutiny of German Security Services | False | By Alison Smale | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/asia/thai-king-bhumibol-adulyadej-dies.html | Bhumibol Adulyadej, 88, Peopleâ€™s King of Thailand, Dies After 7-Decade Reign | False | By Barbara Crossette | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-18 | https://www.nytimes.com/2016/10/13/well/family/opioids-may-interfere-with-parenting-instincts-study-finds.html | Opioids May Interfere With Parenting Instincts, Study Finds | False | By Donna De La Cruz | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/bollywood-goes-to-war.html | Bollywood Goes to War | False | By Sonia Faleiro | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/russia-is-vital-to-protecting-antarcticas-ross-sea.html | Russia Is Vital to Protecting Antarcticaâ€™s Ross Sea | False | By Josã© Marãâ€°a Figueres | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/dealbook/goldmans-online-lender-marcus-opens-to-those-with-the-code.html | Goldmanâ€™s Online Lender, Marcus, Opens to (Those With the Code) | False | By Nathaniel Popper | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/trump-election-rigging.html | Donald Trump, Slipping in Polls, Warns of â€˜Stolen Electionâ€™ | False | By Ashley Parker | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/media/mark-burnett-apprentice-donald-trump.html | â€˜Apprenticeâ€™ Producer Denounces Trump but Wonâ€™t Release Possibly Damning Tapes | False | By Michael M. Grynbaum and Rachel Abrams | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-15 | https://www.nytimes.com/2016/10/16/opinion/the-perpetual-panic-of-american-parenthood.html | The Perpetual Panic of American Parenthood | False | By Pamela Druckerman | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/14/opinion/why-chinese-women-still-cant-get-a-break.html | Why Chinese Women Still Canâ€™t Get a Break | False | By Helen Gao | 2017-03-06 | TX 8-395-591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/13/business/international/marmite-brexit-britain.html | Marmite Survives After â€šÃ„Ã'Brexitâ€šÃ„Ã' Spurs Tesco-Unilever Price Dispute | False | By Kimiko de Freytas-Tamura | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-23 | https://www.nytimes.com/2016/10/13/t-magazine/art/robert-longo-jorie-graham-art-poem.html | An Artist and a Poet Meditate on Identity and Place | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-18 | https://www.nytimes.com/2016/10/13/well/live/prostate-cancer-treatment-can-raise-dementia-risk.html | Prostate Cancer Treatment Can Raise Dementia Risk | False | By Nicholas Bakalar | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/arts/music/bob-dylan-nobel-prize.html | Bob Dylan, the Musician: Americaâ€šÃ„Ã´s Great One-Man Songbook | False | By Jon Pareles | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/donald-trump-lawsuit-threat.html | Donald Trump Threatens to Sue The Times Over Article on Unwanted Advances | False | By Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/social-qs-friends-drinking-problem-family-wedding.html | When to Step In | False | By Philip Galanes | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-23 | https://www.nytimes.com/2016/10/13/t-magazine/entertainment/simone-de-beauvoir-hiking-alps.html | A Six-Day Walk Through the Alps, Inspired by Simone de Beauvoir | False | By Emily Witt | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/automobiles/infinitis-vc-turbo-suv-a-leap-ahead-in-efficiency.html | Infinitiâ€šÃ„Ã´s VC-Turbo S.U.V.: A â€šÃ„Ã'Leap Aheadâ€šÃ„Ã' in Efficiency | False | By Jerry Garrett | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/great-northern-food-hall-review.html | Nirvana, Nordic Style, at Grand Centralâ€šÃ„Ã´s New Food Hall | False | By Ligaya Mishan | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/automobiles/autoreviews/video-review-mercedes-c300-coupe-subtracts-doors-adds-passion.html | Video Review: Mercedes C300 Coupe Subtracts Doors, Adds Passion | False | By Tom Voelk | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/opinion/sunday/only-white-people-said-the-little-girl.html | â€šÃ„Ã'Only White People,â€šÃ„Ã' Said the Little Girl | False | By Topher Sanders | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/how-to-fix-the-tax-code-and-close-donald-trumps-loopholes.html | How to Fix the Tax Code and Close Donald Trumpâ€šÃ„Ã´s Loopholes | False | By James B. Stewart | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/boris-epshteyn-trump.html | The Obscure Lawyer Who Became Donald Trumpâ€šÃ„Ã´s TV Attack Dog | False | By Barry Meier and Susanne Craig | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-16 | https://www.nytimes.com/2016/10/16/fashion/day-out-laverne-cox-rocky-horror-picture-show.html | For Laverne Cox, Life Is a Blur, and So Is New York | False | By Leah Rozen | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/world/europe/uk-britain-tories-hard-brexit.html | Facing â€šÃ„Ã'Brexit,â€šÃ„Ã' Lawmakers Ask How to â€šÃ„Ã'Make Britain Great Againâ€šÃ„Ã' | False | By Steven Erlanger | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/wine-school-pinot-noir-oregon.html | Putting Together the Details of Oregon Pinot Noir | False | By Eric Asimov | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/hillary-clinton-campaign.html | As Donald Trump Stumbles, Hillary Clinton Watches Her Step | False | By Amy Chozick | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/justice-department-track-police-shooting-use-force.html | Justice Department to Track Use of Force by Police Across U.S. | False | By Eric Lichtblau | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-19 | https://www.nytimes.com/2016/10/19/dining/wine-school-assignment-montsant.html | Your Next Lesson: Montsant | False | By Eric Asimov | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/books/bob-dylan-on-the-page-poetry-and-prose-to-match-any-american-writer.html | Bob Dylan the Writer: An Authentic American Voice | False | By Dwight Garner | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/nyregion/chris-christie-summons-bridgegate-case.html | Misconduct Complaint Against Christie Has Merit, Judge Finds | False | By Eli Rosenberg | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/fat-and-personal-choices.html | Fat and Personal Choices | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/michelle-obama-donald-trump-women.html | Voice Shaking, Michelle Obama Calls Trump Comments on Women â€šÃ„Ã'Intolerableâ€šÃ„Ã' | False | By Julie Hirschfeld Davis | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/beaches-in-the-storm.html | Beaches in the Storm | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/sharing-stories-of-sexual-assault.html | Sharing Stories of Sexual Assault | False | | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/business/dealbook/deutsche-bank-is-said-to-begin-companywide-hiring-freeze.html | Deutsche Bank Is Said to Begin Companywide Hiring Freeze | False | By Chad Bray | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/us/politics/donald-trump-women.html | Donald Trump Calls Allegations by Women â€šÃ„Ã'False Smearsâ€šÃ„Ã' | False | By Patrick Healy and Alan Rappeport | 2017-03-06 | TX 8-395-591 |
| 2016-10-13 | 2016-10-14 | https://www.nytimes.com/2016/10/14/opinion/bob-dylan-nobel-laureate.html | Bob Dylan, Nobel Laureate | False | | 2017-03-06 | TX 8-395-591 |